UNITED STATES DISTRICT COURT
FOR THE
DISTRICT OF MASSACHUSETTS

JOHN HANCOCK LIFE INSURANCE COMPANY, JOHN HANCOCK VARIABLE LIFE INSURANCE COMPANY, and MANULIFE INSURANCE COMPANY (f/k/a INVESTORS PARTNER LIFE INSURANCE COMPANY),

Plaintiffs,

v.

ABBOTT LABORATORIES,

Defendant.

CIVIL ACTION NO. 05-11150-DPW

**PLAINTIFFS' AGREED TO AND OBJECTED TO EXHIBIT LISTS**

Pursuant to the Court's Second Amended Order Regulating Non-Jury Trial, dated January 15, 2008 (the "Order"), Plaintiffs John Hancock Life Insurance Company, John Hancock Variable Life Insurance Company and Manulife Insurance Company hereby submit their List of Agreed To Exhibits and List of Objected To Exhibits, attached hereto as Exhibits 1 and 2 respectively.

Plaintiffs expressly reserve their right, consistent with the Court's Order, to use (but not seek to admit) demonstrative exhibits at trial. The Court's Order requires the identification by January 28, 2008 of "marked items to be offered at trial" or "introduced without objection." (Order, ¶ 4 (c)(d)). Hancock does not seek to "offer" or "introduce" into evidence demonstrative exhibits and thus is not obligated to disclose them today.

JOHN HANCOCK LIFE INSURANCE COMPANY, JOHN HANCOCK VARIABLE LIFE INSURANCE COMPANY and MANULIFE INSURANCE COMPANY

By their attorneys,

*/s/ Brian A. Davis*

Brian A. Davis
(bad@choate.com/BBO No. 546462)
Joseph H. Zwicker
(jzwicker@choate.com/BBO No. 560219)
Richard C. Abati
(rabati@choate.com/BBO No. 651037)
CHOATE, HALL & STEWART LLP
Two International Place
Boston, Massachusetts 02110
Telephone: 617-248-5000

Date: January 28, 2008

**CERTIFICATE OF SERVICE**

I hereby certify that this document is being filed with the Court through the ECF system and that a copy will be sent electronically to counsel for defendant through the ECF system on January 28, 2008.

/s/ Richard C. Abati
Richard C. Abati (BBO No. 651037)

# Exhibit 1

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Agreed To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. |
|---|---|---|---|
| 1 | 5/31/2000 | Matrix Metalloproteinase Inhibitors Program Descriptive Memorandum, May 2000 | ABBT246447-54 |
| 2 | 11/1/2000 | ABT-518 Descriptive Memorandum, February 2001 | ABBT245829-35 |
| 3 | 3/12/2001 | Email from Diane L. D'Amico to l.v.beerepoot@azu.nl et al. re M00-235 Patient | ABBT0059464 |
| 4 | 3/14/2001 | Email from Matthew J. Rieser to Paige Gjelsten et al. re M00-235 PK Validation | ABBT0060789 |
| 5 | 3/16/2001 | Letter from Azmi Nabulsi and Todd Janus to Prof. Dr. Jan Schellers | ABBT0062860 |
| 6 | 3/16/2001 | Letter from Azmi Nabulsi and Todd Janus to Dr. B.A. Zonnenberg | ABBT0062866 |
| 7 | 3/16/2001 | Letter from Dr. Todd Janus and Azmi Nabulsi to Prof. Dr. Emile E. Voest | ABBT0509109 |
| 8 | 5/28/2001 | Email from Diane C. Bronson to Diane L. D'Amico re: ABT 518 Slides whoops | ABBT0033486-94 |
| 9 | 6/11/2001 | Email from Perry D. Nisen to Steven K. Davidsen re: MMPI data from subject "X" | ABBT0063625-26 |
| 10 | 6/21/2001 | Letter from Nabulsi to Dr. Schellens | ABBT0033106 |
| 11 | 6/21/2001 | Letter from Azmi A. Nabulsi, MD to Jan Schellens re: study of ABT-518 | ABBT0507879 |
| 12 | 9/17/2001 | Email from Phillip M. Deemer to Susan M. Glad et al. re: ABT 518 | ABBT245619 |
| 13 | 9/20/2001 | Letter from Daphne Pals to Steve re: Research Funding Agreement dated as of March 13, 2001 Termination of MMPI Program and ABT-518 | ABBT0025972 |
| 14 | 00/00/00 | Summary of Healthy Volunteer Data for BMS-275291 | ABBT0556321-49, 56 |
| 15 | 9/28/2001 | Email from Philip Deemer to Steven.Benner@bms.com | ABBT246253-54 |
| 16 | 2/8/2000 | Abbott Laboratories, Clinical Protocol, A Randomized, Double Blind, Placebo-Controlled, Comparison of the Safety and Efficacy of ABT-594 to Placebo in Subjects with Painful Diabetic Polyneuropahty, Protocol M99-114 | ABBT0065818-96 |
| 17 | 2/29/2000 | Abbott Laboratories, Clinical Protocol, Investigational New Drug - A Randomized, Double Blind, Placebo-Controlled, Comparison of the Safety and Efficacy of ABT-594 to Placebo in Subjects with Painful Diabetic Polyneuropahty, Protocol M99-114, Amendment One | ABBT0065897-981 |
| 18 | 5/16/2000 | Email from Christopher Silber to Grace Dunn, et al re Monthly Highlights | ABBT364740 |
| 19 | 10/20/2000 | Email from Grace C Dunn to Christopher J Silber re ABT-594 Project Review--Speaker List | ABBT0101921-24 |
| 20 | 12/14/2000 | Email from Marilyn Collicott to jschanzenbach@rsi-nc.com re Study Termination | ABBT233539-40 |
| 21 | 3/6/2001 | Email from Christopher J Silber to Bruce McCarthy et al. re ABT-594 - Purdue Response | ABBT0119894-95 |
| 22 | 3/9/2001 | Deemer e-mail with attached draft Descriptive Memos and ARPs | ABBT246850-51, 852-942 |
| 23 | 10/10/2001 | Email from Michael Biarnesen re ABT-594 Project Team Update | ABBT0166660-62 |
| 24 | 10/23/2001 | Email from Bruce McCarthy to Philip Deemer | ABBT0165038 |
| 25 | 3/8/2002 | Email from James Thomas to Michael Biarnesen re M99-114 | ABBT0079395 |
| 26 | 00/00/00 | ABT-594 Questions for Paul Andrews | ABBT0556317 |
| 27 | 10/9/2001 | Email from Michael Biarnesen to Catherine Kacos re ABT-594 Project Team Update | ABBT245659 |
| 28 | 00/00/00 | Memo from Jeffrey M. Leiden to M. Beatrice, et al., re: Summary of PEC Meeting | ABBT209487-88 |
| 29 | 5/26/2000 | Email from Steve Cohen to Arthur Higgins et al re recent Proposed Terms Sheet | ABBT0008178-81 |
| 30 | 6/27/2000 | Hancock/Abbott Proposed Summary of Terms | AL000115-19 |
| 31 | 11/3/2000 | Letter from Philip Deemer to Stephen Blewitt | JH001051-53 |
| 32 | 3/13/2001 | Research Funding Agreement | JH008076-211 |

John Hancock's List of Agreed To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. |
|---|---|---|---|
| 33 | 11/20/2001 | Letter from Daphne Pals to Steve Blewitt re Research Funding Agreement | ABBT0025973 |
| 34 | 9/22/2003 | Letter from Thomas Lyons to Stephen Blewitt re Final 2003 Development Plans | JH001071-91 |
| 35 | 5/3/2004 | Letter from Lawrence Desideri to Brian Davis, et al | JHII011831-33 |
| 36 | 6/23/2004 | Letter from Lawrence R. Desideri to Brian A. Davis re Research Funding Agreement Between Abbott Laboratories and John Hancock dated March 13, 2001 | ABBT0000114 |
| 37 | 7/13/2004 | Email from Michelle Campbell to Jim Wendrickx re Hancock Audit | ABBT0126412-17 |
| 38 | 8/11/2004 | Email from Chris Martinez to Michelle Campbell | ABBT0126616 |
| 39 | 10/26/2004 | Email from Michelle L. Campbell to Chris Martinez re Status on Documents Available for Review | ABBT0000250-53 |
| 40 | 10/26/2004 | Email from Chris Martinez to Michelle Campbell | ABBT0126659-62 |
| 41 | 11/3/2004 | Email from Chris Martinez to Michelle Campbell re Document Copies | ABBT0126665-66 |
| 42 | 11/5/2004 | Letter from Stephen V. D'Amore to Karen Collari Troake re Research Funding Agreement By and Between Abbott Laboratories and John Hancock dated March 14, 2001 | ABBT0000137-38 |
| 43 | 11/16/2004 | Letter from James L. Tyree to Stephen J. Blewitt re Research Funding Agreement Between Abbott Laboratories and John Hancock dated March 13, 2001 | ABBT0027246-63 |
| 44 | 11/22/2004 | Letter from Stephen D'Amore to Brian Davis | ABBT0000143-45 |
| 45 | 1/21/2005 | Email from Stephen D'Amore to Chris Martinez | S0102-03 |
| 46 | 1/28/2005 | Letter from Stephen D'Amore to Brian Davis | ABBT0000167-68 |
| 47 | 1/30/2005 | Email from Stephen D'Amore to Brian Davis | ABBT0000173-74 |
| 48 | 3/10/2005 | Email from Mark Hair to Michelle L. Campbell re John Hancock - Abbott Audit Documentation | S0017-20 |
| 49 | 3/22/2005 | Email from Michelle L. Campbell to Mark Hair re Hancock Audit | ABBT0126575 |
| 50 | 4/21/2005 | Letter from Stephen D'Amore to Brian Davis | ABBT0000221-22 |
| 51 | 00/00/00 | ASCO 2001 MMPI Update PowerPoint Presentation | ABBT0059550-56 |
| 52 | 1/20/2007 | Documents Considered, January 20, 2007 Until Present | |
| 53 | 10/15/2006 | Affidavit of Philip M. Deemer | |
| 54 | 12/31/2005 | Abbott Laboratories' Responses and Objections to Plaintiffs' First Set of Interrogatories | |
| 55 | 6/30/2006 | Abbott Laboratories' Responses and Objections to Plaintiffs' Second Set of Interrogatories | |
| 56 | 4/13/2007 | Abbott Laboratories' Responses and Objections to Plaintiffs' Third Set of Interrogatories | |
| 57 | 10/19/2007 | Abbott Laboratories' Responses and Objections to Plaintiffs' Second Set of Request for Admissions | |
| 58 | 5/10/2004 | Letter from Lawrence Desideri to Brian Davis | ABBT0000057-58 |
| 59 | 7/8/2004 | Email from Wendrickx to Michelle Campbell | ABBT0126595-97 |
| 60 | 2/28/2001 | Memorandum form John Leonard to Jeff Leiden | ABBT0003465 |

**EXHBIT 2**
**(PART 1 OF 3)**

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| A | 12/9/1999 | MMPI Working Group Meeting Minutes | ABBT0053710-11 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Irrelevant -- Federal Rule of Evidence 401. |
| B | 3/9/2000 | Matrix Metalloproteinase Inhibitors Project - Discovery Development Candidate Meeting | ABBT0141929-83 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Impermissible Lay or Expert Opinion -- Federal Rules of Evidence 701 and 702. |
| C | 7/14/2000 | 2001 Plan Assumption Memo | ABBT0037399-463 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| D | Aug-00 | July 2000 Top Issues | ABBT0017616-19 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| E | 8/1/2000 | ABT-518 Transition Strategy (MMPI), August 2000 | ABBT256634-45 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| F | 11/00/2000 | Information for Clinical Investigators, ABT-518 | ABBT0055691-772 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| G | 11/8/2000 | Oncology Portfolio Analysis Inputs - Project List, Product Profiles and Probabilities of Technical Success - Draft for Team Review, November 8, 2000 | ABBT292350, ABBT292365, ABBT302701, ABBT302721 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| H | 1/11/2001 | MMPI Working Group Meeting, Meeting Objective: ABT-518 Program Update | ABBT0045274-276 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| I | 2/1/2001 | ABT-518 Monthly Report, February 2001 | ABBT0000343-48 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| J | 2/1/2001 | ABT-518 Descriptive Memorandum, February 2001 | ABBT0004032-39 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| K | 2/4/2001 | Oncology Status Report | ABBT0045333-35 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| L | 3/1/2001 | ABT-518 Monthly Report, March 2001 | ABBT0000349-53 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| M | 3/7/2001 | Abbott Portfolio Review, March 7-9, 2001 | ABBT0013224-32 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003. |
| N | 3/8/2001 | MMPI Monthly Meeting Agenda | ABBT0045253 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| O | 3/8/2001 | MMPI Working Group Meeting Minutes | ABBT300143-44 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| P | 3/9/2001 | Oncology Status Report | ABBT0045324-326 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| Q | 3/9/2001 | Letter from Tom Capetan to Dr. Nisen re: Report on ABT 518-Evaluation in Ocular Angiogenic Models | ABBT0049922-26 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| R | 3/12/2001 | Email from Philip M. Deemer to sblewitt@jhancock.com@internet re MMPI Program Update | ABBT0004031-39 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| S | 3/12/2001 | Email from Diane L. D'Amico to jhm@nki.nl re M00-235 Update | ABBT0033104 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| T | 3/12/2001 | Email from Diane L. D'Amico to jhm@nki.nl re M00-235 Update | ABBT0055172-73 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| U | 3/13/2001 | Email from Jim Looman to Azmi A. Nabulsi et al. re NKI Study | ABBT0033093 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| V | 3/13/2001 | Email from Paige Gjelsten to Jim Looman et al. re M00-235 Study Hold Lifted | ABBT0033094 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| W | 3/14/2001 | Email from Diane L. D'Amico to l.v.beerepoot@azu.nl re M00-235: Validated PD Methods | ABBT0046350 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| X | 3/14/2001 | Email from Diane L. D'Amico to Azmi A. Nabulsi re Erroneous Dosing of Patient | ABBT0056817 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| Y | 3/16/2001 | Email from Philip M. Deemer to Joyce L. Devault re For Overhead | ABBT0004507-09 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| Z | 3/19/2001 | Email from Jim Looman to Diane L. D'Amico re M00-235 Update | ABBT0055205-06 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| AA | 3/19/2001 | Email from Diane L. D'Amico to Willy Jansen et al. re M00-235 Update | ABBT0033096-97 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| AB | 3/20/2001 | E-mail from Deemer to Nisen | ABBT245847 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| AC | 3/21/2001 | Email from Jim Looman to Diane L. D'Amico re Restart 518 Study | ABBT0508262 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| AD | 3/21/2001 | Email from Perry D. Nisen to Philip M. Deemer re Hancock and Alcon | ABBT246501 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| AE | 3/22/2001 | Email from Paige Gjelsten to MMPI Team re MMPI Working Group Meeting Minutes: 3/8/01 | ABBT300130-32, ABBT300142-44 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| AF | 3/22/2001 | Email from Philip M. Deemer to Perry D. Nisen re Hancock and Alcon | AL000403 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| AG | 4/16/2001 | E-mail from Perry D. Nisen to Azmi A. Nabulsi re: DMC Project Review Meetings | ABBT0063627-28 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| AH | 5/1/2001 | Monthly Highlights - Key Project Progress | ABBT0000361-65 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| AI | 5/1/2001 | ABT-518 Monthly Report, May 2001 | ABBT143915.UR-20 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| AJ | 5/2/2001 | Email from Tamara L. Garavalia to Michaela L. James et al. re: ABT518 | ABBT0055426 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| AK | 5/11/2001 | Oncology Status Report | ABBT0045302-304 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| AL | 5/20/2001 | Email from Perry D. Nisen to Azmi A. Nabulsi re: MMPI | ABBT0064234 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| AM | 5/22/2001 | E-mail from Nisen to Leonard with ASCO slides | ABBT0063642-49 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| AN | 5/22/2001 | Email from Perry D. Nisen to John M. Leonard re: ABT-518 | ABBT0064226 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003. |
| AO | 5/25/2001 | Email from Diane L. D'Amico to Diane C. Bronson et al. re: ABT-518 Tox | ABBT0059368 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| AP | 5/25/2001 | Email from Diane L. D'Amico to Lise I. Loberg re: ABT-518 Tox | ABBT0061200 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| AQ | 5/28/2001 | Email from Diane C. Bronson to Diane L. D'Amico re: ABT-518 Tox | ABBT0057052 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| AR | 5/28/2001 | Email from Diane C. Bronson to Lise I. Loberg re: ABT-518 Tox | ABBT0155970 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| AS | 5/29/2001 | Email from Lise I. Loberg to William M. Bracken et al. re: resume ABT-518 activities: FALSE ALARM! | ABBT0157559 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| AT | 6/4/2001 | Oncology Status Report | ABBT0045296-97 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| AU | 6/4/2001 | Email from 8776893456@skytel.com to Diane L. D'Amico re: MMPI | ABBT0057906 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| AV | 6/4/2001 | Email from Thomas J. Lyons to Kenneth D. Stiles re: MMPI-Phase I Study Options | ABBT334695-97 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| AW | 6/6/2001 | Email from Lise I. Loberg to William M. Bracken et al. re: ABT-518 update | ABBT0157798-99 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| AX | 6/7/2001 | MMPI Working Group Meeting Minutes | ABBT0026340-42 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| AY | 6/7/2001 | MMPI Monthly Meeting Agenda | ABBT0045226-27 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| AZ | 6/7/2001 | MMPI Working Group Meeting Minutes | ABBT0057877-878 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| BA | 6/14/2001 | Email from Diane C. Bronson to Paige Gjelsten re: MMPI Meeting Minutes from 6/7/01 | ABBT0033472-74 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| BB | 6/21/2001 | M00-235 Teleconference: Schellens Notification of Study Termination | ABBT0033089-98, 101, 104-108, 110, 113-114, 117-119 | The range provided contains more than one document. Abbott reserves any and all objections to these documents and Abbott requests that Hancock identify these documents with separate exhibit numbers. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| BC | 7/30/2001 | Email from Philip Deemer to Dan Norbeck re MMPI | ABBT245647 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| BD | 8/10/2001 | Letter to Perry Nisen from Steven K. Davidsen, Ph.D. re: ABT-518 | ABBT0049970-77 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| BE | 8/14/2001 | Memo from Perry Nisen to Dan Norbeck et al. re: ABT-518 | ABBT0049980-81 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| BF | 10/11/2001 | Email from Phillip M. Deemer to Bruceb@amgen.com@internet re: Licensing Opportunities | ABBT245651 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| BG | 5/17/2002 | Clinical Study Report R&D/02/118 - A Phase I Ecalating Multiple Dose Study Of Matrix Metalloproteinase Inhibited (ABT-518) In Patients With Advanced Career; ABT-518/ Protocol Moo-235 | ABBT0033583-658 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| BH | 9/15/2005 | Email from Jane A. Hoff-Smith to Suzanne Lebold et al. regarding Update on ABT-518 | ABBT372504 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| BI | 00/00/00 | ABT-518/Total Base | ABBT0003362-70 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| BJ | 00/00/00 | Proposed Program Rationalization | ABBT0018775 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003. |
| BK | 00/00/00 | Letter from Azmi to Jim re project review with upper management on Wednesday | ABBT0507866 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| BL | 00/00/00 | Timeline of events occurring with Study M00-235 in the Netherlands | ABBT0518377-378 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| BM | 00/00/00 | Abbott Laboratories Project Overview - ABT 518-CLOSED | ABBT372493-94 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| BN | 3/9/2000 | MMPI A-291518 Discovery Development Candidate Approval Slide | ABBT0141509 | Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| BO | 3/21/2001 | Email from Perry Nisen to Philip Deemer re Hancock and Alcon | ABBT0004019 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| BP | 3/9/2000 | Email from Aldona T. Matalonis to hg@clinphone.com@internet re Suspend Work on Abbott M99-115 IVR Project | ABBT0150827 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Irrelevant -- Federal Rule of Evidence 401. |
| BQ | 12/1/1998 | A-173259.47: A Novel Potent, Non-Opioid Analgesic | ABBT0023920-81 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| BR | 1/15/1999 | Memo to Leonard re Meeting Minutes for Analgesia Venture Portfolio Review | ABBT0005027-37 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| BS | 2/24/1999 | Email from Kacos to Boyd re Analgesia Portfolio Review, with slides | ABBT0114450-519 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| BT | 3/12/1999 | Letter from McCarthy to Meyer enclosing documents for ABT-594 European Advisory Meeting | ABBT0024357-69 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| BU | 4/1/1999 | ABT-259 Transition Strategy dated April 1999 | ABBT0020594-611 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003. |
| BV | 6/1/1999 | ABT-594 Development Plan dated June, 1999 | ABBT0018986-0019095 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| BW | 10/30/1999 | Email from Gary D Jones to Tamara L Garavalia re meeting | ABBT0144769-71 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| BX | 11/17/1999 | Email from Aldona T Matalonis to Catherine K Kacos re 3 page summary sheet for ALZA | ABBT0105015-19 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| BY | 12/21/1999 | Email from James W Thomas to Fred W. Siebert et al.re 114 Sample Size | ABBT0051889 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| BZ | 1/24/2000 | Email from Christopher J Silber to Grace C Dunn et al. re Analgesia Venture Monthly Highlights | ABBT0159624 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| CA | 1/31/2000 | Abbott/NeuroSearch, Joint Research Council, January 31 - February 1, 2000 | ABBT0022519-69 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Irrelevant -- Federal Rule of Evidence 401. |

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| CB | 3/1/2000 | March 2000, ABT-594 Project Status Report | ABBT0004401-09 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| CC | 4/1/2000 | ABT-594 Descriptive Memorandum | ABBT0107546-551 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| CD | 5/31/2000 | Email from Marilyn J Collicott attaching site breakdown/enrollment for M99-114 | ABBT0033462-67 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| CE | 6/1/2000 | June 2000, ABT-594 Project Status Report | ABBT0004422 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| CF | 6/9/2000 | Email from Marilyn Collicott to Bruce McCarthy re Updates fro M99-114 Phase IIb Meeting | ABBT0166642-43 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| CG | 6/19/2000 | Email from Kathy Starkey to Chris Speh re Project Update | CNSTLA 0087-88 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Impermissible Lay or Expert Opinion -- Federal Rules of Evidence 701 and 702. |
| CH | 7/6/2000 | Email from Tamara L Garavalia to Aldona T Matalonis et al. re M99-114 300 mcg dose group | ABBT0161395 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| CI | 7/7/2000 | Email from Steve Blewitt to Steve Cohen re Questions | ABBT0004016 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| CJ | 7/7/2000 | Email from Bruce McCarthy to David D Morris et al. re M99-114 Protocol Change Discussion | ABBT0082516 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| CK | 7/25/2000 | Email from Michael Biarnesen to Aldona Matalonis re RQA Auditor Assignment for Analgesia Venture | ABBT0161644-45 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| CL | 8/1/2000 | August 2000, ABT-594 Project Status Report | ABBT0004436 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003. |
| CM | 8/31/2000 | ABT-594 Product Development Team Meeting, Minutes | ABBT0042271-75 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| CN | 8/1/2000 | ABT-594 Product Development Team Meeting, Minutes | ABBT0162183-86 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| CO | 8/21/2000 | Email from Laura Robinson to Andrea Landsberg re RE: ABT-594 Commercial Section w/Laura Robinson Input | ABBT0161930-69 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| CP | 8/22/2000 | Email from James W Thomas to Bruce McCarthy re 114 fax ae numbers | ABBT0502613 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| CQ | 8/29/2000 | Email from James Thomas to Catherine Kacos re M99-114 graph data | ABBT0080232-33 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| CR | 8/31/2000 | Email from Marilyn J Collicott to Christopher J Silber re M99-114 Extension letter | ABBT0113703-04 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| CS | 8/31/2000 | Letter from Marilyn Collicott re Protocol M99-114: A Randomized, Double-Blind, Placebo-Controlled Comparison of the Safety and Efficacy of ABT-594 to Placebo in Subjects with Painful Diabetic Neuropathy | ABBT241302 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| CT | 9/1/2000 | September 2000, ABT-594 Project Status Report | ABBT0004443-47 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| CU | Sep-00 | September Strategy Update | ABBT0577811-34 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| CV | 9/11/2000 | Email from Christopher J Silber to Catherine K Kacos re Trip Report: Visit to Gibson, Biton, Kipnes, Hewitt | ABBT0109317-22 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| CW | 9/26/2000 | Randomized, Double-Blind, Placebo Controlled Evaluation of the Safety and Efficacy of ABT-594 in Subjects with Painful Diabetic Polyneuropthy; The 594/M99-114 Study, Centralized Patient Recruitment Program | ABBT240985-241001 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| CX | 9/27/2000 | Email from Andrea Landsberg to Christopher J Silber re Purdue CDA | ABBT0105034 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| CY | 9/28/2000 | Email from James W Thomas to Rebecca L Brown re ABT-594 M99-114 Slides for David with attached notes | ABBT0051892-904 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| CZ | 9/28/2000 | Clinical Trial Recruitment and Centralized Screening Program For Painful Diabetic Neuropathy | ABBT233741-49 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| DA | 9/29/2000 | Email from Christopher J Silber to John M Leonard re 594 Neuropathic pain study | ABBT0105598 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Impermissible Lay or Expert Opinion -- Federal Rules of Evidence 701 and 702. |
| DB | 10/1/2000 | October 2000, ABT-594 Project Status Report | ABBT0004448-54 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| DC | 10/3/2000 | Email from Andrea Landsberg to Robert J Weiland re ABT 594/963 Purdue meeting | ABBT0117782 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| DD | 10/9/2000 | Email from Marilyn J Collicott to Susan E Nunn et al. re M99-114 | ABBT237155-59 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| DE | 10/12/2000 | Email from Mike Williams to Jennifer Smoter re Re: NNR documents | ABBT0118072 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| DF | 10/24/2000 | Email from Christopher J Silber to Nancy M Palbicke re Attached question list | ABBT0114445-47 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| DG | 10/27/2000 | Email from Andrea Landsberg to Christopher J Silber et al. re 594 Leiden presentation | ABBT0116819-36 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| DH | 11/1/2000 | November 2000 ABT-594 Project Status Report | ABBT0004455-59 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| DI | 11/1/2000 | Email from Robert J Weiland to Christopher J Silber re Re: Pharmacia meeting | ABBT0107163 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| DJ | Nov-00 | November 2000 ABT-594 Status Report | ABBT0108785-790 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| DK | 11/1/2000 | Email from Bruce McCarthy to Christopher J Silber re Re: Pharmacia meeting | ABBT101893-94 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| DL | 11/1/2000 | ABT-594 Descriptive Memorandum dated November 2000 | ABBT144600.UR-09 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| DM | 11/2/2000 | Email from James Sullivan to Robert J. Weiland re Re: Pharmacia meeting | ABBT0120836-37 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| DN | 11/9/2000 | Email from Bruce McCarthy to Robert J Weiland et al. re ABT-594 Partnership Strategy Meeting | ABBT0102187-88 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| DO | 11/13/2000 | Email from Linda Orovitz to Chris Speh, et al re Info for Abbott mtg | CNSTLA 0463-70 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| DP | 11/17/2000 | PowerPoint ABT-594 Project Review | ABBT0019102-37 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| DQ | 11/17/2000 | Draft Project Review: ABT 594 Agenda | ABBT0125290-91 | Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| DR | 11/22/2000 | Email from Bruce McCarthy to David D Morris et al. re ABT-594 M99-114 Study Size Discussion | ABBT0109399-400 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| DS | 11/29/2000 | Email from Michael K Biarnesen to Andrea Landsberg re Re: ABT 594 forecast scenarios for BD partnering | ABBT0119091-96 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| DT | 11/30/2000 | Email from Elizabeth Kowaluk to Bryan F Cox re Re: 12/6 meeting | ABBT326427 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| DU | 12/1/2000 | December 2000 ABT-594 Project Status Report | ABBT0004660-64 | Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| DV | 12/6/2000 | Email from Marilyn J Collicott to Michael K Biarnesen re Re: November Monthly Project Status Report, ABT 594 | ABBT242373<br>ABBT242394 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| DW | 12/13/2000 | Chart and Notes re Abbott M99-114 | CNSTLA 0530-31 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401.<br>Impermissible Lay or Expert Opinion -- Federal Rules of Evidence 701 and 702. |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| DX | 12/14/2000 | Email from Marilyn J Collicott to Marian L Borgstrom et al. re Study M99-114 | ABBT236951-52 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| DY | 12/21/2000 | Email from James W Thomas to Bruce McCarthy re Re: n/v rate | ABBT0079831-34 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Irrelevant -- Federal Rule of Evidence 401. |
| DZ | 12/21/2000 | Email from James W Thomas to Bruce McCarthy re Re: n/v rate | ABBT0080180-84 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| EA | 12/21/2000 | Email from Bruce McCarthy to Christopher J Silber re landsberg email | ABBT0106516 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| EB | 12/21/2000 | Email from Jennifer Dart to Christopher J Silber et al. re Analgesia Internal Review Notes | ABBT0108041 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| EC | 12/21/2000 | Email from Bruce McCarthy to Christopher J Silber re Purdue presentation | ABBT0118174-203 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| ED | 1/1/2001 | January 2001 ABT-594 Project Status Report | ABBT0000322-27 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| EE | 1/15/2001 | Email from Bruce McCarthy to Christopher J Silber et al. re AEs for preterms - blinded look | ABBT0108884-85 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| EF | 1/23/2001 | ABT-594 Titration Optimization Initial Brainstorm Discussion, Agenda, January 23, 2001 | ABBT0504097 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| EG | 1/25/2001 | Email from Jennifer Dart to Prioritiziation Meeting Attendees re APU Priorization Meeting | ABBT0012433 ABBT0012454 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| EH | 1/25/2001 | Email from Christopher J Silber to James Sullivan re ABT-594 | ABBT0102282-344 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| EI | 2/1/2001 | ABT-594 Monthly Report, February 2001 | ABBT0000412-417 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| EJ | 2/1/2001 | Email from Michael K Biarnesen to Christopher J Silber et al. re Re: financial slides for Leiden meeting 2/2 | ABBT0122953-59 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| EK | 2/1/2001 | ABT-594 Descriptive Memorandum, February 2001 | ABBT246793-801 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| EL | 2/2/2001 | Project Review ABT-089 and ABT-594 | ABBT0002314-469 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| EM | 2/2/2001 | Draft Project Review: ABT 594, Agenda | ABBT0125335-37 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| EN | 2/2/2001 | Email from Bruce McCarthy to Elizabeth Kowaluk re DSG | ABBT0163875-76 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| EO | 2/14/2001 | Email from Bruce McCarthy to Michael K Biarnesen et al. re Re: Consideration of IV work with ABT-594 | ABBT0123130 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |

4294498_1

Page 9

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| EP | 2/19/2001 | Email from Bruce McCarthy to Chris Silber et al. re Scientific Strategy for ABT-594/NNR Tolerability | ABBT0115991-93 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| EQ | 2/26/2001 | Email from Bruce McCarthy to Marleen Verlinden re ABT-594 Guest Speaker and Discussion | ABBT0163931 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| ER | 2/27/2001 | Email from Marleen H Verlinden to Christopher J Silber re Re: ABT-594 partnering | ABBT0114639 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| ES | 2/27/2001 | Email from Marilyn J Collicott to stherriault@rsi-nc.com enclosing M99-114 Investigation List and Early Terminations | ABBT238329-33 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| ET | 2/28/2001 | Email from Bruce McCarthy to pandrews@sghms.ac.uk re Re: abbott visit | ABBT0163996-97 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| EU | 2/28/2001 | E-mail from Marleen Verlinden re: Dr. Andrews | ABBT0556315 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| EV | 3/1/2001 | Global Pharmaceutical Discovery, Internal Review, March 2001, Book #27, Michael Meyer, D47-W, AP9A-3 | ABBT0024132-53 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| EW | 3/5/2001 | ABT-594 / Pain Strategy Decision Analysis, Core Team Meeting - Minutes, 3/5/01 | ABBT298380-85 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| EX | 3/6/2001 | Pain Therapeutic Area Strategy/ABT-594 Decision Analysis, Decision Frame | ABBT0115871-76 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| EY | 3/7/2001 | Abbott Portfolio Review, March 7-9, 2001 | ABBT0048632-45 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003. Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003. |
| EZ | 3/7/2001 | Portfolio Review Meeting, March 7-9, 2001 | ABBT0118741-43 | Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| FA | 3/7/2001 | E-mail from Bruce McCarthy re: Dr. Andrews meeting | ABBT0164139-40 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| FB | 3/7/2001 | Email from Bruce McCarthy to Elizabeth Kowaluk re Re: Draft Decision Frame for ABT-594/Pain Strategy DSG | ABBT297525-55 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| FC | 3/7/2001 | Building a World of Opportunities Together - Development portfolio review kick-off | MCK00377-86 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| FD | 3/8/2001 | Email from Elizabeth Kowaluk to Marleen H Verlinden et al. re ABT-594/Pain Strategy DSG - 3/5 Meeting Minutes | ABBT298379-85 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| FE | 3/9/2001 | Email from Paul Andrews to Bruce McCarthy re answers | ABBT0164141-201 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| FF | 3/12/2001 | Calendar Entry - Paul Andrews, PhD: ABT-594 Guest Speaker and Discussion | ABBT0022006-08 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| FG | 3/12/2001 | Paul Andrews, PhD, Meeting Agenda | ABBT0556316 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| FH | 3/13/2001 | Email from Michael Williams to Jeff Leiden re List of next steps from portfolio review | MCK00423-30 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| FI | 3/19/2001 | Confidential R&D Integration Update Discussion Document | MCK00348-76 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| FJ | 3/28/2001 | Email from Susan E Nunn to Judith S Brownell re update regarding M99-114 | ABBT0081607 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401. |
| FK | 4/1/2001 | ABT-594 Monthly Report for April, 2001 | ABBT0000491-96 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| FL | 4/1/2001 | Confidential Overview of Abbott R&D Fact Pack - April 2001 | MCK00276-347 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| FM | 4/10/2001 | Email from Elizabeth Kowaluk to Keith F Hendricks et al. re Pharma Strategy Retreat on May 2-4 | ABBT323300-05 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| FN | 4/23/2001 | PowerPoint M99-114 Study Review | ABBT0001749-68 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| FO | 5/4/2001 | E-mail from Jeff Drajesk with GPRD attachment | ABBT0114968-72 | Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| FP | 5/4/2001 | M99-114 Study Review | ABBT0184277-371 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| FQ | 5/4/2001 | Email from Michael D Meyer to James Sullivan re ABT-594 Memo | ABBT335154 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| FR | 5/5/2001 | Resource Allocation Across GPRD, Discussion Document | MCK00204-75 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| FS | 5/6/2001 | Email from Jessica Hopfield to Jeff Leiden re R&D Strategy Retreat Output | MCK00408-22 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| FT | 5/10/2001 | Email from James W Thomas to Yiming Zhang re 594 | ABBT0080471-72 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Impermissible Lay or Expert Opinion -- Federal Rules of Evidence 701 and 702. |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| FU | 5/23/2001 | Email from Thomas E Woidat to Michael K Biarnesen re Re: ABT-594 2001 Transition Budget; ABT-594 Transition Proposal | ABBT364494-496<br>ABBT0548527-34 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| FV | 6/18/2001 | Email from Judith S Brownell to Marilyn J Collicott et al. re RELEASE OF DATABASE, M99-114 (MC114A), ABT-594 | ABBT239029 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| FW | 6/18/2001 | Portfolio Analysis of 2001 Abbott Global Pharmaceutical Development Assets - June 18-20, 2001 | MCK00014-108 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| FX | 7/1/2001 | ABT-594 Monthly Report for July, 2001 | ABBT0000612-18 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| FY | 7/30/2001 | Email from Elizabeth Kowaluk to Steve C Kuemmerle re ABT-594 DSG analysis - preview meetings | ABBT317214 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| FZ | 7/31/2001 | Clinical Study Report No. R&D/01/171, A Randomized, Double-Blind, Placebo-Controller, Comparison of the Safety and Efficiency of ABT-594 to Placebo in subjects with Painful Diabetic Polyneuropathy (signed version) | ABBT0065982-66097 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| GA | 7/31/2001 | Clinical Study Report No. R&D/01/171, A Randomized, Double-Blind, Placebo-Controller, Comparison of the Safety and Efficiency of ABT-594 to Placebo in subjects with Painful Diabetic Polyneuropathy | ABBT241331-560 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003. |
| GB | 8/6/2001 | Email from Elizabeth Kowaluk to Bruce McCarthy | ABBT326352 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401. |
| GC | 8/21/2001 | ABT-594 Pharma Executive Management Committee Review | ABBT0001974-2029 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003.<br>The range provided contains more than one document. Abbott reserves any and all objections to these documents and Abbott requests that Hancock identify these documents with separate exhibit numbers. |
| GD | 8/21/2001 | PEC ABT-594 Decision Analysis | ABBT0165081-96 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| GE | 9/13/2001 | Probability Assessment Worksheet: 9/13/01 | ABBT127868.UR | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| GF | 9/27/2001 | ABT-594 Proposal for additional Phase IIb study | ABBT0048402-33 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| GG | 10/1/2001 | ABT-594 Monthly Report for October, 2001 | ABBT0000758-63 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| GH | 10/5/2001 | Email from Marilyn J Collicott to JanLips710@aol.com re Re: (no subject) | ABBT241303 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| GI | 10/9/2001 | Email from Tamara L Garavalia to Linda M Fisher re ABT-594 Not Funded | ABBT0148334 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| GJ | 10/23/2001 | DSG Highlights: October 2001 | ABBT0515808-9 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| GK | 10/24/2001 | Email from Philip M Deemer to Ake L Johansson re Update | ABBT246338-44 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| GL | 11/16/2001 | Letter from Daphne Pals to Mr. Steve Blewitt re Research Funding Agreement dated as of March 13, 2001 Termination of ABT-594 | ABBT0033833 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| GM | 6/7/2002 | Email from Michael D Meyer to Christopher J Silber re DDC slides | ABBT0108742-79 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| GN | 6/13/2002 | DDC: A-429202 Neuronal Nicotinic Receptor (NNR) Agonist, Discovery Development Candidate | ABBT0023982-24053 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| GO | 6/27/2002 | Email from Bruce McCarthy to Marleen H Verlinden re Questions re goals | ABBT0546449-50 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| GP | 12/10/2002 | GPRD PowerPoint Presentation | ABBT0105563-86 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| GQ | 11/14/2006 | Letter from J. Christopher Jackson to Richard C. Abati re Constella Group Subpoena | | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| GR | 00/00/00 | Probability Assessment Worksheet | ABBT0047907-08 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| GS | 00/00/00 | Letter to M99-114 study cites | ABBT0082749 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| GT | 00/00/00 | ABT-594 PowerPoint Slides (Development Plan) | ABBT0102966-68 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| GU | 00/00/00 | Pathways and Pharmacology of Emesis | ANDR00033-92 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| GV | 00/00/00 | L. Klotz Notes | JH002974-75 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| GW | 00/00/00 | Initial Portfolio Prioritization | MCK00431-37 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| GX | 00/00/00 | Development Portfolio Overview | MCK00438-42 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| GY | 00/00/2001 | 2001 Plan Key Statistics Pass II | ABBT0037544 | Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| GZ | 00/00/2001 | 2001 APU Development Cost Summary | ABBT366059 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| HA | 11/8-9/2000 | E-mail string from Bruce McCarthy | ABBT0110505-6 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401. |
| HB | 11/30/2000 | Email from Michael Biarnesen to Christopher Silber re 594 sales/cost estimate slide | ABBT0122385-86 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| HC | 1/23/2001 | Project Status from Jim Tyree's Expanded Staff Meeting | ABBT0128117-18 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| HD | 2/13/2001 | Email from Marilyn Collicott to stherriault@rsi-nc.com | ABBT242681-86 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| HE | 10/28/2000 | Investigational New Drug (IND) Annual Report (Reporting Period October 29, 1999 - October 28, 2000) | ABBT236676-729 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| HF | 2/6/2001 | Summary of Success Probabilities by Project and Franchise Portfolio Analysis (January 2001) | ABBT0012431-32 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| HG | 8/21/2001 | ABT-594 Decision Analysis - Pharmaceutical Executive Management Committee Review | ABBT0022081-92 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| HH | 10/10/2001 | Email from Bruce McCarthy to Michael Biarnesen re ABT-594 Update | ABBT245657 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| HI | 3/5/2001 | ABT-594 Decision Analysis - Core Team Meeting | ABBT329247-251 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| HJ | 5/25/2000 | Letter from Marilyn Collicott to Michael Hoffstetter | ABBT242154 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| HK | 9/3/1999 | Email from Christopher to Rosemarie Waleska re Advice | ABBT0159274 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| HL | 3/00/01 | ABT-594 Monthly Report | ABBT0000451-56 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| HM | 10/19/2001 | Email from Philip M. Deemer to Bruce McCarthy re: ABT-594 Call | ABBT245857 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| HN | 5/00/00 | Cholinergic Channel Modulation | ABBT0021817-860 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| HO | 10/10/2001 | Email from Bruce McCarthy to Michael Biarnesen | ABBT245657-660 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| HP | 9/27/2001 | ABT-594 - PEC Review Book: Proposal for additional study and background (nonstandard format) | ABBT113285.UR-315.UR | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>The range provided contains more than one document. Abbott reserves any and all objections to these documents and Abbott requests that Hancock identify these documents with separate exhibit numbers. |
| HQ | 7/6/2000 | ABT-594 2001 Update, Clinical Studies | ABBT144619.UR-20.UR | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| HR | Apr-99 | ABT-773 Project Status Report | ABBT005056-63 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| HS | 5/1/1999 | ABT-773 Project Status Report for May 1999 | ABBT004844-50 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| HT | Jun-99 | Top 10 Issues | ABBT0017678-79 | Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| HU | 8/1/1999 | ABT-773 Project Status Report dated August 1999 | ABBT0004627-36 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| HV | 3/16/2000 | Email from Tim Vanbiesen to Elizabeth Kowaluk re ABT-773 Dosing Strategy Kick-off Meeting | ABBT305783-84 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Impermissible Lay or Expert Opinion -- Federal Rules of Evidence 701 and 702. |
| HW | 6/1/2000 | ABT-773 Ketolide Antibiotic 2000 Strategic Marketing Plan dated June 2000 | ABBT0570747-70 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003. |
| HX | 6/5/2000 | ABT-773 Descriptive Memorandum dated May 2000 | ABBT246466-71 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| HY | 7/4/2000 | Email from Lynn Klotz to Stephen Blewitt re Kelotide Research Summary | JH003027-31 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| HZ | 9/13/2000 | Email from Gregor Bosco to Carol S. Meyer re ABT-773 Dev. Plan | ABBT0557552-57 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| IA | 11/1/2000 | ABT-773 Descriptive Memorandum | ABBT0006648-52 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| IB | 11/1/2000 | November 2000 - "Top" Issues | ABBT0017833 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| IC | 11/20/2000 | Email from Belinda Hightower to Phyllis KIncomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003.aid re Clinical Hold | ABBT0556812 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| ID | 11/20/2000 | Email from Jeanne M. Fox to John M. Leonard et al. re FDA Telephone Contact Report ABT-773 | ABBT0558681-83 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| IE | 11/27/2000 | FDA Contact Report - ABT-773 End of Phase 2 Meeting | ABBT205257-59 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| IF | 11/28/2000 | Email from Jeanne M. Fox to Lawrence E. Roebel et al. re Executive Summary of ABT-773 End-of-Phase 2 Mtg w/FDA | ABBT0558150 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| IG | 11/29/2000 | Email from Jeanne M. Fox to Rod M. Mittag et al. re Slides for 12/5 Meeting | ABBT0556816-22 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| IH | Dec-00 | December 2000 Top Issues | ABBT0017554-55 | Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| II | 12/5/2000 | ABT-773 Portfolio Review | ABBT0577000-168 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| IJ | 1/1/2001 | ABT-773 Monthly Report | ABBT214449 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| IK | 1/1/2001 | January 2001 ABT-773 Project Status Report | ABBT222821-27 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| IL | 2/1/2001 | ABT-773 Monthly Report | ABBT0000387-99 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| IM | 2/1/2001 | ABT-773 Descriptive Memorandum dated February 2001 | JH008153-58 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| IN | 2/12/2001 | ABT-773 Update, [Monthly Report for [February 12, 2001] | ABBT0576828-71 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| IO | 2/12/2001 | ABT-773 Update February 12, 2001 | ABBT205042-46 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| IP | 2/12/2001 | ABT-773 Update February 12, 2001 | ABBT205047-87 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| IQ | 2/14/2001 | Email from Jeanne M. Fox to James Steck re Studies to Meet Pediatric Rule Requirements | ABBT0568172 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| IR | 2/22/2001 | Email from Eugene X. Sun to Stan Bukofzer re 773 Material | ABBT204959-5046 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| IS | 3/1/2001 | ABT-773 Monthly Report for March 2001 | ABBT0000428-38 | IRR<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |

**EXHIBIT 2**
**(PART 2 OF 3)**

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| IT | 3/7/2001 | Abbott Portfolio Review - March 7-9, 2001 re ABT-773 | ABBT0013203-14 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003. |
| IU | 3/19/2001 | ABT-773 Update March 19, 2001 | ABBT228099-137 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| IV | 3/27/2001 | Email from Thomas E. Woidat to William A. Brown re 773 Presentation | ABBT363844 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| IW | 3/31/2001 | Email from Marleen H. Verlinden to Eugene X. Sun re ABT-773 | ABBT0571202-03 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| IX | Apr-01 | ABT-773 April Update | ABBT0000468-78 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| IY | 4/12/2001 | ABT-773 Ph III Decision Project | ABBT116508ur-17ur | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| IZ | 4/12/2001 | Email from Thomas E. Woidat to Jennifer Dart re: Portfolio Analysis - Update with APU budgets | ABBT357615-20 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| JA | 5/2/2001 | Memo from Jeff Leiden to Stan Bukofzer, John Leonard and Eugene Sun re: First Call Report | ABBT0573479-83 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| JB | 6/17/2001 | Email to Hendricks, et al. re: Final copy of 773 decision analysis planned presentation | ABBT224941-82 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003. |
| JC | 6/20/2001 | Email from Carol S. Meyer to Ake L. Johansson, et al., re: ABT 773 Taisho/Abbott Meeting - June 26th | ABBT229367-9448 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| JD | 6/22/2001 | Email from Stan Bukofzer to Jeanne M. Fox re: Final copy of 773 decision analysis planned presentation | ABBT203851-94 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| JE | 7/1/2001 | ABT-773 Monthly Report | ABBT0000589-98 | Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| JF | 7/23/2001 | ABT-773 Decision Analysis Core Team | ABBT103191.UR-244 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| JG | 9/27/2001 | Email from Carol S. Meyer to Stan Bukofzer re: ABT 773 2002 Plan Powerpoint slides | ABBT229605-09 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| JH | Oct-01 | ABT-773 Monthly Report | ABBT0000726-35 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| JI | 10/8/2001 | Abbott Portfolio Review 2002 Plan | ABBT228798-837 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| JJ | 12/14/2001 | Email from John M. Leonard to Stan Bukotzer re: December 12 PEMC Meeting Minutes | ABBT209485-86 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| JK | 12/17/2001 | Email from Thomas J. Lyons to Stan Bukotzer re: JH Annual Progress Report & Y/E LBE | ABBT0009384-88 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| JL | 1/3/2002 | Email from Stan Bukofzer to John M. Leonard, Eugene Sun re: 773 presentation | ABBT220928-53 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| JM | 1/3/2002 | Email from Eugene X. Sun to John M. Leonard, et al., re: 773 memo to Miles | ABBT231340-42 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| JN | 1/4/2002 | Email from Stan Bukofzer to Jeff M. Leiden, et al., re: ABT 773 Memo | ABBT220660-72 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| JO | 1/7/2002 | Letter from Jeff Leiden, John Leonard to Miles White re: package with key issues | ABBT0559668-70 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| JP | 1/7/2002 | Letter from Eugene Sun, Stan Bukofzer to Miles White re: package with key issues | ABBT207773-75 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| JQ | 2/1/2002 | ABT-773 Monthly Report | ABBT0000918-927 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| JR | 2/2/2002 | E-mail from Tina Ventura re: 773 communications strategy | ABBT229753-70 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| JS | 2/4/2002 | Email from Jeff M. Leiden to Thomas J. Lyons re: 2002 773 LBE | ABBT224544-51 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| JT | 2/9/2002 | Email from Stan Bukofzer to Jeff M. Leiden re: ABT 773 documents requested | ABBT225309-23 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| JU | 7/11/2002 | Email from Stan Bukofzer re ABT-773 Communication | ABBT203446-48 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| JV | 9/10/2002 | ABT-773 Lessons Learned Overview | ABBT222829-42 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| JW | Jul-04 | June Highlights Memo (global outlicensing) | ABBT248011-12 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| JX | 00/00/00 | Abbott Compound Development Summaries | ABBT0094631-61 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| JY | 3/8/2000 | ABT-773 Clinical Developmnet Optimization: Analhsis of a 150mg Dose for Bronchisits and a 5-day Course of Therapy for CAP | ABBT111376.UR-427.UR | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| JZ | 7/9/2001 | Email from Steve Kuemmerle to Stan Bukofzer re ABT-773 Analysis | ABBT210063-98 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| KA | 6/11/2003 | Pain Therapeutics Program Overviews (PEC Meeting) | ABBT0102860-71, 916-19 | Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Irrelevant -- Federal Rule of Evidence 401. |
| KB | 7/29/2003 | Kowaluk e-mail with attached pain portfolio profile re: ABT-894 | ABBT323817-30 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| KC | 5/1/2005 | ABT-894 Scientific Advistory Counsel Doc | ABBT0080815-34 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| KD | 11/12/2006 | Suzanne Lebold e-mail string re: recommend no ABT-594 outlic due to 894 | ABBT371710-15 | Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| KE | 1/12/2006 | Email from Kevin Constable to Suzanne Lebold | ABBT279668-73 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| KF | | Description of Press Release: ABT-894 PhII Announcement Press Release at: http://www.neurosearch.com/Default.aspx?ID=4080&M=News&PID=22571&NewsID=15415 | | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401. |
| KG | | Description of Part 2: Neuroscience 894 description at: http://www.neurosearch.com/Default.aspx?ID=120 | | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401. |
| KH | | Description of Part 3: Neuroscience NNR description at: http://www.neurosearch.com/Default.aspx?ID=1574 | | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401. |
| KI | | Description of Part 4: Neuroscience/Abbott collaboration description at: http://www.neurosearch.com/Default.aspx?ID=93 | | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401. |
| KJ | | Email from Lise Loberg to William Bracken re ABT-894 IND | ABBT0155807 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401. |
| KK | 12/14/1998 | Email from Bruce McCarthy to David Ross et al re Letter to the FDA | ABBT0116076-77 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| KL | 6/23/1999 | Alternative Funding Initiatives | AL000120-131 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| KM | 1/12/2000 | Email from Thomas Freyman to Philip Deemer | ABBT246802 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Irrelevant -- Federal Rule of Evidence 401.<br>Impermissible Lay or Expert Opinion -- Federal Rules of Evidence 701 and 702. |
| KN | 1/27/2000 | Email from Scott Hartz to Stephen Blewitt re Abbott | JH003563 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Irrelevant -- Federal Rule of Evidence 401. |
| KO | 2/7/2000 | Email from Philip Deemer to Erik Zimmer et al re Hancock | ABBT245855 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| KP | 3/7/2000 | Email from Stephen Blewitt to Steve Cohen re Research and Development Transaction | AL000132-34 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| KQ | 4/2/2000 | Email from Stephen Blewitt re Abbott | JH001707-24 | Irrelevant -- Federal Rule of Evidence 401.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| KR | 4/5/2000 | Email from Robert Weiland to Rosemarie Waleska et al re Hancock R&D Funding | ABBT246414-15 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| KS | 6/2/2000 | Email from Lynn Klotz to Stephen Blewitt re my cv and thoughts about strategy | JH003089-100 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| KT | 6/7/2000 | Email from Philip Deemer to Steve Cohen re John Hancock/Abbott Funding Collaboration | AL000198-99 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| KU | 6/20/2000 | Email from Lynn Klotz to Stephen Blewitt re Preliminary Abbott basket analysis | JH003080-90 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| KV | 7/16/2000 | Email from Philip Deemer to Stephen Blewitt | JH004813 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| KW | 7/24/2000 | Email from Frank Loughery to Philip Deemer et al re Hancock Deal | AL002064 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| KX | 7/27/2000 | Email from Philip Deemer to Stephen Blewitt | JH004780-812 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| KY | 7/28/2000 | Email from Lynn Klotz to Stephen Blewitt re Abbott interview writeup | JH002973-79 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| KZ | 8/4/2000 | Email from Philip Deemer to Barbara Powell re John Hancock Slide describing John Hancock company | AL000099-102 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| LA | 8/14/2000 | Email from Steve Cohen to Julia Bouffard et al re John Hancock/Miles meeting | AL000137 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| LB | 8/14/2000 | Email from Philip Deemer to Steve Cohen re contract to Hancock that Brian wants Arthur to see first | AL000238 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| LC | 8/17/2000 | Email from Philip Deemer to Stephen Blewitt re Draft Research Funding Agreement | AL000138-75 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| LD | 8/25/2000 | Email from Philip Deemer to John Leonard re Hancock | AL000983 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| LE | 9/18/2000 | Email from Brewster Lee to Deborah Young et al re Abbott/Hancock - Memo re Research Funding Agreement | JH003342-46 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| LF | 9/21/2000 | John Hancock Purchase Recommendation (Abbott) | JH001203-20 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| LG | 10/10/2000 | Minutes from Finance Committee Meeting | JH005551-53 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| LH | 10/16/2000 | PPD Plan Review | ABBT0155579-80 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| LI | 10/17/2000 | Email from Daphne Pals to Brewster Lee et al re Research Funding Agreement | JH004385-461 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| LJ | 10/27/2000 | Email from Philip Deemer to Steve Blewitt | JH000778-86 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. The range provided contains more than one document. Abbott reserves any and all objections to these documents and Abbott requests that Hancock identify these documents with separate exhibit numbers. |
| LK | 11/16/2000 | Email from Kevin Tormey to Philip Deemer et al re Research Funding Agreement | AL000790-836 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| LL | 11/16/2000 | Draft Redline - Research Funding Agreement by and between Abbott Lab and John Hancock | JH005232-71 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| LM | 11/21/2000 | Email from Daphne Pals to Amy Weed et al re Exhibit for Development Plans | JH004980-88 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| LN | 11/30/2000 | MMPI Working Group Meeting Minutes | ABBT0045277-78 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| LO | 12/1/2000 | Fax from Philip Deemer to Arthur Higgins re Hancock | AL001946 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| LP | 12/5/2000 | Minutes from the D46R Senior Staff Meeting | ABBT0140316 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| LQ | 12/15/2000 | Memorandum from Steve Cohen to Dr. Jeffrey Leiden et al re 2001 Plan | ABBT0007157-74 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| LR | 12/21/2000 | 2001 Plan Assumption Memo - Pass III | ABBT112985.UR-3029.UR | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| LS | 1/11/2001 | MMPI Working Group Meeting Minutes - Objective: Overall Project Update | ABBT0045264-69 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| LT | 1/22/2001 | Forecast Methodology and Assumptions Early Oncology Pipeline Portfolio Analysis January 2001 | ABBT0012938-69 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| LU | 1/24/2001 | Fax from Daphne Pals to Kevin Tormey and Brewster Lee enclosing draft Research Funding Agreement | JH006360-404 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| LV | 1/25/2001 | Email from Elizabeth Koweluk to Steve Kuemmerle et al re Summary of Success Probabilities | ABBT301935-41 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| LW | 1/26/2001 | Analgesia Venture 2001 Plan - Revised 1/26/01 to John Leonard et al | ABBT0503356-62 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003. |
| LX | 1/26/2001 | Analgesia Venture 2001 Plan - Revised 1/26/01 to John Leonard et al | ABBT144630.UR-46 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003. |
| LY | 1/30/2001 | John Hancock Life Insurance Company Research Funding Agreement - Prepared from Draft of 1/23/01 | ABBT0158779-92 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| LZ | 2/15/2001 | Email from Philip Deemer to Chris Turner re Exhibits | ABBT246062-63,123,28, 31,34,37,40,43,46,49-51 ABBT246076-91, ABBT246064-69, ABBT246132-33,52-54, ABBT246121-22, ABBT246070-75, ABBT246117-20, ABBT246092-116,124, 126-27,129-30,135-36, 138-39,141-42,144-45, 147-48 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| MA | 3/1/2001 | Memorandum from Xavier Frapaise to John Arnott et al re Development Portfolio Review Meeting - March 7-9 | ABBT0164029-31 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| MB | 3/2/2001 | Memorandum from Matt Russell to Bob Funck et al re 2001 Plan Final Reference Package | ABBT0037509-608 | Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| MC | 3/7/2001 | Portfolio Review Meeting - March 7-9, 2001 | ABBT0177980-83 ABBT0177974-77 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| MD | 3/12/2001 | Email from William Adams to Stephen Blewitt et al re final clean and redlined versions of the Research Funding Agreement. | JH010033-142 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| ME | 3/13/2001 | J. Hancock Research Funding Agreement for Abbott: Executive Summary of March 13, 2001 Agreement | AL002066-69 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| MF | 4/1/2001 | Summary of R&D Projects - 2001 April Udpate | ABBT140276-77.UR | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| MG | 4/1/2001 | Email from Elizabeth Kowaluk to Steve Kuemmerle et al re Success Probabilities | ABBT317221-39 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| MH | 4/12/2001 | MMPI Working Group Meeting Minutes | ABBT0026337-38<br>ABBT0052926-27 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| MI | 4/12/2001 | MMPI Monthly Meeting Agenda Objectives: To Review MMPI Project Status | ABBT0045243-45 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| MJ | 4/20/2001 | Portfolio Analysis of 2001 Abbott Global Pharmaceutical Development Assets | ABBT127558.UR-652.UR | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| MK | 4/26/2001 | Email from Philip M. Deemer to Ron Gerlach re John Hancock Royalty Scenario | ABBT245877-79 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| ML | 4/27/2001 | Portfolio Analysis of 2001 Abbott Global Pharmaceutical Development Assets, Addendum: Use of Productivity Index in Portfolio Selection | ABBT326405-10 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| MM | 5/1/2001 | "Risks in New Drug Development: Approval Success Rates for Investigational Drugs" | CRA00113-25 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| MN | 5/20/2001 | Global Pharmaceutical Research & Development, 2001 April Update, Dr. Jeff Leiden Follow-Up Package | ABBT0037615-16 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| MO | 5/12/2001 | Email from Perry D. Nisen to Azmi A. Nabulsi re MMPI | ABBT0063636 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| MP | 5/31/2001 | Email from Diane L. D'Amico to Lise I. Loberg re MMPI Activities | ABBT0059672 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| MQ | 6/18/2001 | Email from Thomas Woidat to Kenneth Stiles re Terminated Development Projects (Draft) | ABBT352510-15 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| MR | 6/27/2001 | Email from John Leonard to Vaseern Iftekhar et al re Terminated Development Projects | ABBT334140-45 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| MS | 7/29/2001 | Email from Robert Funck to Thomas Lyons et al re Hancock - 2002 | ABBT0008946-48 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| MT | 8/22/2001 | Email from Philip M. Deemer to Ake L. Johansson re Executive Briefing, Global Licensing and Business Development | ABBT246374-409 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| MU | 8/27/2001 | Email from Philip M. Deemer to Ake L. Johansson re Update of Priorities | ABBT246324-28 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| MV | 9/28/2001 | Email from Denise L. Carlson to Fusako H. Bowering re Template for Outlicensing Update | ABBT245788-805 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| MW | 11/9/2001 | Memo from John M. Leonard to Jeff Leiden re Monthly Highlights - October 2001 | ABBT0003478-81 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| MX | 11/26/2001 | Letter from Tom Lyons to Steve Blewitt re Research Funding Agreement dated as of March 13, 2001, 2002 Preliminary Annual Research Plan | JH000787-802 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| MY | 12/6/2001 | Memo from John M. Leonard to Jeff Leiden re Monthly Highlights - November 2001 | ABBT0003473-77 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| MZ | 12/18/2001 | Letter from Tom Lyons to Steve Blewitt re Research Funding Agreement dated as of March 13, 2001, 2001 Program Status Report and Related Cost Summary | JH001065-68 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| NA | 12/20/2001 | Handwritten Note with various attachments | ABBT0007038-54 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| NB | 12/31/2001 | Memo from Philip M. Deemer to Pamela Demain re Licensing Opportunities | ABBT246490-92 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| NC | 12/13/2002 | Memo from James L. Tyree to Jeff Leiden re January 2002 Highlights | ABBT247161-63 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| ND | 3/1/2002 | Returns on R&D for 1990s New Drug Introductions | CRA00070-108 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| NE | 4/15/2002 | Email from John M. Leonard to Thomas J. Lyons et al. re Hancock Response | ABBT225709-10 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| NF | 4/22/2002 | Email from Jennifer L. Baltic to Thomas J. Lyons et al. re Update Hancock Info. | ABBT152426.UR-27 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| NG | 5/30/2002 | 2002 Update, Global Pharmaceutical Research & Development | ABBT0011680-27 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| NH | 9/23/2002 | Email from Gayle A. Kirkpatrick to Suzanne Lebold re Status of JH Compounds/Divestment Activities | ABBT334838-41 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| NI | 10/28/2002 | "The Price of Innovation: New Estimates of Drug Development Costs," Journal of Health Economics 22 (2003) 151-185 | CRA00035-69 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| NJ | 11/7/2002 | Memo from James L. Tyree to Jeff Leiden re October 2002 Highlights; Tyree memo dated 4/7/03 re March 2003 highlights; Leonard memo dated 2/13/04 re January 2004 highlights; Tyree memo dated 6/16/04 re May 2004 highlights; Poulos memo dated 8/15/05 re July 2005 highlights; Poulos memo dated 9/12/05 re August 2005 highlights | ABBT0518029-34, ABBT336134-35, ABBT103633.UR, ABBT103643.UR, ABBT104009.UR-10.UR, ABBT336155, ABBT336157, ABBT352502-04 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| NK | 12/20/2002 | Letter from Tom Lyons to Steve Blewitt re Research Funding Agreement dated as of March 13, 2001, (a) 2002 Program Status Report and Related Cost Summary, (b) 2003 Preliminary Annual Research Plan | AL001469-79 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| NL | 1/30/2003 | Email from Thomas J. Lyons to Jeff M. Leiden re John Hancock Update | ABBT0007586-89 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| NM | 7/7/2003 | New Drug Development: Estimating Entry from Human Clinical Trials | CRA00001-24 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Irrelevant -- Federal Rule of Evidence 401. |
| NN | 11/12/2003 | Letter from James L. Tyree to Stephen J. Blewitt re Research Funding Agreement Between Abbott Laboratories and John Hancock dated March 13, 2001 | JH001283-90 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| NO | 4/12/2004 | Letter from Stephen Blewitt to James L. Tyree re Research Funding Agreement by and between Abbott Laboratories and John Hancock dated as of March 13, 2001 | JHII011883-90 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Impermissible Lay or Expert Opinion -- Federal Rules of Evidence 701 and 702. |
| NP | 5/6/2004 | Letter from Brian Davis to Lawrence Desideri | JHII011366-75 | Impermissible Lay or Expert Opinion -- Federal Rules of Evidence 701 and 702. |
| NQ | 5/8/2004 | StoneTurn invoices from April 5, 2004 through April 1, 2005 | JHII021505-25 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| NR | 6/30/2004 | Choate, Hall & Stewart Bills re Audit | JHII021714-39 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| NS | 7/28/2004 | Fax Transmittal Letter from Karen Collari Troake to Lawrence R. Desideri re Inspection and Audit | ABBT0000117-23 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Impermissible Lay or Expert Opinion -- Federal Rules of Evidence 701 and 702. |
| NT | 8/10/2004 | Letter from Karen Collari Troake to Lawrence r. Desideri re Research Funding Agreement By and Between Abbott Laboratories and John Hancock dated March 13, 2001 | JHII011334-37 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. Impermissible Lay or Expert Opinion -- Federal Rules of Evidence 701 and 702. Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003. |
| NU | 8/26/2004 | Email from Chris Martinez to Michelle Campbell | ABBT0126620-21 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| NV | 8/26/2004 | Email from Chris Martinez to Michelle Campbell | ABBT0126622 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| NW | 8/31/2004 | Email from Chris Martinez to Michelle Campbell re John Hancock Audit | ABBT0126635-39 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| NX | 9/28/2004 | Email from Michelle L. Campbell to Chris Martinez re Status of Documents Available for Review re John Hancock Audit | ABBT0000255-56, ABBT0126645-47 | The range provided contains more than one document. Abbott reserves any and all objections to these documents and Abbott requests that Hancock identify these documents with separate exhibit numbers.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| NY | 10/6/2004 | Email from Chris Martinez to Michelle Campbell re Status of documents available for review | ABBT0126645-47 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| NZ | 10/27/2004 | Letter from Karen Collari Troake to Lawrence r. Desideri re Research Funding Agreement By and Between Abbott Laboratories and John Hancock dated March 13, 2001 | ABBT0000136 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| OA | 11/10/2004 | Letter from Brian Davis to Stephen D'Amore | JHII011346-48 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Impermissible Lay or Expert Opinion -- Federal Rules of Evidence 701 and 702. |
| OB | 12/8/2004 | Email from Karen Collari Troake to Stephen D'Amore | ABBT0000151-54 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| OC | 12/10/2004 | Letter from Stephen Blewitt to James L. Tyree re Research Funding Agreement by and between Abbott Laboratories and John Hancock dated as of March 13, 2001 | JHII011897-12066 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Impermissible Lay or Expert Opinion -- Federal Rules of Evidence 701 and 702.<br>The range provided contains more than one document. Abbott reserves any and all objections to these documents and Abbott requests that Hancock identify these documents with separate exhibit numbers.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| OD | 1/4/2005 | Email from Stephen D'Amore to Michelle Campbell re John Hancock/Abbott | ABBT0126684-87 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| OE | 1/4/2005 | Email from Deirdre Daesen to Steven McCormack et al. re Abbott - Impairment Amount | JHII011167-68 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| OF | 1/10/2005 | Global Pharmaceutical Research & Development, Hancock Collaboration, Spending by Program Chart | ABBT148376.UR, ABBT148382.UR, ABBT148379.UR, ABBT148381.UR, ABBT__0306.UR [?], ABBT0008528-30, ABBT348223, ABBT0004602 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003.<br>Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003.ludes more than one document. |
| OG | 1/20/2005 | Email from Chris Martinez to Michelle L. Campbell re Copies of Documents | ABBT0126734 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| OH | 1/26/2005 | Email from Michelle L. Campbell to Mark Hair re Copies of Documents Flagged Today | ABBT0126490-92 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| OI | 1/26/2005 | Email from Michelle L. Campbell to Kenneth A. Wittenberg re Copies of Documents Flagged Today - Privileged and Confidential | ABBT0126767-71 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| OJ | 1/26/2005 | Letter from Brian Davis to Stephen D'Amore | JHII011360-62 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Impermissible Lay or Expert Opinion -- Federal Rules of Evidence 701 and 702. |
| OK | 1/28/2005 | Letter from Brian Davis to Stephen D'Amore | ABBT0000169-72 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Impermissible Lay or Expert Opinion -- Federal Rules of Evidence 701 and 702. |
| OL | 2/10/2005 | Email from Brian A. Davis to Stephen V. D'Amore re Abbott/Hancock Audit Timing | ABBT0000175-81A | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Impermissible Lay or Expert Opinion -- Federal Rules of Evidence 701 and 702. |
| OM | 2/23/2005 | Email from Stephen D'Amore to Michelle Campbell | ABBT0126964-65 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| ON | 3/7/2005 | John Hancock contract compliance inspection of Abbott Records related to the March 13, 2001 Research Funding Agreement | JHII21600-06 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| OO | 3/14/2005 | Medical Products Group Portfolio Management Process | ABBT269161-210 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Irrelevant -- Federal Rule of Evidence 401. |
| OP | 3/15/2005 | Email from Michelle Campbell to Mark Hair | ABBT0000280-84 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| OQ | 3/18/2005 | Email from Mark hair to Michelle L. Campbell re John Hancock - Abbott Audit Documentation | ABBT0000277-79 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| OR | 3/22/2005 | Email from Mark Hair to Michelle L. Campbell re Abbott Audit Documentation | ABBT0000273-76 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| OS | 3/23/2005 | Email from Mark Hair to Michelle L. Campbell re John Hancock Audit | ABBT0126973 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| OT | 3/25/2005 | Email from Michelle L. Campbell to Mark Hair re John Hancock Audit | ABBT0000270-71 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| OU | 3/29/2005 | Email from Stephen D'Amore to Brian Davis | ABBT0000210-14 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Impermissible Lay or Expert Opinion -- Federal Rules of Evidence 701 and 702. |
| OV | 3/29/2005 | Email from Michelle Campbell to Mark Hair | ABBT0000267-68 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| OW | 4/1/2005 | Letter from Stephen Blewitt to James L. Tyree re Research Funding Agreement by and between Abbott Laboratories and John Hancock dated as of March 13, 2001 | JHII011911-17 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| OX | 11/7/2005 | Abbott Pharmaceutical R&D Metrics Analysis | ABBT248441-547 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| OY | 1/1/2006 | 2006 Portfolio Sales Data | ABBT248659-929 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003. |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| OZ | 1/20/2006 | Letter from Suzanne A. Lebold to Stephen J. Blewitt re Research Funding Agreement Between Abbott Laboratories and John Hancock dated March 13, 2001 | ABBT0026105-16 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| PA | 3/23/2006 | PPG R&D Review | ABBT0047220-88 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| PB | 7/1/2006 | Article entitled A Safer Strategy: Investing in Biotech Stocks is a Risky Business, But There's Safety (As Well As Big Rewards) In Numbers | CRA00110-12 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003. |
| PC | 11/20/2007 | Letter from Suzanne Lebold to Stephen Blewitt re Research Funding Agreement Update | | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| PD | 00/00/00 | Project Development Timelines for ABT-518, 594, 773 and 492 | ABBT0003362-65,<br>ABBT0003369,<br>ABBT0003418,<br>ABBT299147-56,<br>ABBT299158<br>ABBT299288-97,<br>ABBT329442-558 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003. |
| PE | 00/00/00 | Abbott Laboratories PPD R&D Alternative Financing Analysis John Hancock Funding Scenarios | ABBT0006861-64 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| PF | 00/00/00 | 80% Power Curve for Varying Effect Size for Neuropathic Pain Based on M98-833 and Gabapentin Results | ABBT0051885-88 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| PG | 00/00/00 | Internal memorandum from Steve Cohen to Jeff and Arthur attaching Hancock package with three additional schedules | ABBT006748-68 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| PH | 00/00/00 | Initial Portfolio Prioritization | ABBT0155581-87 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| PI | 00/00/00 | Growing and Enhancing World-Class Global Research and Development at Abbott, New Organizational Plan Roll-Out PowerPoint Presentation | ABBT0162922-46 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| PJ | 00/00/00 | Memo from Azmi to Jim re Project Review | ABBT0507866 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| PK | 00/00/00 | 2001 APU GPRD, Hancock Deal | ABBT148440.UR<br>ABBT148555.UR<br>ABBT148543.UR | Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| PL | 00/00/00 | 2006 LRP Forecast Submission Workbook | ABBT299286-97 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| PM | 00/00/00 | Memorandum To File re Abbott Laboratories ("Non-Recourse") | JH001103-04 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| PN | 00/00/00 | Handwritten note with attached Royalty Flowcharts | JH002250-96<br>JH002298-302 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| PO | 00/00/00 | Nominal and Expected Sales Forecast | JH002314-17 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| PP | 00/00/00 | John Hancock Document Index | JHII021526-94 | Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003. |
| PQ | 00/00/00 | John Hancock - Files from Document Index Flagged to be Copied and Not Received by StoneTurn | JHII021595-96 | Incomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003. |
| PR | 00/00/00 | John Hancock Activity/Communication Log Between MH of StoneTurn Group & Abbott Personnel ranging from 1/25/05 - 3/28/05 | JHII021599 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| PS | 00/00/00 | John Hancock contract compliance inspection of Abbott Records related to the March 13, 2001 Research Funding Agreement | JHII021600-06 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| PT | 00/00/00 | Initial Portfolio Prioritization | ABBT0155602-08 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| PU | 00/00/2001 | Division Incentive Plan Goals - 2001 DIP | ABBT354864-65 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Irrelevant -- Federal Rule of Evidence 401. |
| PV | 8/19/04 - 7/31/05 | Choate, Hall & Stewart Bills re Audit | JHII021826-945 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| PW | 5/13/2001 | ASCO News Release - "Nearly 25,000 Cancer Specialists Meet in San Francisco For ASCO Annual Meeting" | | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| PX | 12/31/2002 | PR Newswire - Abbott Laboratories Receives FDA Approval Earlier Than Anticipated for HUMIRA (TM) (adalimumab) for the Treatment of Rheumatoid Arthritis (RA) | | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| PY | 9/15/2004 | Non-Use Agreement between Hancock and Abbott | | Irrelevant -- Federal Rule of Evidence 401. |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| PZ | 8/29/2005 | Non-Use Agreement between Hancock and Abbott | | Irrelevant -- Federal Rule of Evidence 401. |
| QA | 12/31/2006 | Abbott Form 10-K for the year ended December 31, 2006 | | Irrelevant -- Federal Rule of Evidence 401. |
| QB | 1/19/2007 | Report of William R. Fairweather, Ph.D., with attached exhibits, and workpapers produced in discovery | | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Impermissible Lay or Expert Opinion -- Federal Rules of Evidence 701 and 702. |
| QC | 6/1/2007 | Summary of Anticipated Expert Testimony of Dr. Barry I. Gold, with attached exhibits, and workpapers produced in discovery | | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Impermissible Lay or Expert Opinion -- Federal Rules of Evidence 701 and 702. |
| QD | 11/5/2007 | www.abbott.com.htm | | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Irrelevant -- Federal Rule of Evidence 401. |
| QE | 11/5/2007 | http://www.abbott.com/global/url/pressRelease/en_US/60.5:5/Press_Release_0537.htm | | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| QF | 11/5/2007 | http://www.abbott.com/global/url/content/en_US/60.1 5:15/ feature/Feature_0030.htm | | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| QG | 11/5/2007 | Video on "How NNRs Work" at http://www.abbott.com/global/url/content/en_US/60.1 5:15/ feature/Feature_0030.htm | | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Irrelevant -- Federal Rule of Evidence 401. |
| QH | 12/3/2007 | Updated Expert Report of Alan Friedman with exhibits | | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Impermissible Lay or Expert Opinion -- Federal Rules of Evidence 701 and 702. |
| QI | 00/00/00 | AICPA Practice Aid Series, Assets Acquired in a Business Combination to be Used in Research and Development Activities: A Focus on Software, Electronic Devices, and Pharmaceutical Industries | | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| QJ | 00/00/00 | List of Key Personnel | | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| QK | 00/00/00 | Neuroscience and Pain by James Sullivan | | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| QL | 00/00/00 | Documents Requested to be Produced by Abbott for Audit Purposes in December 2004 | | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| QM | 3/30/2007 | Notice of Deposition for Abbott Laboratories | | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| QN | 5/29/2007 | Letter from Russell J. Edelstein to Ozge Guzelsu Enclosing List of Documents Relied Upon by Dr. Gold | | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| QO | 1/29/2001 | Letter from Richard Ashley of McKinsey & Company to Joe Nemmers of Abbott | MCK00681-82 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| QP | 2/24/2001 | Letter from Jessica Hopfield of McKinsey & Company to Jeffrey Leiden | MCK00683-84 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| QQ | 5/8/2000 | Memorandum from Steve Blewitt to Messrs. Aborn, D'Alessandro, DeCiccio, Hartz, and Nastou | JH 002423-29 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401.<br>The range provided contains more than one document. Abbott reserves any and all objections to these documents and Abbott requests that Hancock identify these documents with separate exhibit numbers. |
| QR | 00/00/00 | EITF Abstracts | JHII 021463-95 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| QS | 00/00/00 | GPRD APU - J. Leiden Questions | ABBT037609-14 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| QT | 00/00/00 | Drugs and Related New Indications in Development | AUDIT 000042 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| QU | 00/00/00 | Charts - Power to Demonstrate Equivalence in a Phase 3 Trial | AUDIT 00517-18 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Impermissible Lay or Expert Opinion -- Federal Rules of Evidence 701 and 702. |
| QV | 3/21/2002 | ABT-492 Strategy Analysis: SG&A Assessment Review | AUDIT 001236-51 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401. |
| QW | 00/00/00 | Candidates Deliverd to Development | AUDIT 001687-89 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401. |
| QX | 2/11/2003 | Letter from Ake Johansson to Elitra Pharmaceuticals | AUDIT 002571-72 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401. |
| QY | 2/5/2003 | Email from Mary Clare DeLuca to Sam Hawgoog | AUDIT 002573-74 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401. |
| QZ | 2/14/2003 | Out-license Anti-Infective Compounds, Board Document | AUDIT 002578-79 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401. |
| RA | 12/16/2002 | Fax from Mylene Salamero to Tom Hurwich | AUDIT 002597-98 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401. |
| RB | 12/10/2002 | Email from Ake Johansson to Jeff Leiden | AUDIT 002599-601 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401. |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| RC | 1/15/2003 | Email from Mylene Salamero to Ake Johansson | AUDIT 002603 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401. |
| RD | 1/10/2003 | Memo from Ake Johansson to J. Leiden | AUDIT 002604-08 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401. |
| RE | 1/8/2003 | Email from Mylene Salamero to gtibbitts@elitra.com | AUDIT 002609 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401. |
| RF | 00/00/00 | Handwritten notes | AUDIT 002610 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401. |
| RG | 00/00/00 | Elitra Pharmaceuticals | AUDIT 002611 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401. |
| RH | 12/00/02 | A-319210.0 A Novel Fluoroketolide Antibiotic | AUDIT 003172-237 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401. |
| RI | 12/10/2002 | John Hancock Summary: ABT-773 | AUDIT 003254 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401. |
| RJ | 00/00/00 | Project ODIN - Contract Summary of Action Items by Date | AUDIT 003306 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401. |
| RK | 00/00/00 | Project ODIN - Divestiture of ABT-773 - Outcomes Summary | AUDIT 003307 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401. |
| RL | 5/20/2004 | Handwritten Notes - MAY PEC | AUDIT 008167-69 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401. |
| RM | 00/00/00 | Email from Mary to Wendy Hinz re M96-594 Draft 1.1 | AUDIT 008331-33 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| RN | 00/00/00 | M96-594, Subjects with Treatment Emergent Serious Adverse Events (All Randomized Subjects) | AUDIT 008335-43 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| RO | 5/21/2003 | Global Pharmaceuticals Business Strategy | AUDIT 011515-40 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| RP | 4/14/2004 | CMR International Success Rates | ABBT308584-645 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Impermissible Lay or Expert Opinion -- Federal Rules of Evidence 701 and 702. |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| RQ | 11/20/2003 | Letter from James Tyree to Stephen Blewitt | | The document explicitly states that it is for Settlement Purposes Only and is therefore inadmissible under Federal Rule of Evidence 408.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| RR | 5/6/1999 | Letter from Lynn Klotz to Stephen Blewitt and Dana Donovan with draft consulting agreement | JH 001699-1701 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Irrelevant -- Federal Rule of Evidence 401.<br>Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| RS | 11/21/2002 | ABT-510 Monthly Report, Post Oct 19 | ABBT0007270-72 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| RT | 11/30/2007 | Updated Summary of Anticipated Expert Testimony of Dr. Barry I. Gold | | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>Impermissible Lay or Expert Opinion -- Federal Rules of Evidence 701 and 702. |
| RU | 11/15/2006 | Letter from Suzanne Lebold to Stephen Blewitt | | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| RV | 3/26/2007 | Revised Notice of Deposition of Abbott Laboratories | | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| RW | 2/6/2006 | John Hancock's Objections and Responses to Abbott Laboratories' First Set of Interrogatories | | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| RX | 3/21/2001 | Email from Thomas Woidat to Mike Higgins re Proposed APU Target Adjustments | ABBT364018-20 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| RY | 00/00/00 | Cholinergic Channel Modulator (ABT-594) 2000 AGU Development cost Summary | ABBT338037, ABBT0116305, ABBT366059 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>The range provided contains more than one document. Abbott reserves any and all objections to these documents and Abbott requests that Hancock identify these documents with separate exhibit numbers. |
| RZ | 00/00/00 | Abbott-John Hancock Funding Collaboration | AL000059-76 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| SA | 10/8/2001 | ABT-594 Decision Analysis, Update: ABT-594 Intermediate Dose (75-125 MCG) Ph. IIb Study | ABBT0165097-104 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| SB | 00/00/00 | Various Documents | ST-AUDIT 00001-42765 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>The range provided contains more than one document. Abbott reserves any and all objections to these documents and Abbott requests that Hancock identify these documents with separate exhibit numbers. |
| SC | 00/00/00 | John Hancock Portfolio Summary, Revenue Recognition, 2003 Plan - Plan Book | JHII 021597 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| SD | 4/20/2004 | Email from Kenneth Wittenberg to Amy Potthoff, et al re Meeting re Hancock audit | ABBT0036399 ABBT0008949 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805.<br>The range provided contains more than one document. Abbott reserves any and all objections to these documents and Abbott requests that Hancock identify these documents with separate exhibit numbers. |
| SE | 1/21/2005 | Email from Stephen D'Amore to Michelle Campbell re Documents Request in July 2004 and Re-Requested on December 17, 2004 | ABBT0126735-36 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901.<br>Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |

# EXHIBIT 3
# (PART 3 OF 3)

John Hancock's List of Objected To Trial Exhibits
January 28, 2008

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| SF | 8/6/2004 | Email from Jim Wendrickx to Michelle Campbell re Invoices | ABBT0126614-15 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| SG | 3/23/2005 | Email from Stephen D'Amore to Kenneth Wittenberg | ABBT0126979-82 | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| SH | 00/00/00 | StoneTurn - Time sheet Report (Timeslips System through 9/30/05) | JHII021501-05 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| SI | 00/00/00 | Documents that were received by StoneTurn but not identifiable or previously included in the Document Index. | JHII021598 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| SJ | 3/27/2005 | Special Counsel Invoices to Abbott | ABBT0005098-112 | The range provided contains more than one document. Abbott reserves any and all objections to these documents and Abbott requests that Hancock identify these documents with separate exhibit numbers. |
| SK | 1/16/2001 | Email from Marilyn Collicott to JSHCANZENBACH@rsi-nc.com@internet re meeting today | ABBT242693-99 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| SL | 8/7/2000 | Email from Andrea Landsberg to Bruce McCarthy re 594 Development Plan | ABBT0109806-39 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| SM | 10/3/2000 | Email from Bruce McCarthy to Andrea Landsberg re ABT-594/963 Purdue Meeting | ABBT0107081 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| SN | 00/00/00 | Portfolio Review Meeting, March 7-9, 2001 | ABBT0092919-21 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| SO | 9/00/2000 | Pharmaceuticals Strategy Update | ABBT0155493-512 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| SP | 9/00/2000 | Pharmaceuticals Strategy Update | ABBT0577835-54 | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |