UNITED STATES DISTRICT COURT
FOR THE
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| JOHN HANCOCK LIFE INSURANCE COMPANY, JOHN HANCOCK VARIABLE LIFE INSURANCE COMPANY, and MANULIFE INSURANCE COMPANY (f/k/a INVESTORS PARTNER LIFE INSURANCE COMPANY),<br><br>       Plaintiffs,<br><br>v.<br><br>ABBOTT LABORATORIES,<br><br>       Defendant. | CIVIL ACTION NO. 05-11150-DPW |

## AFFIDAVIT OF CHRISTOPHER A. MARTINEZ

I, Christopher A. Martinez, hereby state under oath that:

1.    My name is Christopher Martinez. I reside in Austin, Texas.

2.    I am a partner in and co-founder of The StoneTurn Group ("StoneTurn"), which maintains offices in Austin, Texas. StoneTurn is a consulting company that, among other things, offers forensic accounting services, including audits directed at assessing the compliance of parties to commercial contracts.

3.    StoneTurn was retained by plaintiffs John Hancock Life Insurance Company, John Hancock Variable Life Insurance Company, and Manulife Insurance Company (collectively, "John Hancock" or "Hancock") in 2004 to audit defendant Abbott Laboratories' ("Abbott") compliance with the "Research Funding Agreement" between John Hancock and

Abbott, dated March 13, 2001 (the "Research Funding Agreement" or the "Agreement"). I have been called to testify in this action concerning my work on that attempted audit. This affidavit sets forth my direct trial testimony.

*My Background*

4.     I graduated from Stanford University in 1988 with a degree in economics. I subsequently obtained a Masters in Business Administration in finance and accounting from the University of California at Los Angeles in 1993. I am certified as a public accountant in the state of California.

5.     From approximately 1993 to 1996, I worked for the accounting firm of Coopers & Lybrand, where I was responsible for, among other things, planning, supervising and performing audits of financial statements for accuracy and contracts for compliance. Approximately thirty percent (30%) of my work at Coopers & Lybrand consisted of contractual compliance audits and, during that period, I estimate that I completed at least a dozen such contractual compliance audits.

6.     From approximately 1996 to 1998, I worked as a Senior Manager for Barrington Consulting, where my work focused on advising parties to major commercial litigation.

7.     From approximately 1998 to 2003, I was a Senior Manager at the accounting firm of Deloitte & Touche, with a brief period during 2000 at two internet startup companies (Commercegov.com and Fish Eye). At Deloitte & Touche, I was responsible for litigation support and contractual compliance audits. Approximately fifty percent (50%) of my work consisted of contractual compliance audits and, during that period, I estimate that I conducted approximately sixty such audits. I specifically recall auditing the contract compliance of, among many other companies, defendant Abbott Laboratories.

8.      In 2003, I left my position at Deloitte & Touche to become a Vice-President and Executive Director at SBC Knowledge Ventures, an intellectual property holding company. In 2004, I left SBC Knowledge Ventures to co-found StoneTurn. Since co-founding StoneTurn, I have conducted another twelve or more contractual compliance audits.

9.      Throughout my career I have had considerable experience conducting contractual compliance audits. Based on that experience, it is my belief that there are certain well-accepted prerequisites to the successful undertaking and completion of such audits. Among them are the following:

a.      The auditor should, and usually does, identify the specific documents or types of documents that the auditor wishes to collect from the contracting (*i.e.*, audited) party and examine;

b.      The auditor and the contracting party should, and usually do, discuss, as soon as practicable and on a regular basis thereafter, the availability of documents responsive to the auditor's request;

c.      The contracting party should, and usually does, produce the requested documents in a timely fashion and, going forward, comply with reasonable requests by the auditor to make copies thereof;

d.      The contracting party should, and usually does, make available to the auditor either an index to the produced documents or personnel who possess the same information;

e.      The contracting party should, and usually does, respond to questions by the auditor regarding the substance and the source of the produced documents;

f.      If necessary, the auditor should, and usually does, interview employees and/or custodians of the contracting party regarding the substance and the source of the produced documents, as well as other relevant issues; and

g.      If necessary, the auditor should, and usually does, conduct follow-up interviews and/or request additional documents regarding contractual compliance.

10.     My prior audit of Abbott while working at Deloitte & Touche met each of these prerequisites to a successful contractual compliance audit and was completed, from start to finish, in approximately two months.

*My Engagement to Audit Abbott's Compliance with the Agreement*

11.     In early April 2004, StoneTurn was retained to conduct the contractual compliance audit at issue in this case. StoneTurn's assignment was to inspect and audit the books and records of Abbott related to Abbott's compliance with the Agreement. I served as the primary auditor on this project.

12.     It was my understanding at the time that the purpose of John Hancock's audit was to examine and assess Abbott's fulfillment of its obligations under the Agreement and its conduct in developing the Program Compounds (*i.e.*, ABT-100, ABT-492, ABT-510, ABT-518, ABT-594, ABT-627, ABT-724, ABT-751, and ABT-773), including but not limited to Abbott's investment therein and/or termination and out-licensing thereof, as well as to determine the status of each Program Compound as of March 13, 2001. In particular, I recall that one of the primary goals of the audit was to assess the accuracy and completeness of Abbott's initial and subsequent "Annual Research Plans," which purported to disclose Abbott's intended and reasonably expected spending on each of the Program Compounds. I also understood that the assessment of Abbott's contractual compliance would be based on StoneTurn's review of Abbott's books and records and, if necessary, interviews of knowledgeable Abbott personnel regarding the same.

13.     In April 2004, I provided to John Hancock's counsel a list of documents and categories of documents in Abbott's possession that I believed I would need to review during the proposed Abbott audit. Having access to such documents was essential for me and others at StoneTurn to successfully undertake and complete the contractual compliance audit. These documents ultimately were compiled into a document titled "Schedule A," which subsequently

was sent by John Hancock's counsel to Abbott's counsel. A true and accurate copy of Schedule A is attached hereto as PLs' NO.

14.    I, along with my StoneTurn staff, spent the next few weeks preparing for the commencement of the Abbott audit, which was scheduled to start on May 12, 2004. We studied the Agreement, as well as Abbott's Annual Research Plans.

15.    The contractual compliance audit did not actually commence on May 12, 2004, due to various objections by Abbott. On June 7, 2004, I participated in a conference call with counsel for Abbott and for John Hancock during which StoneTurn's qualifications as an auditor of the Agreement were discussed. During the course of that call, Abbott challenged my qualifications and the qualifications of StoneTurn to conduct the planned contractual compliance audit.

16.    The audit eventually began on June 30, 2004 after Abbott withdrew its objections to StoneTurn's involvement.

*My Initial Efforts To Conduct The Audit In June And July Of 2004*

17.    During June and July of 2004, my staff and I visited Abbott to examine its books and records on approximately seven occasions: on June 30, July 1 and July 7-9 (the "First Visit"), and on July 19-20, 2004 (the "Second Visit"). As set forth below, StoneTurn was unable to successfully undertake the contractual compliance audit on these dates because Abbott refused to produce usable documents for our analysis.

18.    Upon my arrival on June 30, 2007, I was met by Michelle Campbell, an in-house paralegal at Abbott. Ms. Campbell directed my attention to approximately 450 boxes of documents. I specifically recall that I provided Ms. Campbell with a copy of Schedule A at that time, and that I asked her to identify which of the 450 boxes were responsive to which categories

on the schedule.  Ms. Campbell indicated that she did not know the answer, but promised to forward my inquiry to a more senior, unidentified Abbott employee.

19.    Shortly after arriving on June 30th, I created a log of my communications with Ms. Campbell.  The purpose of this log was to summarize briefly each of my substantive contacts with Abbott's personnel regarding the contractual compliance audit.  A true and accurate copy of this log, as of its last entry in March 2005, is attached hereto as PLs' PS.

20.    During the First Visit, the StoneTurn team proceeded to review the contents of each of the 450 boxes made available by Abbott for the audit.  I instructed my staff to describe these materials in an Excel spreadsheet.  The purpose of this document, which has been referred to in this litigation as the "StoneTurn Index," was to summarize, in general terms, the content and location of the various boxes produced by Abbott during the audit.  A true and accurate copy of the StoneTurn Index, as of its last entry in March 2005, is attached hereto as PLs' PP.

21.    Nearly all of the 450 boxes made available during the First Visit contained low-level, source data that was, in most instances, not useful to me and my staff without the benefit of summary-level documents and/or input from Abbott personnel.  This was particularly true for financial documents.  For example, Abbott provided reams of individual payroll records.  While technically responsive to Schedule A's request for "[u]nderlying supporting records (*e.g.*, timesheets, payroll records, purchase orders, invoices, *etc.*) for all expenditures made related to each Program Compound," such materials were worthless to StoneTurn without the "[e]xpenditure/cost summaries and/or reports" and "Abbott's chart of accounts as relevant to account" which we also had requested, but which were not produced by Abbott.  Without such summary-level documents, StoneTurn was unable to assess the completeness or accuracy Abbott's Annual Research Plans, one of the primary goals of the audit.

22.    Notwithstanding that the bulk of Abbott's production was unusable, during the First Visit, and at all future visits to Abbott, StoneTurn flagged selected documents for photocopying by Abbott that were responsive to Schedule A and appeared potentially helpful to our audit analysis.  For example, I recall requesting copies of a binder titled the "Project Odin," which contained documents regarding the out-licensing of ABT-773.  I also recall requesting a copy of a market study titled "Getting The Measure Of The Market" that was related to ABT-773.

23.    During the First Visit, I had at least three face to face conversations with Ms. Campbell regarding my concerns that the majority of the documents identified in Schedule A had not been made available to StoneTurn, and that those which had been made available were low-level, source data that had not been organized according to the categories listed in Schedule A.  During each of those conversations I asked Ms. Campbell, among other things: (a) when Abbott's audit production would be complete; (b) when Abbott would produce the summary-level documents that had been requested; and (c) which categories of Schedule A had been satisfied?  I also asked Ms. Campbell to provide a date certain by which StoneTurn would receive copies of the documents that it already had designated for copying by Abbott (including, for example, the "Project Odin" binder and the "Getting The Measure Of The Market" study, discussed above).  In response to each of my inquiries above, Ms. Campbell indicated that she did not know the answers to my questions, but promised to forward them to a more senior, unidentified Abbott employee.

24.    During the First Visit, I also requested that Ms. Campbell (and Abbott) maintain the organization of the documents made available during the audit.  I specifically recall

informing Ms. Campbell that the entire purpose of the StoneTurn Index would be undermined if the location and/or contents of any box of documents were to change.

25.      Following StoneTurn's First Visit, I called Ms. Campbell on July 13 and July 16, 2004 and repeated my request for information regarding the anticipated completion date for Abbott's production of documents.  In response, Ms. Campbell indicated that she did not know the answer to my questions, but promised to look into the issue.

26.      On July 19-20, 2004, I, along with my StoneTurn staff, returned to Abbott for the Second Visit.  Ms. Campbell directed our attention to approximately 300 additional boxes of documents.  Once again, nearly all of the documents made available by Abbott contained low-level, source data that was, in most instances, unusable by me and my staff without the benefit of summary-level documents and/or assistance from Abbott personnel with knowledge of their contents.

27.      During the Second Visit, I repeated my concerns to Ms. Campbell about the substance of Abbott's audit production and reiterated StoneTurn's request for information regarding when Abbott's audit production would be complete.  In response, Ms. Campbell indicated that she did not know the answers to my questions, but promised to forward them to a more senior, unidentified Abbott employee.  I also reiterated, during our Second Visit, my request that Abbott maintain the organization of the documents made available during the audit.

28.      Following the Second Visit, on July 30, 2004, I attempted to contact Ms. Campbell by telephone seeking answers to my prior, still unanswered questions regarding: (a) when Abbott's audit production would be complete; (b) when Abbott would produce the summary-level documents that had been requested; (c) which categories of Schedule A had been satisfied; and (d) when StoneTurn would receive copies of the documents that it already had

designated for copying. I left Ms. Campbell a voicemail on that date with my various questions. Ms. Campbell never returned my telephone call.

*Abbott Thwarts StoneTurn's Efforts in August of 2004*
*to Audit Abbott's Compliance with the Agreement*

29.    By August of 2004, I had multiple concerns about Abbott's commitment to the audit. First, the bulk of the documents produced by Abbott were not usable in StoneTurn's analysis. As noted above, Abbott had produced low-level, source data pertaining to the Program Compounds, rather than the summary-level documents that I repeatedly had requested. Second, Abbott had yet to answer even one of my questions regarding the timing and substance of its audit production. Third, Abbott still had not provided me with copies of the documents I had designated for copying almost two months earlier (including, for example, the "Project Odin" binder and the "Getting The Measure Of The Market" study, discussed above).

30.    Abbott's conduct during the month of August did little to quell my concerns. For example, I asked Ms. Campbell on no less than seven occasions (i.e., August 4, 6, 18, 23, 26, 30 and 31, 2004) to arrange a time and place for StoneTurn to review the next installment of Abbott's audit production. Ms. Campbell failed to do so until the end of August, when she finally confirmed a third visit for September 3, 2004.

31.    Moreover, by the end of August 2004, Abbott still had not responded to my numerous inquires regarding: (a) when Abbott's audit production would be complete; (b) when Abbott would produce the summary-level documents that had been requested; (c) which categories of Schedule A had been satisfied; and (d) when StoneTurn would receive copies of the documents that it already had designated for copying. This was so even though I repeatedly reminded Ms. Campbell of these outstanding inquiries.

32.    I also was concerned about Ms. Campbell's unawareness of John Hancock's efforts to prioritize the audit production for Abbott during this time period. Specifically, on July 28, 2004, John Hancock's counsel, based upon my input, sent a letter to Abbott's counsel communicating StoneTurn's concerns regarding the audit. I received a courtesy copy of that letter at or around the time that it was sent. A true and accurate copy of the letter is attached hereto as PLs' NS. The letter provided Abbott with a requested order of priority for future production of audit documents. In late August, however, Ms. Campbell informed me that she never had received the letter and was unaware of its contents. A true and accurate copy of this communication from Ms. Campbell is attached hereto as PLs' NW. *See* E-mail from Michelle Campbell dated August 31, 2004 at 4:00 PM.

*Abbott Stalls StoneTurn's Audit During the Fall of 2004*

33.    Abbott was similarly unresponsive and uncommitted to the contractual compliance audit over the next three months. For example, in November 2004, Abbott still had not responded to my repeated inquires regarding: (a) when Abbott's audit production would be complete; (b) when Abbott would produce the summary-level documents that had been requested; (c) which categories of Schedule A had been satisfied; and (d) when StoneTurn would receive copies of the documents that it already had designated for copying. *See* PLs' PS, attached hereto, at Entry dated November 2, 2004. None of the documents that StoneTurn had designated for copying by Abbott the prior summer actually had been copied and delivered to StoneTurn, including, but not limited to, the "Project Odin" binder and the "Getting The Measure Of The Market" study, discussed above.

34.    As for the audit process itself, Abbott produced only 10 additional boxes of documents from August to November of 2004. *See id.* at Entries dated September 3 and

November 2, 2004. Like the prior productions, nearly all of these documents contained low-level, source data regarding the Program Compounds rather than the summary-level documents that repeatedly had been requested.

*Our Meeting with Abbott and Its Counsel on December 14, 2004*

35.    Abbott eventually agreed to meet with representatives of John Hancock and StoneTurn on December 14, 2004 to discuss the audit.  In anticipation of this meeting, I reviewed a document titled "Documents Requested to be Produced by Abbott for Audit Purposes in December 2004."  It was my understanding that this was circulated by John Hancock's counsel to Abbott's counsel and reflected Hancock's prioritized list (from Schedule A) of requested documents in the audit.  A true and accurate copy of that document is attached hereto as PLs' RW (*see* Exhibit B thereto).

36.    After arriving at Abbott's Mundelein, Illinois facility on December 14, 2004, I had a long discussion with counsel for both parties and Ms. Campbell regarding StoneTurn's numerous unanswered requests for information and documents.  First, we discussed StoneTurn's concern that Abbott still had not made available the most useful documents for the audit analysis, such as summary-level documents.  The discussion focused on Schedule A in general and, more specifically, the prioritized list of documents discussed above.  I specifically recall that Abbott's counsel agreed that Abbott would produce all documents responsive to Schedule A on or before January 31, 2005.

37.    Second, we discussed Abbott's failure to provide copies of the documents StoneTurn had requested for copying almost six months earlier during the First Visit in June and July of 2004.  During this discussion, I provided Abbott's counsel and Ms. Campbell with a list of these documents, which included the "Project Odin" binder and the "Getting The Measure Of The Market" study, discussed above, and requested, yet again, their production as soon as

possible. In response, Abbott's counsel assured me that copies of these documents would be sent to StoneTurn in short order.

38.    Third, we discussed Abbott's control over documents previously made available during the audit. Specifically, in the course of our meeting, I noticed that numerous boxes of audit documents appeared to be missing or out of place. I confirmed this fact by consulting the StoneTurn Index and raised the issue with Abbott's counsel and Ms. Campbell, reminding Ms. Campbell of my prior requests that the location and/or contents of the audit boxes remain unaltered. Ms. Campbell was unable to explain why my requests in this regard had not been honored.

*Abbott Ignores the January 31, 2005 Production Deadline*

39.    Abbott did not meet the January 31, 2005 deadline to produce all documents responsive to John Hancock's audit notice. Instead, Abbott made only 17 additional boxes of documents available for review on January 20 and 31, 2005 and February 1, 2005, then informed StoneTurn that more documents would be forthcoming at a later, unspecified date. Abbott made no other documents available for review by StoneTurn during the entire month of February 2005.

40.    When asked for information regarding the whereabouts or content of the additional documents, Abbott's representatives (not Ms. Campbell) responded that they did not know the answer to my questions, but would forward my inquiries to a more senior, unidentified Abbott employee.

41.    For example, I specifically asked during my visits on January 20 and 31, 2005, whether StoneTurn could conduct interviews of Abbott employees in order to clarify the content and meaning of certain documents and terms. I also asked follow-up questions regarding certain documents, including questions about authorship and whether similar documents exist, and

whether Abbott would meet the January 31, 2005 production deadline. Additionally, I asked when Abbott would make available e-mail communications that were responsive to the categories on Schedule A. No responsive e-mails had been produced by Abbott as of that point in time.

42.    I received little or no guidance in response to my inquiries above.

43.    Of the documents that Abbott did make available during the month of January 2005, many were so heavily redacted by Abbott as to render them meaningless for my analysis. For example, I specifically recall reviewing a document titled "GPRD Quality Assurance Monthly Highlights, December 2003," a true and accurate copy of which is attached hereto as PLs' OL. Abbott elected to redact every line of text from this document and, thus, deny me any opportunity to assess its relevance to the audit analysis. I recall explaining my concern regarding the redacted documents to Ms. Campbell on numerous occasions. Neither Ms. Campbell, nor anyone else at Abbott, ever responded to my concerns.

44.    With respect to documents made available during January 2005 that were not as heavily-redacted, I recall that many of the documents, while technically responsive to Schedule A, were insufficient for me to successfully undertake and complete the audit. For example, Abbott still had not produced adequate summary-level materials regarding its "[e]xpenditure/cost summaries and/or reports" or its "chart of accounts as relevant to account," as requested in Schedule A. Without these documents, I could not assess the completeness or accuracy of Abbott's Annual Research Plans, one of the primary goals of the audit.

45.    As for the documents StoneTurn requested copies of back in June and July of 2004 (e.g., the "Project Odin" binder and the "Getting The Measure Of The Market"), Abbott still had not delivered them. As a result, on January 20, 2005, I wrote Ms. Campbell and

reminded her of Abbott's commitment in December 2004 to produce these documents. A true and accurate copy of that correspondence is attached hereto as PLs' OI. Some, but not all, of the documents that I and others at StoneTurn had designated for copying the prior summer finally arrived at the end of January 2005, nearly seven months after they were first requested. However, others, like the "Getting The Measure Of The Market" study regarding the marketplace for ABT-773, never arrived.

46.    I also recall that, based on the long delays StoneTurn had encountered in obtaining copies of documents it had requested for copying, I proposed to Ms. Campbell that StoneTurn bring a copy machine to the January 31, 2005 visit (and thereafter). This proposal subsequently was rejected by Abbott's counsel. As a result, StoneTurn was not able to expedite the photocopying of documents flagged by StoneTurn for analysis.

*Abbott Unilaterally Announces that the Audit Is Complete in March 2005*

47.    On March 7 and 8, 2005, my staff and I returned to Abbott to review approximately 15 additional boxes of audit documents Abbott recently had produced. As I recall, my staff reviewed an additional two boxes of documents on March 9, 2007, after I departed for another scheduled assignment.

48.    I specifically recall StoneTurn's review one particular box of documents made available during the March 7-9th visit: "Box #17." It was my understanding at the time that this box appeared to contain documents that were responsive to Schedule A, and that repeatedly had been requested by StoneTurn throughout the audit. For example, Box #17 contained certain documents that detailed, in summary fashion, Abbott's expenditures on the Program Compounds. Others provided analysis regarding John Hancock's investment under the Agreement from a revenue recognition perspective. StoneTurn representatives flagged all of the documents in Box #17 for photocopying by Abbott.

49.    I also recall that my staff and I asked Abbott personnel many of the same questions we had asked on our prior visits: (a) whether StoneTurn could conduct interviews of Abbott employees in order to clarify the content and authorship of certain documents and terms; (b) when Abbott would produce all remaining documents responsive to Schedule A (including, but not limited to, e-mails); and (c) whether Ms. Campbell, or someone else at Abbott, could identify which audit documents were responsive to which categories on Schedule A. No one from Abbott answered any of these questions during our March 2005 visit.

50.    On or about March 10, 2005, I asked Mark Hair, a colleague of mine at StoneTurn, to follow-up by e-mail correspondence with Ms. Campbell regarding many of StoneTurn's outstanding questions. My logic for this request was that StoneTurn had received no responses whatsoever to these oral inquiries in the past and, therefore, might be more successful if it made its requests in writing. In particular, I was hoping that Ms. Campbell would confirm a future production by Abbott of responsive e-mails. In addition, I hoped that Ms. Campbell would provide us with long-sought-after information regarding the connection between the audit documents produced to date and Schedule A, and the actual location of those documents.

51.    Mark Hair, at my direction, e-mailed Ms. Campbell regarding the above issues on March 10, 2005. I was copied on that correspondence, a true and accurate copy of which is attached hereto as Ex. 48.

52.    On or about March 22, 2005, I reviewed Ms. Campbell's response to the March 10, 2005 e-mail from Mark Hair, a true and accurate copy of which is attached hereto as Ex. 49. Ms. Campbell did not address StoneTurn's request for e-mails responsive to Schedule A. Nor did she respond to StoneTurn's request for information regarding how the categories listed in

Schedule A had been satisfied by the audit documents produced to date or where those documents were being held at that time. Instead, Ms. Campbell announced in the e-mail that Abbott had fulfilled its audit obligations under the Agreement and, therefore, would not be making any additional documents available for inspection by StoneTurn.

53.    I did not agree with Ms. Campbell's pronouncement. Among many other failures by Abbott to provide useable, responsive documents and to cooperate with our efforts to conduct the audit, at the time of Ms. Campbell's e-mail, Abbott still had not provided StoneTurn with a copy of all of the documents contained in Box #17 during the course of the contractual compliance audit.

54.    Days later, on March 25, 2005, Ms. Campbell e-mailed Mark Hair and me to inform us that the Box #17 materials were "being investigated as being either non-responsive to the audit request or privileged." A true and accurate copy of that e-mail is attached hereto as PLs' OT. Abbott never delivered a complete copy of Box #17 to StoneTurn.

55.    I am aware that, shortly thereafter, John Hancock's counsel made a written request that Abbott provide a privilege log to StoneTurn and/or Hancock setting forth the basis for Abbott's belated assertion of privilege with respect to the missing contents of Box #17. I also am aware that this request was denied by Abbott. To my knowledge, Abbott never provided the requested privilege log to StoneTurn or John Hancock.

56.    I have reviewed various documents produced by Abbott in this action and confirmed that many of the documents that StoneTurn specifically requested, but Abbott failed to provide, during StoneTurn's attempted contractual compliance audit in 2004-2005 ultimately were produced years later during discovery in this action. Examples of a few such documents are attached as PLs' BO (acknowledging the "518 debacle" and its "potential deathnell to the

- 16 -

deal"); PLs' DT (noting ABT-594's "commercial viability questionable" in November 2000); PLs' PJ (directing a "stop [of] all developmental activities immediately" for ABT-518 just prior to the execution of the RFA); and PLs' RX (dropping Abbott's actual planned spending on ABT-594 to $9.3 million).

57.     As a direct result of Abbott's obstruction and non-cooperation, StoneTurn was not able to complete its contractual compliance audit of Abbott in 2004-2005.

*Authentication of Exhibits as Business Records of StoneTurn*

The documents attached hereto as PLs' PS, PLs' PP, PLs' SH, PLs' NQ, and PLs' SC are true and accurate copies of records from the files of StoneTurn that were made at or near the time of the matter recorded therein by me or by other people at StoneTurn having knowledge of the facts recorded, and that were made and are kept in the normal course of StoneTurn's regularly conducted business activities consistent with StoneTurn's regular business practices.

Signed under the pains and penalties of perjury this 28th day of January, 2008.

/s/  Christopher A. Martinez
Christopher A. Martinez

## CERTIFICATE OF SERVICE

I hereby certify that this document is being filed with the Court through the ECF system and that a copy will be sent electronically to counsel for defendant through the ECF system on January 28, 2008.

/s/ Richard C. Abati
Richard C. Abati  (BBO No. 651037)

4294578v1

# PLs' NO

John Hancock Financial Services, Inc.

Bond and Corporate Finance Group

John Hancock Place
Post Office Box 111
Boston, Massachusetts 02117
(617) 572-9624
Fax (617) 572-1628
E-mail: sblewitt@jhancock.com

Stephen J. Blewitt
Senior Managing Director



April 12, 2004

BY FAX (847) 937-6683
CONFIRMATION COPY BY U.S. FIRST CLASS MAIL

Mr. James L. Tyree
Vice President, Global Licensing & New Business Development
Abbott Laboratories
200 Abbott Park Road
Abbott Park, IL 60064-6189

Re:     Research Funding Agreement by and between Abbott Laboratories and John Hancock
        Life Insurance Company, John Hancock Variable Life Insurance Company, and Investors
        Partner Life Insurance Company, dated as of March 13, 2001

Dear Jim:

        Pursuant to § 2.5 of the Research Funding Agreement by and between Abbott
Laboratories and John Hancock Life Insurance Company, John Hancock Variable Life Insurance
Company and Investors Partner Life Insurance Company, dated as of March 13, 2001 (the
"Agreement"), John Hancock Life Insurance Company, John Hancock Variable Life Insurance
Company and Investors Partner Life Insurance Company (collectively, "John Hancock") hereby
give notice of the exercise of their right to inspect and audit all books and records of Abbot and
of any Subcontractor[1] of Abbott with respect to the following matters:

    1.  All Program Related Costs expended by Abbott during each Program Year;

    2.  Compliance by Abbott with its obligations, under § 2.2 of the Agreement, to
        prepare and provide John Hancock with an Annual Research Plan, and to
        conduct the Research Program during each Program Year in accordance with
        the Annual Research Plan for such Program Year;

    3.  Compliance by Abbott with its obligation, under § 2.3 of the Agreement, to
        use Commercially Reasonable Efforts to conduct the Research Program in
        accordance with the requirements of § 2.3 of the Agreement;

    4.  Compliance by Abbott with its obligation, under § 4.3 of the Agreement, to
        substitute Program Compounds in accordance with the requirements of § 4.3
        of the Agreement;

---

[1] Unless otherwise specified herein, capitalized terms used in this letter and in the attached Schedule A
shall have the same definitions as those set forth in the Agreement.

CONFIDENTIAL
JHII 011883

5. Compliance by Abbott with its obligation, under § 4.3 of the Agreement, to out-license or divest Ceased Compounds to third parties in accordance with the requirements of § 4.3 of the Agreement;

6. The stage of development and status of each Program Compound as of March 13, 2001; and

7. The current stage of development and status of each Program Compound.

Attached hereto as Schedule A is a preliminary list of those categories of books and records that John Hancock reasonably expects will be made available for its inspection and audit of these matters. The list is provided solely to assist Abbott in complying with this notice, and not by way of limitation. John Hancock requests that all books and records of Abbott and its Subcontractors pertaining to the above-identified matters be made available for its inspection and audit, regardless whether such books and records are described on Schedule A.

John Hancock's inspection and audit of the books and records of Abbott, as set forth herein, shall be conducted by Christopher Martinez, Brian Napper and other employees of the StoneTurn Group, LLP, a firm of independent auditors retained by John Hancock. The audit shall take place during normal business hours commencing on May 12, 2004, and continuing from day to day thereafter until completion, subject to adjournment as may be necessary to accommodate scheduling exigencies. In accordance with § 2.5 of the Agreement, John Hancock reserves its right to designate for copying, at its initial expense (but subject to reimbursement by Abbott in accordance with § 2.5 of the Agreement), any or all of the books and records of Abbott that are subject to its inspection and audit.

Please inform me before the close of business on May 5, 2004 of the specific location at which Abbott will make its books and records available for inspection and audit pursuant to this notice. Please also provide me with the name of the person who the StoneTurn Group's representatives should contact upon their arrival to begin their inspection and audit.

Thank you for your anticipated cooperation.

Very truly yours,

*Stephen J Blewitt*

Stephen J. Blewitt

Attachment
cc:  General Counsel (by fax, 847-938-6277; confirmation copy by mail)
Lawrence R. Desideri, Esq.
Peter E. Gelhaar, Esq.
Brian A. Davis, Esq.
Michael Arthur Walsh, Esq.

3679391v1

CONFIDENTIAL
JHII 011884

## Schedule A

1.  All records and documents indicating expenditures made by Abbott related to any compound that is now or ever was a Program Compound, including the following:

    a.  Abbott's standard policies and procedures related to accounting for project/program related expenditures;

    b.  Abbott's chart of accounts as relevant to accounting for project/program related expenditures;

    c.  Summary of costs/expenditures incurred by Program Compound by year delineating expenditures by nature (*e.g.*, direct costs incurred by Abbott, subcontractor costs, allocated indirect costs, *etc.*);

    d.  Accounting framework for compiling the expenditures presented (*i.e.*, whether cost assembled on an accrual or cash basis of accounting);

    e.  Identification of whether expenditures presented were capitalized or expensed under General Accepted Accounting Procedures ("GAAP") definitions;

    f.  Summary of the timing of expenditures for each Program Compound within each year presented;

    g.  Contracts or other governing documents and information related to all Research Program activities performed by Subcontractors;

    h.  Reconciliations of annual expenditures by Program Compound to the audited financial statements of Abbott;

    i.  Calculations, algorithms, and basis for all allocations included in the total expenditures by Program Compound by year;

    j.  Abbott standard policies and procedures related to allocation of indirect costs;

    k.  Expenditure/Costs summaries and/or reports prepared in the normal course of managing the development of each Program Compound; and

    l.  Underlying supporting records (*e.g.*, timesheets, payroll records, purchase orders, invoices, *etc.*) for all expenditures made related to each Program Compound.

2.  All records and documents discussing or evidencing the implementation and conduct of the Research Program, including but not limited to:

    a.  Reports/Updates/Summaries prepared by Abbott in the normal course of managing the development of the Program Compounds;

    b.  Listing of all reports/updates/summaries typically prepared by Abbott during the normal course of developing an experimental pharmaceutical compound;

    c.  Minutes/Summaries/Notes from all management meetings in which any of the Program Compounds where reviewed or approved for further development funding;

    d.  Analysis and documentation supporting all forward looking projections of expenditures to be incurred for each Program Compound by year;

CONFIDENTIAL
JHII 011885

    e.  Abbott policies and guidance as to the appropriate and/or required methods/approaches/procedures for conducting a research program for an experimental pharmaceutical compound;

    f.  Abbott's internal approval framework for determining whether or not to continue to fund and develop an experimental pharmaceutical compound, including all relevant thresholds for approval along the compound development process; and

    g.  Minutes/Summaries/Notes from all Abbott meetings regarding continued funding of product development for any Program Compounds.

3.    All records and documents concerning Abbott's obligations under § 4.3 of the Agreement, including but not limited to:

    a.  Records identifying any and all Replacement Compounds;

    b.  Records identifying any and all Failed Early Stage Program Compounds;

    c.  Records identifying any and all Ceased Compounds;

    d.  All documents pertaining to Abbott's consideration or selection of any compound to replace any Failed Early Stage Program Compound;

    e.  Records identifying any and all compounds that Abbott held out as or considered to be "back up" compounds for the compounds that constituted the Program Compounds (i) on the effective date of the Agreement, and (ii) as of the end of each calendar year 2001 through 2003; and

    f.  All documents pertaining to the actual or attempted out-licensing or divestiture of any Ceased Compound.

4.    All records and documents concerning the status of each Program Compound as of March 13, 2001 and currently, including but not limited to:

    a.  Reports/Summaries/Meeting Minutes which indicate the stage of development of each compound that originally constituted a Program Compound during the first calendar quarter of 2001;

    b.  Records describing the various stages into which Abbott generally categorizes the pre-clinical and clinical development of experimental pharmaceutical compounds;

    c.  Records indicating when each Program Compound reached each stage of pre-clinical or clinical development into which Abbott generally categorizes the pre-clinical and clinical development of experimental pharmaceutical compounds;

    d.  Reports/Summaries/Meeting Minutes which evidence the current status of each Program Compound; and

    e.  Management Reports and/or other documents prepared in the normal course of business which indicate future prospects and development expectations for each Program Compound.

3678931v1

CONFIDENTIAL
JHII 011886

# PLs' PS

**John Hancock contract compliance inspection of Abbott Records related to the March 13, 2001 Research Funding Agreement**

**6/30/04**

Arrived at the Mundelein, IL warehouse facility where Michelle Campbell ("MC"), paralegal for Abbott's litigation department met the StoneTurn team. (Team consisted of B. Napper, C. Martinez, C. Fern, and C. Sandman)

At the warehouse there were 14 pallets of boxes which where available for review, totaling approximately 450 boxes. MC indicated that we could have access through 5pm on most days, but the warehouse staff could stay no later than 5 pm.

Provided to MC a copy of Schedule A to the April 12, 2004 audit notice from John Hancock to Abbott. Asked MC about the nature of the documents on the 14 pallets and which documents were responsive to the categories identified on Schedule A. MC stated that she would forward this and all future questions back up to Abbott and let us know the answers as she received them. She indicated that she did not know the answer to this particular query.

MC indicated that the 14 pallets of documents only represented a portion of the documents StoneTurn would have access to and that other documents were being gathered and copied.

StoneTurn Team proceeded to begin indexing the documents on the 14 pallets.

**7/1/04**

StoneTurn team continued indexing documents on the 14 pallets.

During the day, MC indicated that she would need to be away from the warehouse Friday morning 7/2/04 until about 1pm, and that StoneTurn could only have access to the warehouse from at earliest 1 pm through 5 pm.

MC also indicated that she would be taking a vacation day on Tuesday 7/6/04 (7/5/04 being a holiday), and that StoneTurn could again have access to the warehouse and documents on Wednesday 7/7/04.

Based on the availability of the warehouse/documents, StoneTurn decided to return to the warehouse on Wednesday 7/7/04.



CONFIDENTIAL
JHII 021600

**7/7/04**

StoneTurn (C. Martinez and C. Sandman) returned to the Abbott warehouse in Mundelein to continue indexing the documents on the 14 pallets.

In the afternoon a new pallet of boxes was delivered by the 3rd party copy service 24Seven. This new pallet, consisted of 37 boxes and brings the total pallet count to 15.

**7/8/04**

StoneTurn again discussed with MC Abbott's expectation as to the quantity and timing of additional information to be provided related to the StoneTurn contract compliance inspection on behalf of John Hancock. Again, MC said she would pass along the request to Abbott and that there were multiple groups within Abbott assembling documents that would ultimately be produced and that copies were being made of other groups of documents to be produced.

Specifically StoneTurn requested answers to the following questions:

1.  When would all the documents responsive to John Hancock's request per Schedule A to the April 12, 2004 correspondence be produced?
2.  Is Abbott going to produce high and mid level summaries of the information contained in the boxes of documents already produced as were requested in Schedule A? (StoneTurn explained to MC that most of the documents we have reviewed to date were very detailed in nature and not conducive to gaining an overall understanding of Abbott's compliance with the Research Funding Agreement.)
3.  Which categories of the Schedule A requests had already been met by the documents produced to date?
4.  When would StoneTurn receive the documents it had to date submitted for copying?

MC indicated that she would pass along the questions to Ken? At Abbott and would forward along answers as she received them.

StoneTurn also requested that MC provide to StoneTurn via email a status as to answers to the above queries and information on new boxes/pallets delivered to the Mundelein warehouse.

In the afternoon a new pallet of 9 boxes of documents was produced, bring the total number of pallets to 16.

**7/9/04**

CONFIDENTIAL
JHH 021601

StoneTurn continued indexing the documents contained on the 16 pallets of documents produced.

StoneTurn reiterated its request to be contacted by MC or other Abbott representative as to the answers to the questions poised on 7/8/04 and as to the number of boxes/pallets delivered to the Mundelein warehouse for review.

**7/13/04 (Tuesday)**
StoneTurn called MC to determine the quantity of new boxes available for review on the following day (7/14/04). MC indicated that there were no new boxes available for review and that it would be her preference that StoneTurn return on Monday 7/19/04 to continue the document review.

StoneTurn again reiterated the question as to when all the documents responsive to John Hancock's request would be available. MC did not have the answer to the question but indicated she'd look into it again.

**7/16/04 (Friday)**
StoneTurn contacted MC of Abbott to determine the quantity of boxes available for review on Monday 7/19/04. MC indicated that there were approximately 200 boxes available for review at a new facility (1150 Northpoint Blvd. bldg. J28).

StoneTurn again reiterated the question as to when all the documents responsive to John Hancock's request would be available. MC did not have the answer to the question but indicated she'd look into it again.

**7/19/04 (Monday)**

StoneTurn arrived at the 1150 Northpoint Blvd. facility and found seven pallets of boxes available for review (approximately 300 boxes). Stone proceeded to review these documents.

**7/20/04 (Tuesday)**

StoneTurn completed its review of the documents located at Abbott's 1150 Northpoint Blvd. facility by mid-day. (Certain of the boxes reviewed at the Northpoint facitily contained information related to compounds other than those related to the Abbott/John Hancock Research Agreement. ) Additional documents were made available at the 2323 Green Bay St. facility. Upon arriving at the Green Bay Street facility approximately 100 boxes were made available for review.

Again StoneTurn inquired as to the timing when all the documents responsive to John Hancock's request would be available. MC indicated that she continues to inquire as to this question within Abbott but there is not answer forthcoming.

CONFIDENTIAL
JHII 021602

MC indicated that documents continue to be collected that are responsive to John Hancock's request, but it is a time consuming process and the documents most readily available have thus far been produced for review.

**7/30/04**
StoneTurn placed call (left message) to MC to inquire as to the nature and quantity of documents available for review. Additionally, ST inquired as to the status of the answers to question previously posed on 6/30 and indicated above in the entry on 7/8. No return call or email as of 8/3/04 pm.

**8/4/04**
Phone message left for MC regarding status of documents available for review. No reply as of 8/9/04.

**8/6/04**
Phone message left for MC regarding status of documents available for review. No reply as of 8/9/04.

**8/11/04**
MC responded by email that there were 4 boxes available for review, and that she would contact me the following Monday (8/16) with another update.

**8/18/04**
As no email/voice message was received from MC as of 8/18, StoneTurn sent an email to MC to request status of documents available for review, including request as to when all the documents requested would be made available. As of 8/23 am no response received.

**8/23/04**
AM...sent email message to MC to request status of documents available for review.

**8/26/04 (Thursday)**
PM sent another email request to MC asking for status of documents available review. As of PM, no response back from MC related to my 8/18 or 8/23 inquiries.

At 3:06 pm MC responded by email that 6 boxes of documents were now available for review. I responded with a question as to the nature of the documents in those 6 boxes. No response received as of 8/30/04 12:30pm CDT.

**8/30/04 (Monday)**
Via email, reiterated to MC my request as to what types of documents are now available for review as well as when the documents requested in Choate's 7/28/04 correspondence will be made available. I also informed MC that StoneTurn wishes to visit Abbott this week to review available documents. ST also reiterated the original questions asked on 6/30 and spelled out above in the entry for 7/8.

CONFIDENTIAL
JHII 021603

**8/31/04** (Tuesday)
Reiterated the requests to MC made on 8/30, also requesting access to documents on Wednesday 9/1. At 1:52 PDT also left MC a voice message regarding the desire to review the 6 boxes of documents Wednesday (9/1).

At 2pm PDT MC responded by email that StoneTurn could conduct its review on Thursday or Friday of this week. StoneTurn confirmed with MC that Friday (9/3) is workable for our review of the 6 boxes.

**9/3/04**
NZ of StoneTurn reviewed approximately 8 boxes of documents at Abbott's Mundelein facility.

**9/14/04**
Emailed MC to inquire as to the status of documents available for review and timing of when all the Abbott documents would be made available. No response as of 9/27/04.

**9/27/04**
Reiterated request of 9/14/04 to MC. Also asked MC to check on the status of the documents StoneTurn requested copies of, as no copies have yet been received.


**11/2/04**
Shelly Irvine of StoneTurn reviewed five boxes of documents at the Mundelein facility. Approximately 2 boxes of documents were requested to be copied.

CM of ST emailed MC and left phone message to inquire about availability of copies and reiterate request regarding when all documents would be available, when summaries would be made available, and Abbotts prespective on which of the Schedule A request they had already been responsive to.

**12/17/04**
Brian Davis of Choate Hall (representing John Hancock) and I visited the Mundelein, IL Abbott warehouse for a meeting with Michelle Campbell (Abbott paralegal) and Stephen V. D'Amore (Winston & Strawn, representing Abbott).

At this meeting I provided to Michelle and Stephen with a) a list of documents previously reviewed and tagged for copying, but which no copies yet received (see below), and b) request for electronic copies of certain documents/spreadsheets produced in hard copy (e.g. "John Hancock Payments Report Payments 2001 to YTD 2004" and "PAYMENTS_DETAIL_SUMMARY").

**CONFIDENTIAL**
**JHII 021604**

**Document Copies RequestedBy StoneTurn and Not Yet Received**

| Pallet | Box | Compound | File name |
|---|---|---|---|
| Pallet 9 | 590-1 | ABT-773 | Project Odin (Elitra ABT-773) |
| Pallet 4 | 166-71 | ABT-773 | Getting the Measure of the Market |
| Pallet 4 | 166-71 | ABT-773 | Integrated Knowledge Bank |
| Pallet 4 | 166-71 | ABT-773 | Trimester Forum, Agency Meeting Update |
| Pallet 4 | 166-71 | ABT-773 | Phase III Comparators: Anit-Infective Venture |
| Pallet 4 | 166-71 | ABT-773 | Bulk Drug: Starting Materials, includes info on ABT-980 copying Proposed 773 Strategies |
| Pallet 4 | 73 | ABT-594 | A-165594  Annual IND Report 2000 |
| Pallet 4 | 166-73 | ABT-594 | A-165594  Annual IND Report 2001 |

During this meeting we discussed the outstanding items from John Hancock's original request for documents (see notes from meeting for specific identification of categories of documents addresses). See also prepared document which identifies items to address in 12/17 meeting. (MS Word file: "John Hancock Audit 12_17_04 Meeting Issues")

**1/12/05**
Left voice message for Michelle Campbell inquiring about availability for review of documents, which Brian Davis informed me were available for review. (W&S had apparently informed BAD of availability.)

**1/13/05**
MC responded via email to my message of 1/12/05 and indicated she would look into availability for 1/18/05.

**1/17/05**
MC confirmed that Mundelein facility would be available for document review of approximately 6-8 boxes of documents containing financial and meeting minute information on Thursday 1/20/05 at 8:30am.

**1/18/05**
I confirmed with MC that I would be at the Mundelein facility at 8:30am on 1/20/05.

**1/20/05**
CM visited the Mundelein facility and reviewed 9 boxes of documents. Michelle Campbell was not present, but Yolanda, a contractor to Abbott supervised the visit. During the visit I indicated to Yolanda, and also to Michelle Campbell via two phone

**CONFIDENTIAL**
**JHII 021605**

messages, that I needed the copies of the documents I flagged on Monday (1/24/05). I also indicated this same need via email to MC. (as of 1/31/05 Stoneturn had not received the copies of the documents requested on 1/20)

**1/31/05 – 2/1/05**
CM (1/31 only) and Mark Hair visited Abbott's Mundelein facility to review available documents. Carey _____ of Abbott's litigation department (presumably a paralegal) presented 8 boxes of documents.

Asked Carey Crimnins about certain documents that were highly redacted. Asked if we could have the redaction reviewed as in some instances the column headings were redacted and therefore the data was presented without meaningful context. He said he would forward along the request.

**2/8/05**
CM called MC re: availability of additional documents for review. She indicated that documents were being processed and she'd inform W&S when they were ready for our review. I also indicated that certain copies we requested on 1/20/05 and 1/31/05 were not yet received and that I would forward her a list via email shortly.

**3/3/04**
Emailed and left voice message for MC regarding access to Mundelein facility for document review on 3/7/05. Also inquired as to quantity of documents to be made available and if such quantity would represent the entirety of Abbott documents which were responsive to JH's request. Received email message back that StoneTurn could arrive at Mundelein facility at 9am on 3/7/05. MC offered no comments on other information requested.

**3/7/05**
Arrived with Mark Hair and Josh Dennis at the Mundelein facility for document review. Carey Crimnins, Abbott paralegal, presented 15 boxes for review. He indicated that these were not all the documents to be produced and that two more boxes would be produced by end of day. He also indicated that additional documents would be produced this week, so that all Abbott documents responsive to John Hancock's April 12, 2004 request would be produced by the end of the week (3/11).

CONFIDENTIAL
JHII 021606

# PLs' PP

John Hancock - Document Index

| Copy Requested / Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Composed | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Pallet 1 | MC-172 | A91-627 | | A14767 Study N07-739 - Case Report Forms, Volume 02 of 115 | Case Report Forms | 1997, 1998 |
| | | | | Pallet 1 | MC-172 | A91-627 | | Vol. 65 | Case Report Forms | 1997, 1998 |
| | | | | Pallet 1 | MC-172 | A91-627 | | Vol. 66 | Case Report Forms | 1997, 1998 |
| | | | | Pallet 1 | MC-172 | A91-627 | | Vol. 68 | Case Report Forms | 1997, 1998 |
| | | | | Pallet 1 | MC-172 | A91-627 | | Vol. 69 | Case Report Forms | 1997, 1998 |
| | | | | Pallet 1 | MC-172 | A91-627 | | Vol. 70 | Case Report Forms | 1997, 1998 |
| | | | | Pallet 1 | MC-173 | A91-627 | | Vol. 30 | Case Report Forms | 1997, 1998 |
| | | | | Pallet 1 | MC-173 | A91-627 | | Vol. 31 | Case Report Forms | 1997, 1998 |
| | | | | Pallet 1 | MC-173 | A91-627 | | Vol. 32 | Case Report Forms | 1997, 1998 |
| | | | | Pallet 1 | MC-173 | A91-627 | | Vol. 33 | Case Report Forms | 1997, 1998 |
| | | | | Pallet 1 | MC-173 | A91-627 | | Vol. 35 | Case Report Forms | 1997, 1998 |
| | | | | Pallet 1 | MC-173 | A91-627 | | Vol. 36 | Case Report Forms | 1997, 1998 |
| | | | | Pallet 1 | MC-173 | A91-627 | | Vol. 37 | Case Report Forms | 1997, 1998 |
| | | | | Pallet 1 | MC-174 | A91-627 | | Vol. 54 | Case Report Forms | 1997, 1998 |
| | | | | Pallet 1 | MC-174 | A91-627 | | Vol. 55 | Case Report Forms | 1997, 1998 |
| | | | | Pallet 1 | MC-174 | A91-627 | | Vol. 56 | Case Report Forms | 1997, 1998 |
| | | | | Pallet 1 | MC-174 | A91-627 | | Vol. 57 | Case Report Forms | 1997, 1998 |
| | | | | Pallet 1 | MC-174 | A91-627 | | Vol. 58 | Case Report Forms | 1997, 1998 |
| | | | | Pallet 1 | MC-174 | A91-627 | | Vol. 59 | Case Report Forms | 1997, 1998 |
| | | | | Pallet 1 | MC-174 | A91-627 | | Vol. 60 | Case Report Forms | 1997, 1998 |
| | | | | Pallet 1 | MC-175 | A91-627 | | Vol. 61 | Case Report Forms | 1997, 1998 |
| | | | | Pallet 1 | MC-175 | A91-627 | | Vol. 40 | Case Report Forms | 1997, 1998 |
| | | | | Pallet 1 | MC-175 | A91-627 | | Vol. 41 | Case Report Forms | 1997, 1998 |
| | | | | Pallet 1 | MC-175 | A91-627 | | Vol. 42 | Case Report Forms | 1997, 1998 |
| | | | | Pallet 1 | MC-175 | A91-627 | | Vol. 43 | Case Report Forms | 1997, 1998 |
| | | | | Pallet 1 | MC-175 | A91-627 | | Vol. 44 | Case Report Forms | 1997, 1998 |
| | | | | Pallet 1 | MC-176 | A91-627 | | A14767 M00-285 - Investigator Package Reif (16185) | Investigator Package | 2003 |
| | | | | Pallet 1 | MC-176 | A91-627 | | A14767 M07-734 - Investigator Package Andres (14785) | Investigator Package | 2001 |
| | | | | Pallet 1 | MC-176 | A91-627 | | A14767 M07-624 - Investigator Package Carstow (12641) | Investigator Package | 2001 |
| | | | | Pallet 1 | MC-176 | A91-627 | | A14767 M01-566 - Investigator Package Baldwin (12239) | Investigator Package | 2004 |
| | | | | Pallet 1 | MC-176 | A91-627 | | A14767 M00-244 - Investigator Package Ealon (12650) | Investigator Package | 2004 |
| | | | | Pallet 1 | MC-176 | A91-627 | | A14767 M00-244 - Investigator Package Kols (18700) | Investigator Package | 2002 |
| | | | | Pallet 1 | MC-176 | A91-627 | | A14767 M00-285 - Investigator Package Rember (16493) | Investigator Package | 2002 |
| | | | | Pallet 1 | MC-176 | A91-627 | | A14767 M00-285 - Investigator Package Di Centenzo (19728) | Investigator Package | 2003 |
| | | | | Pallet 1 | MC-176 | A91-627 | | A14767 M00-285 - Investigator Package Gotthard (18629) | Investigator Package | 2002 |
| | | | | Pallet 1 | MC-176 | A91-627 | | A14767 M00-285 - Investigator Package Smith (16683) | Investigator Package | 2002 |
| | | | | Pallet 1 | MC-176 | A91-627 | | A14767 M00-285 - Investigator Package Breed (14205) | Investigator Package | 2003 |
| | | | | Pallet 1 | MC-176 | A91-627 | | A14767 M00-244 - Investigator Package Murphy (14359) | Investigator Package | 2003 |
| | | | | Pallet 1 | MC-176 | A91-627 | | A14767 M00-244 - Investigator Package Gabriel (14206) | Investigator Package | 2001 |
| | | | | Pallet 1 | MC-176 | A91-627 | | A14767 M00-244 - Investigator Package Brent (14206) | Investigator Package | 2002 |
| | | | | Pallet 1 | MC-177 | A91-627 | | A14767 M07-734 - Investigator Package Start (12470) | Investigator Package | 2002 |
| | | | | Pallet 1 | MC-177 | A91-627 | | A14767 M00-244 - Investigator Package Malone (20200) | Investigator Package | 2000 |
| | | | | Pallet 1 | MC-177 | A91-627 | | A14767 M00-211 - Investigator Package Lundgren (17954) | Investigator Package | 2001 |
| | | | | Pallet 1 | MC-177 | A91-627 | | A14767 M00-244 - Investigator Package Weiskop (12455) | Investigator Package | 2002 |
| | | | | Pallet 1 | MC-177 | A91-627 | | A14767 M00-244 - Investigator Package Burns (14092) | Investigator Package | 2001 |
| | | | | Pallet 1 | MC-177 | A91-627 | | A14767 M00-285 - Investigator Package Smith (16263) | Investigator Package | 2002 |
| | | | | Pallet 1 | MC-177 | A91-627 | | A14767 M00-244 - Investigator Package Murphy (14092) | Investigator Package | 2002 |
| | | | | Pallet 1 | MC-177 | A91-627 | | A14767 M00-244 - Investigator Package Korb (12410) | Investigator Package | 2001 |
| | | | | Pallet 1 | MC-177 | A91-627 | | A14767 M00-285 - Investigator Package Frankel (18629) | Investigator Package | 2002 |
| | | | | Pallet 1 | MC-177 | A91-627 | | A14767 M00-211 - Investigator Package Devilloen (18449) | Investigator Package | 2000 |
| | | | | Pallet 1 | MC-177 | A91-627 | | A14767 M00-244 - Investigator Package Murphy (14359) | Investigator Package | 2002 |
| | | | | Pallet 1 | MC-177 | A91-627 | | A14767 M00-244 - Central Laboratory Package | Laboratory Package | 2002 |
| | | | | Pallet 1 | MC-178 | A91-627 | | A14767 M00-244 - Investigator Package Corcoran (17385) | Investigator Package | 2002 |
| | | | | Pallet 1 | MC-178 | A91-627 | | A14767 M01-554 - Investigator Package Martin-Gauls (17840) | Investigator Package | 2001 |
| | | | | Pallet 1 | MC-178 | A91-627 | | A14767 M07-734 - Investigator Package Zador (12659) | Investigator Package | 2002 |
| | | | | Pallet 1 | MC-178 | A91-627 | | A14767 M00-244 - Investigator Package Seifried (14785) | Investigator Package | 2003 |
| | | | | Pallet 1 | MC-178 | A91-627 | | A14767 M00-211 - Investigator Package Adessi (19656) | Investigator Package | 2001 |
| | | | | Pallet 1 | MC-178 | A91-627 | | A14767 M00-211 - Investigator Package Murphy (14285) | Investigator Package | 2003 |
| | | | | Pallet 1 | MC-178 | A91-627 | | A14767 M00-285 - Investigator Package Korb (12410) | Investigator Package | 2003 |
| | | | | Pallet 1 | MC-178 | A91-627 | | A14767 M00-244 - Investigator Package Andres (19656) | Investigator Package | 2002 |
| | | | | Pallet 1 | MC-178 | A91-627 | | A14767 M00-285 - Investigator Package Gardner (18924) | Investigator Package | 2003 |
| | | | | Pallet 1 | MC-178 | A91-627 | | A14767 M00-584 & M07-739 Meeting Minutes/Conference Calls Vol. 3 of 15 | Meeting Minutes/Conference | 1999 - 2000 |

EXHIBIT

CONFIDENTIAL
JHII 021526

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 1 | MIC-178 | | ABT-627 | A14762 M95-594 & M97-739 Meeting Minutes/Conference Calls Vol. 3 of 13 | Meeting Minutes/Conference | 1999-2000 |
| | | | | | Pallet 1 | MIC-178 | | ABT-627 | A14762 M95-594 & M97-739 Meeting Minutes/Conference Calls Vol. 4 of 13 | Meeting Minutes/Conference | 1999-2000 |
| | | | | | Pallet 1 | MIC-179 | | ABT-627 | A14762 M95-594 & M97-739 Meeting Minutes/Conference Calls Vol. 4 of 13 | Meeting Minutes/Conference | 1999-2000 |
| | | | | | Pallet 1 | MIC-179 | | ABT-627 | A14762 M95-594 & M97-739 Meeting Minutes/Conference Calls Vol. 5 of 13 | Meeting Minutes/Conference | 1999-2000 |
| | | | | | Pallet 1 | MIC-179 | | ABT-627 | A14762 M95-594 & M97-739 Meeting Minutes/Conference Calls Vol. 6 of 13 | Meeting Minutes/Conference | 1999-2000 |
| | | | | | Pallet 1 | MIC-179 | | ABT-627 | A14762 M95-594 & M97-739 Meeting Minutes/Conference Calls Vol. 6 of 13 | Meeting Minutes/Conference | 1999-2000 |
| | | | | | Pallet 1 | MIC-179 | | ABT-627 | A14762 M95-594 & M97-739 Meeting Minutes/Conference Calls Vol. 7 of 13 | Meeting Minutes/Conference | 1999-2000 |
| | | | | | Pallet 1 | MIC-179 | | ABT-627 | A14762 M95-594 & M97-739 Meeting Minutes/Conference Calls Vol. 8 of 13 | Meeting Minutes/Conference | 1999-2000 |
| | | | | | Pallet 1 | MIC-179 | | ABT-627 | A14762 M01-360 Investigator Package Ellis (18036) | Investigator Package | 1996 |
| | | | | | Pallet 1 | MIC-179 | | ABT-627 | A14762 M01-360 Investigator Package Casey (9709) | Investigator Package | 2000 |
| | | | | | Pallet 1 | MIC-179 | | ABT-627 | A14762 M00-253 Investigator Package Dent (9709) | Investigator Package | 2000 |
| | | | | | Pallet 1 | MIC-179 | | ABT-627 | A14762 M00-253 Investigator Package Perich (21943) | Investigator Package | 2000 |
| | | | | | Pallet 1 | MIC-180 | | ABT-627 | A14762 M00-244 Investigator Package Henderson (21677) | Investigator Package | 2003 |
| | | | | | Pallet 1 | MIC-180 | | ABT-627 | A14762 M00-253 Investigator Package Emst (16600) | Investigator Package | 2003 |
| | | | | | Pallet 1 | MIC-180 | | ABT-627 | A14762 M00-411 Investigator Package Davidson (16600) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MIC-180 | | ABT-627 | A14762 M00-412 Investigator Package Dorn (16600) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MIC-180 | | ABT-627 | A14762 M00-253 Investigator Package Day (16950) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MIC-180 | | ABT-627 | A14762 M00-253 Investigator Package Meola (16211) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MIC-180 | | ABT-627 | A14762 M00-411 Investigator Package Volume 1 of 1 | Investigator Package | 1996 |
| | | | | | Pallet 1 | MIC-180 | | ABT-627 | A14762 M00-244 Investigator Package Anderson (17950) | Investigator Package | 2003 |
| | | | | | Pallet 1 | MIC-181 | | ABT-627 | A14762 M00-244 Investigator Package Randell (18458) | Investigator Package | 2003 |
| | | | | | Pallet 1 | MIC-181 | | ABT-627 | A14762 M00-255 Investigator Package Bohrer (17922) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MIC-181 | | ABT-627 | A14762 M00-255 Investigator Package Gollan (11843) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MIC-181 | | ABT-627 | A14762 M00-244 Investigator Package Perick (21943) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MIC-181 | | ABT-627 | A14762 M00-244 Investigator Package Krebs (16249) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MIC-181 | | ABT-627 | A14762 M00-211 Investigator Package Abendroth (16247) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MIC-181 | | ABT-627 | A14762 M00-211 Investigator Package Gregoire-Martin (17915) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MIC-181 | | ABT-627 | A14762 Investigator Volume 1 of 1 | Investigator Package | |
| | | | | | Pallet 1 | MIC-181 | | ABT-627 | A14762 M00-244 Investigator Package Stern (12470) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MIC-181 | | ABT-627 | A14762 M00-211 Investigator Package Elton (21450) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MIC-181 | | ABT-627 | A14762 M00-255 Investigator Package Bohrer (17922) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MIC-181 | | ABT-627 | A14762 M00-244 Investigator Package Gollan (11843) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MIC-181 | | ABT-627 | A14762 M00-244 Investigator Package Kirtland (16249) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MIC-181 | | ABT-627 | A14762 M00-244 Investigator Package Patterson (16247) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MIC-181 | | ABT-627 | A14762 M01-360 Investigator Package Andrews (19508) | Investigator Package | 2001 |
| | | | | | Pallet 1 | MIC-181 | | ABT-627 | A14762 M01-360 Investigator Package Nebol (14697) | Investigator Package | 2001 |
| | | | | | Pallet 1 | MIC-181 | | ABT-627 | A14762 M00-211 Investigator Package Kurth (13218) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MIC-181 | | ABT-627 | A14762 M01-264 Investigator Package Forshe (13275) | Investigator Package | 2001 |
| | | | | | Pallet 1 | MIC-182 | | ABT-627 | A14762 M95-594 & M97-739 Meeting Minutes/Conference Calls Vol. 12 of 13 | Meeting Minutes/Conference | 1999-2000 |
| | | | | | Pallet 1 | MIC-182 | | ABT-627 | A14762 M95-594 & M97-739 Meeting Minutes/Conference Calls Vol. 13 of 13 | Meeting Minutes/Conference | 1999-2000 |
| | | | | | Pallet 1 | MIC-182 | | ABT-627 | A14762 M95-594 & M97-739 Meeting Minutes/Conference Calls Vol. 10 of 13 | Meeting Minutes/Conference | 1999-2000 |
| | | | | | Pallet 1 | MIC-182 | | ABT-627 | A14762 M95-594 & M97-739 Meeting Minutes/Conference Calls Vol. 11 of 13 | Meeting Minutes/Conference | 1999-2000 |
| | | | | | Pallet 1 | MIC-182 | | ABT-627 | A14762 M01-264 Investigator Package Di Costanzo (19708) | Investigator Package | 2001 |
| | | | | | Pallet 1 | MIC-182 | | ABT-627 | A14762 M01-264 Investigator Package Nebol (14697) | Investigator Package | 2001 |
| | | | | | Pallet 1 | MIC-182 | | ABT-627 | A14762 M01-264 Investigator Package Levinson (16321) | Investigator Package | 2001 |
| | | | | | Pallet 1 | MIC-182 | | ABT-627 | A14762 M96-500 - R&D/DBS294 Volume 1 of 45 | R&D | 2002 |
| | | | | | Pallet 1 | MIC-182 | | ABT-627 | A14762 M96-500 - R&D/DBS294 Volume 2 of 45 | R&D | 2002 |
| | | | | | Pallet 1 | MIC-182 | | ABT-627 | A14762 M96-500 - R&D/DBS294 Volume 3 of 45 | R&D | 2002 |
| | | | | | Pallet 1 | MIC-183 | | ABT-627 | A14762 M96-500 - R&D/DBS294 Volume 4 of 45 | R&D | 2002 |
| | | | | | Pallet 1 | MIC-183 | | ABT-627 | A14762 M96-500 - R&D/DBS294 Volume 5 of 45 | R&D | 2002 |
| | | | | | Pallet 1 | MIC-183 | | ABT-627 | A14762 M96-500 - R&D/DBS294 Volume 6 of 45 | R&D | 2002 |
| | | | | | Pallet 1 | MIC-184 | | ABT-627 | A14762 M96-500 - R&D/DBS294 Volume 7 of 45 | R&D | 2002 |
| | | | | | Pallet 1 | MIC-184 | | ABT-627 | A14762 M96-500 - R&D/DBS294 Volume 8 of 45 | R&D | 2002 |
| | | | | | Pallet 1 | MIC-184 | | ABT-627 | A14762 M96-500 - R&D/DBS294 Volume 9 of 45 | R&D | 2002 |
| | | | | | Pallet 1 | MIC-184 | | ABT-627 | A14762 M96-500 - R&D/DBS294 Volume 10 of 45 | R&D | 2002 |
| | | | | | Pallet 1 | MIC-184 | | ABT-627 | A14762 M96-500 - R&D/DBS294 Volume 11 of 45 | R&D | 2002 |
| | | | | | Pallet 1 | MIC-185 | | ABT-627 | A14762 M96-500 - R&D/DBS294 Volume 12 of 45 | R&D | 2002 |
| | | | | | Pallet 1 | MIC-185 | | ABT-627 | A14762 M96-500 - R&D/DBS294 Volume 13 of 45 | R&D | 2002 |
| | | | | | Pallet 1 | MIC-185 | | ABT-627 | A14762 M96-500 - R&D/DBS294 Volume 14 of 45 | R&D | 2002 |
| | | | | | Pallet 1 | MIC-185 | | ABT-627 | A14762 M96-500 - R&D/DBS294 Volume 15 of 45 | R&D | 2002 |
| | | | | | Pallet 1 | MIC-186 | | ABT-627 | A14762 M96-500 - R&D/DBS294 Volume 16 of 45 | R&D | 2002 |
| | | | | | Pallet 1 | MIC-186 | | ABT-627 | A14762 M96-500 - R&D/DBS294 Volume 17 of 45 | R&D | 2002 |
| | | | | | Pallet 1 | MIC-186 | | ABT-627 | A14762 M96-500 - R&D/DBS294 Volume 18 of 45 | R&D | 2002 |
| | | | | | Pallet 1 | MIC-186 | | ABT-627 | A14762 M96-500 - R&D/DBS294 Volume 19 of 45 | R&D | 2002 |
| | | | | | Pallet 1 | MIC-187 | | ABT-627 | A14762 M96-500 - R&D/DBS294 Volume 20 of 45 | R&D | 2002 |
| | | | | | Pallet 1 | MIC-187 | | ABT-627 | A14762 M96-500 - R&D/DBS294 Volume 21 of 45 | R&D | 2002 |
| | | | | | Pallet 1 | MIC-187 | | ABT-627 | A14762 M96-500 - R&D/DBS294 Volume 22 of 45 | R&D | 2002 |

CONFIDENTIAL
JHII 021527

John Hancock - Document Index

| Copy Requested | Data Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHI 021528

John Hancock - Document Index
Copy Received    Date Reviewed    Reviewer    Location    Date Indexed    Copy Requested

| Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|--------|-------|--------|----------|-----------|---------------|------------|
| Pallet 2 | MIC-138 | | ABT-627 | A-147627 M00-268 - Investigator Package, Del Rossi (19790) | Investigator Package | 2001 |
| Pallet 2 | MIC-138 | | ABT-627 | A-147627 M00-244 - Investigator Package, Eto (17290) | Investigator Package | 2001 |
| Pallet 2 | MIC-138 | | ABT-627 | A-147627 M00-211 - Investigator Package, Watkins (15566) | Investigator Package | 2003 |
| Pallet 2 | MIC-138 | | ABT-627 | A-147627 M00-211 - Investigator Package, Mohanty (15583) | Investigator Package | 2003 |
| Pallet 2 | MIC-138 | | ABT-627 | A-147627 M00-244 - Investigator Package, Stocchi (18140) | Investigator Package | 2001 |

CONFIDENTIAL
JHII 021529

John Hancock - Document Index

CONFIDENTIAL
JHII 021530

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Command | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet2 | MIC-143 | | ABT-627 | A-14762 / M00-244-x - Investigator Package, Cotton (13766) | Investigator Package | 2003 |
| | | | | | Pallet2 | MIC-143 | | ABT-627 | A-14762 / M00-251 - Investigator Package, corbin (13768) | Investigator Package | 2003 |
| | | | | | Pallet2 | MIC-143 | | ABT-627 | A-14762 / M00-265-x - Investigator Package, Carter (13769) | Investigator Package | 2002 |
| | | | | | Pallet2 | MIC-143 | | ABT-627 | A-14762 / M00-264-x - Investigator Package, Lau (14032) | Investigator Package | 2002 |
| | | | | | Pallet2 | MIC-143 | | ABT-627 | A-14762 / M00-244-x - Investigator Package, Herm (13964) | Investigator Package | 2003 |
| | | | | | Pallet2 | MIC-143 | | ABT-627 | A-14762 / M00-241 - Investigator Package, Cowan (15779) | Investigator Package | 2002 |
| | | | | | Pallet2 | MIC-143 | | ABT-627 | A-14762 / M00-244-x - Investigator Package, Winkler (16038) | Investigator Package | 2001 |
| | | | | | Pallet2 | MIC-143 | | ABT-627 | A-14762 / M00-264 - Investigator Package, Mobley (15139) | Investigator Package | 2002 |
| | | | | | Pallet2 | MIC-143 | | ABT-627 | A-14762 / M00-244-x - Investigator Package, Dinsdale (17768) | Investigator Package | 2003 |
| | | | | | Pallet2 | MIC-143 | | ABT-627 | A-14762 / M00-244-x - Investigator Package, Lowenthal (17777) | Investigator Package | 2003 |
| | | | | | Pallet2 | MIC-143 | | ABT-627 | A-14762 / M00-261-x - Investigator Package, Lau (16464) | Investigator Package | 2001 |
| | | | | | Pallet2 | MIC-143 | | ABT-627 | A-14762 / M00-244-x - Investigator Package, Allison (17868) | Investigator Package | 2002 |
| | | | | | Pallet2 | MIC-151 | | ABT-627 | A-14762 / M00-211 - Investigator Package, Lobel (13230) | Investigator Package | 2002 |
| | | | | | Pallet2 | MIC-151 | | ABT-627 | A-14762 / M00-244-x - Investigator Package, Pommerville (13956) | Investigator Package | 2002 |
| | | | | | Pallet2 | MIC-151 | | ABT-627 | A-14762 / M00-258-x - Investigator Package, Whalen (14055) | Investigator Package | 2004 |
| | | | | | Pallet2 | MIC-151 | | ABT-627 | A-14762 / M00-244-x - Investigator Package, Edell (13896) | Investigator Package | 2002 |
| | | | | | Pallet2 | MIC-151 | | ABT-627 | A-14762 / M00-244-x - Investigator Package, Bruskewitz (15931) | Investigator Package | 2003 |
| | | | | | Pallet2 | MIC-151 | | ABT-627 | A-14762 / M00-244-x - Investigator Package, North (16394) | Investigator Package | 2004 |
| | | | | | Pallet2 | MIC-151 | | ABT-627 | A-14762 / M00-244-x - Investigator Package, Webb (16111) | Investigator Package | 2003 |
| | | | | | Pallet2 | MIC-151 | | ABT-627 | A-14762 / M00-265-x - Investigator Package, Schwan (17756) | Investigator Package | 2002 |
| | | | | | Pallet2 | MIC-151 | | ABT-627 | A-14762 / M01-79 - Investigator Package, Rammereld (13967) | Investigator Package | 2001 |
| | | | | | Pallet2 | MIC-151 | | ABT-627 | A-14762 / M00-258-x - Investigator Package, Arena (17931) | Investigator Package | 2002 |
| | | | | | Pallet2 | MIC-151 | | ABT-627 | A-14762 / M00-211 - Investigator Package, McNamara (13635) | Investigator Package | 2002 |
| | | | | | Pallet2 | MIC-151 | | ABT-627 | A-14762 / M00-211 - Investigator Package, McDonnell (17955) | Investigator Package | 2001 |
| | | | | | Pallet2 | MIC-151 | | ABT-627 | A-14762 / M00-211 - Investigator Package, Logothetis (17976) | Investigator Package | 2003 |
| | | | | | Pallet2 | MIC-151 | | ABT-627 | A-14762 / M00-258-x - Central Laboratory Package, Cinncino) | Central Laboratory Package | 2003 |
| | | | | | Pallet2 | MIC-151 | | ABT-627 | A-14762 / M00-258-x - Investigator Package, Alford (17937) | Investigator Package | 2003 |
| | | | | | Pallet2 | MIC-154 | | ABT-627 | A-14762 / M00-244-x - Investigator Package, Van Oene (16164) | Investigator Package | 2003 |
| | | | | | Pallet2 | MIC-154 | | ABT-627 | A-14762 / M00-244-x - Investigator Package, Bollwerd (14374) | Investigator Package | 2004 |
| | | | | | Pallet2 | MIC-154 | | ABT-627 | A-14762 / M00-244-x - Investigator Package, Cefalu (17054) | Investigator Package | 2003 |
| | | | | | Pallet2 | MIC-154 | | ABT-627 | A-14762 / M07-29-x - Investigator Package, Webb (17976) | Investigator Package | 2003 |
| | | | | | Pallet2 | MIC-154 | | ABT-627 | A-14762 / M00-211 - Investigator Package, Steller (14142) | Investigator Package | 2001 |
| | | | | | Pallet2 | MIC-154 | | ABT-627 | A-14762 / M00-211 - Investigator Package, Minden (18184) | Investigator Package | 2001 |
| | | | | | Pallet2 | MIC-154 | | ABT-627 | A-14762 / M00-211 - Investigator Package, Telles (18113) | Investigator Package | 2001 |
| | | | | | Pallet2 | MIC-154 | | ABT-627 | A-14762 / M00-211 - Investigator Package, Frontera (18181) | Investigator Package | 2001-2001 |
| | | | | | Pallet2 | MIC-84 | | ABT-627 | A-14762 / M00-211 - Investigator Package, Upton (18051) | CRO Package | |
| | | | | | Pallet2 | MIC-154 | | ABT-627 | A-14762 / M00-211 - CRO Package, Cinncino Central Laboratories, Inc. | CRO Package | 2001 |
| | | | | | Pallet2 | MIC-154 | | ABT-627 | A-14762 / M00-244-x - Investigator Package, Chan (16901) | Investigator Package | 2001 |
| | | | | | Pallet2 | MIC-154 | | ABT-627 | A-14762 / M00-244-x - Investigator Package, Beson-Obrd (14578) | Investigator Package | 2002 |
| | | | | | Pallet2 | MIC-154 | | ABT-627 | A-14762 / M00-211 - Investigator Package, Stin (15152) | Investigator Package | 2001 |
| | | | | | Pallet2 | MIC-154 | | ABT-627 | A-14762 / M00-211 - Investigator Package, Gahm (14931) | Investigator Package | 2002 |
| | | | | | Pallet2 | MIC-154 | | ABT-627 | A-14762 / M00-211 - Investigator Package, Celms (14631) | Investigator Package | 2001 |
| | | | | | Pallet2 | MIC-155 | | ABT-627 | A-14762 / M00-211 - Investigator Package, Sandt (14349) | Investigator Package | 2003 |
| | | | | | Pallet2 | MIC-155 | | ABT-627 | A-14762 / M00-244-x - Investigator Package, Levinson (16322) | Investigator Package | 2003 |
| | | | | | Pallet2 | MIC-155 | | ABT-627 | A-14762 / M00-244-x - Investigator Package, Nall (17971) | Investigator Package | 2003 |
| | | | | | Pallet2 | MIC-155 | | ABT-627 | A-14762 / M00-244-x - Investigator Package, Sonkin (18046) | Investigator Package | 2003 |
| | | | | | Pallet2 | MIC-155 | | ABT-627 | A-14762 / M00-211 - Investigator Package, Tam (18141) | Investigator Package | 2001 |
| | | | | | Pallet2 | MIC-155 | | ABT-627 | A-14762 / M00-211 - Investigator Package, Rudin (18140) | Investigator Package | 2001 |
| | | | | | Pallet2 | MIC-155 | | ABT-627 | A-14762 / M00-211 - Investigator Package, Jiva (16665) | Investigator Package | 2003 |
| | | | | | Pallet2 | MIC-155 | | ABT-627 | A-14762 / M00-244-x - Investigator Package, Cummins (17986) | Investigator Package | 2003 |
| | | | | | Pallet2 | MIC-155 | | ABT-627 | A-14762 / M00-244-x - Investigator Package, Schwan (12833) | Investigator Package | 2003 |
| | | | | | Pallet2 | MIC-155 | | ABT-627 | A-14762 / M00-211 - Investigator Package, Jiva (16665) | Investigator Package | 2001 |
| | | | | | Pallet2 | MIC-155 | | ABT-627 | A-14762 / M00-211 - Investigator Package, Molina (18940) | Investigator Package | 2001 |
| | | | | | Pallet2 | MIC-155 | | ABT-627 | A-14762 / M00-251 - Central Laboratory Package Vol 1 of 1 | Central Laboratory Package | 2001 |
| | | | | | Pallet3 | 1061 | | ABT-751 | A-24751 / M02-406 - Investigator Package, Gordon (17963) | Investigator Package | 2001 |
| | | | | | Pallet3 | 1061 | | ABT-751 | A-24751 / M02-446 - Investigator Package, Hayen (22255) | Investigator Package | 2003 |
| | | | | | Pallet3 | 1061 | | ABT-751 | A-24751 / M02-446 - Investigator Package, Shalev (24165) | Investigator Package | 2003 |
| | | | | | Pallet3 | 1061 | | ABT-751 | A-24751 / M02-447 - Investigator Package, Gladwish (20012) | Investigator Package | 2004 |
| | | | | | Pallet3 | 1061-1 | | ABT-751 | A-24751 / M02-415 - Investigator Package, Raju (20310) | Investigator Package | 2003 |
| | | | | | Pallet3 | 1061-1 | | ABT-751 | A-24751 / M02-446 - Investigator Package, Adams (20175) | Investigator Package | 2003 |
| | | | | | Pallet3 | 1061-1 | | ABT-751 | A-24751 / M02-415 - Investigator Package, Chu (18765) | Investigator Package | 2003 |
| | | | | | Pallet3 | 1061-1 | | ABT-751 | A-24751 / M02-446 - Investigator Package, Mayer (22483) | Investigator Package | 2003 |
| | | | | | Pallet3 | 1061-1 | | ABT-751 | A-24751 / CH01-446 - Pretool Package, Volume 1 of 1 | Pretool Package | 2003 |
| | | | | | Pallet3 | 1061-1 | | ABT-751 | A-24751 / M02-415 - Investigator Package, Grunberg (19940) | Investigator Package | 2003 |
| | | | | | Pallet3 | 1061-1 | | ABT-751 | A-24751 / M01-257 - Investigator Package, Birk (19005) | Investigator Package | 2004 |
| | | | | | Pallet3 | 1061-2 | | ABT-751 | A-24751 / M00-MSO - Investigator Package, Adensam (15006) | Investigator Package | 2001 |
| | | | | | Pallet3 | 1061-2 | | ABT-751 | A-24751 / M02-447 - Investigator Package, Kidney (20351) | Investigator Package | 2002 |
| | | | | | Pallet3 | 1061-2 | | ABT-751 | A-24751 / M02-447 - Investigator Package, Sofa (21656) | Investigator Package | 2002 |
| | | | | | Pallet3 | 1061-2 | | ABT-751 | A-24751 / M02-447 - Investigator Package, Gba (20300) | Investigator Package | 2002 |
| | | | | | Pallet3 | 1061-2 | | ABT-751 | A-24751 / M01-440 - Investigator Package, Celis (23413) | Investigator Package | 2004 |
| | | | | | Pallet3 | 1061-2 | | ABT-751 | A-24751 / M02-446 - Investigator Package, Keeser (23420) | Investigator Package | 2002 |

3/17/05

John Hancock - Document Index

| Copy Requested | Date Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 3 | 166-2 | | A-254751 | M02-531 - Investigator Package Henze (18469) | Investigator Package | 2000 |
| | | | | | Pallet 3 | 166-2 | | ABT-510 | Bulk Drug | Bulk Drug | 2004 |
| | | | | | Pallet 3 | 166-2 | | ABT-751 | M02-418 - Investigator Package Palm (20115) | Investigator Package | 2004 |
| | | | | | Pallet 3 | 166-2 | | ABT-751 | M02-450 - Investigator Package Gonzalez (20119) | Investigator Package | 2003 |
| | | | | | Pallet 3 | 166-2 | | ABT-751 | M02-416 - Investigator Package Berry (22020) | Investigator Package | 2004 |
| | | | | | Pallet 3 | 166-2 | | ABT-751 | M02-447 - Investigator Package Siemota (27038) | Investigator Package | 2004 |
| | | | | | Pallet 3 | 166-2 | | ABT-751 | M00-337 - Investigator Package Voskoglou Vol 1 of 1 (24495) | Investigator Package | 2001 |
| | | | | | Pallet 3 | 166-2 | | ABT-751 | M00-337 - Investigator Package Rothenberg (18152) | Investigator Package | 2001 |
| | | | | | Pallet 3 | 166-2 | | ABT-751 | CRF004 (PPD) Documentation | Investigator Package | 2002 |
| | | | | | Pallet 3 | 166-2 | | ABT-751 | M01-303 - Investigator Package Vol 2 of 2 Rowinsky (18469) | Investigator Package | 2000 |
| | | | | | Pallet 3 | 166-3 | | ABT-510 | M08-006 - Investigator Package Schöffer (16114) | Investigator Package | 2005 |
| | | | | | Pallet 3 | 166-3 | | ABT-751 | Bulk Drug | Bulk Drug | 2002 |
| | | | | | Pallet 3 | 166-3 | | ABT-751 | M04-000 - Investigator Package Varacchio (15835) | Investigator Package | 1999 |
| | | | | | Pallet 3 | 166-3 | | ABT-751 | M02-415 - Investigator Package Stein (20428) | Investigator Package | 2005 |
| | | | | | Pallet 3 | 166-3 | | ABT-751 | M02-416 - Investigator Package Plum (20425) | Investigator Package | 2005 |
| | | | | | Pallet 3 | 166-3 | | ABT-751 | M02-416 - Investigator Package Wood (20168) | Investigator Package | 2004 |
| | | | | | Pallet 3 | 166-3 | | ABT-751 | M02-451 - Investigator Package Tempero (17042) | Investigator Package | 2004 |
| | | | | | Pallet 3 | 166-3 | | ABT-751 | M02-443 - Investigator Package Berry (22354) | Investigator Package | 2004 |
| | | | | | Pallet 3 | 166-3 | | ABT-751 | M02-416 - Investigator Package Fichs (16115) | Investigator Package | 2021 |
| | | | | | Pallet 3 | 166-3 | | ABT-510 | M08-220 - Investigator Package Zonsveld (12452) | Investigator Package | 2004 |
| | | | | | Pallet 3 | 166-3 | | ABT-510 | M08-006 - Investigator Package Schöfer (16114) | Investigator Package | 2002 |
| | | | | | Pallet 3 | 166-3 | | ABT-510 | Bulk Drug | Bulk Drug | 2000 |
| | | | | | Pallet 3 | 166-3 | | ABT-510 | Bulk Drug | Bulk Drug | 2002 |
| | | | | | Pallet 3 | 166-3 | | ABT-510 | M01-302 Investigator Memo Vol 1 of 1 | Investigator Memo | 2002 |
| | | | | | Pallet 3 | 166-3 | | ABT-510 | Bulk Drug | Bulk Drug | 2001 |
| | | | | | Pallet 3 | 166-3 | | ABT-510 | M01-302 Investigator Package Storck (19927) | Investigator Package | 2001 |
| | | | | | Pallet 3 | 166-3 | | ABT-510 | M01-302 Investigator Package Gordon (13709) | Investigator Package | 2000 |
| | | | | | Pallet 3 | 166-3 | | ABT-751 | M01-303 Investigator Package Vol 1 of 1 | Pharmacokinetics | 2003 |
| | | | | | Pallet 3 | 166-3 | | ABT-751 | M01-303 Investigator Package Gordon (19705) | Investigator Package | 2004 |
| | | | | | Pallet 3 | 166-4 | | ABT-751 | M02-416 - Investigator Package Medeiros (20154) | Investigator Package | 2004 |
| | | | | | Pallet 3 | 166-4 | | ABT-751 | M02-416 - Investigator Package Blum (20641) | Investigator Package | 2004 |
| | | | | | Pallet 3 | 166-4 | | ABT-751 | M02-416 - Investigator Package Mardie (20668) | Investigator Package | 2004 |
| | | | | | Pallet 3 | 166-4 | | ABT-751 | M02-416 - Investigator Package Creekod | Investigator Package | 2004 |
| | | | | | Pallet 3 | 166-4 | | ABT-751 | M02-537 - Investigator Package Cohn (20538) | Investigator Package | 2004 |
| | | | | | Pallet 3 | 166-4 | | ABT-751 | M02-416 - Investigator Package Fisher (20314) | Investigator Package | 2004 |
| | | | | | Pallet 3 | 166-4 | | ABT-751 | M02-416 - Investigator Package Reto (20016) | Investigator Package | 2004 |
| | | | | | Pallet 3 | 166-4 | | ABT-751 | M02-416 - Investigator Package Wolf (20100) | Investigator Package | 2004 |
| | | | | | Pallet 3 | 166-4 | | ABT-751 | M02-444 - Investigator Package Schwartzman (19195) | Investigator Package | 2004 |
| | | | | | Pallet 3 | 166-4 | | ABT-751 | M01-445 - Investigator Package Brown (12455) | Investigator Package | 2004 |
| | | | | | Pallet 3 | 166-4 | | ABT-751 | M02-443 - Investigator Package Sisson (20354) | Investigator Package | 2004 |
| | | | | | Pallet 3 | 166-5 | | ABT-751 | M02-416 - Investigator Package Khoder (14934) | Investigator Package | 2004 |
| | | | | | Pallet 3 | 166-5 | | ABT-751 | M02-444 - Investigator Package Martin (19203) | Investigator Package | 2004 |
| | | | | | Pallet 3 | 166-5 | | ABT-751 | M02-416 - Investigator Package O'Rourke (20311) | Investigator Package | 2023 |
| | | | | | Pallet 3 | 166-5 | | ABT-751 | M02-417 - Investigator Package Jelret (20187) | Investigator Package | 2004 |
| | | | | | Pallet 3 | 166-5 | | ABT-751 | M02-443 - Investigator Package Bell (18410) | Investigator Package | 2002-2003 |
| | | | | | Pallet 3 | 166-5 | | ABT-751 | M02-417 - Investigator Package Franco (20120) | Investigator Package | 2002-2003 |
| | | | | | Pallet 3 | 166-5 | | ABT-751 | M02-416 - Investigator Package Braun (16024) | Investigator Package | 2002-2003 |
| | | | | | Pallet 3 | 166-5 | | ABT-751 | M02-417 - Investigator Package Berman (20257) | Investigator Package | 2002-2003 |
| | | | | | Pallet 3 | 166-5 | | ABT-751 | M02-416 - Investigator Package Cohn (20010) | Investigator Package | 2003 |
| | | | | | Pallet 3 | 166-5 | | ABT-751 | M02-416 - Investigator Package Hutchins (20254) | Investigator Package | 2002-2003 |
| | | | | | Pallet 3 | 166-6 | | ABT-751 | M02-444 - Investigator Package Gershwin (19714) | Investigator Package | 2003 |
| | | | | | Pallet 3 | 166-6 | | ABT-751 | M02-416 - Investigator Package Smith (20419) | Investigator Package | 2003 |
| | | | | | Pallet 3 | 166-6 | | ABT-510 | M02-457 - Investigator Package Baron (20102) | Investigator Package | 2004 |
| | | | | | Pallet 3 | 166-6 | | ABT-510 | M02-447 - Investigator Package Kneet (20195) | Investigator Package | 2004 |
| | | | | | Pallet 3 | 166-6 | | ABT-510 | M02-457 - Investigator Package Roberts (20208) | Investigator Package | 2004 |
| | | | | | Pallet 3 | 166-6 | | ABT-510 | M02-438 - Investigator Package Roche (20452) | Investigator Package | 2003 |
| | | | | | Pallet 3 | 166-6 | | ABT-510 | M02-438 - Investigator Package Rautera (20452) | Investigator Package | 2003-2004 |
| | | | | | Pallet 3 | 166-7 | | ABT-751 | M02-458 - Investigator Package Alvarez (22414) | Investigator Package | 2003-2004 |
| | | | | | Pallet 3 | 166-7 | | ABT-751 | M02-457 - Investigator Package Young (22374) | Investigator Package | 2003 |
| | | | | | Pallet 3 | 166-7 | | ABT-751 | M02-457 - Investigator Package Kohuta (20354) | Investigator Package | 2003-2004 |
| | | | | | Pallet 3 | 166-7 | | ABT-751 | M02-457 - Investigator Package Berry (22630) | Investigator Package | 2003 |
| | | | | | Pallet 3 | 166-7 | | ABT-751 | M02-457 - Investigator Package Chidson (14933) | Investigator Package | 2003 |
| | | | | | Pallet 3 | 166-7 | | ABT-510 | M02-457 - Investigator Package Kovach (20315) | Investigator Package | 2003 |
| | | | | | Pallet 3 | 166-7 | | ABT-510 | M02-457 - Investigator Package Medeiros (20154) | Investigator Package | 2003-2004 |
| | | | | | Pallet 3 | 166-7 | | ABT-510 | Bulk Drug | Bulk Drug | 2003 |
| | | | | | Pallet 3 | 166-7 | | ABT-510 | M02-435 - Investigator Package Gordon (19700) | Investigator Package | 2002-2003 |

CONFIDENTIAL
JHII 021531

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Row # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHI 021532

Page 7 of 68

John Hancock - Document Index

| Copy Requested | | | | | | | | | | | | |
| Copy Received | | | | | | | | | | | | |

| Pallet | Box # | Box ID | Compound | Size # | Pallet | Location | Reviewer | Date Indexed | Copy Received | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021533

John Hancock - Document Index
Copy Requested    Copy Received

| Location | Reviewer | Date Indexed | Date Received | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021534

John Hancock - Document Index

| Copy Received | Copy Reverted | Date Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021535

John Hancock - Document Index
Copy Requested    Date Indexed    Reviewer    Location    Pallet    Box #    Compound    Box ID    File Name    Document Type    Date Range

| Pallet | Box # | Compound | Box ID | File Name | Document Type |
|---|---|---|---|---|---|
| Pallet 4 | 166-35 | ABT-492 | A319492 | M00-244 - Case Report Forms Vol. 38 of 68 | Case Report Forms |
| Pallet 4 | 166-35 | ABT-492 | A319492 | M00-244 - Case Report Forms Vol. 39 of 68 | Case Report Forms |
| Pallet 4 | 166-35 | ABT-492 | A319492 | M00-244 - Case Report Forms Vol. 40 of 68 | Case Report Forms |
| Pallet 4 | 166-35 | ABT-492 | A319492 | M00-244 - Case Report Forms Vol. 41 of 68 | Case Report Forms |
| Pallet 4 | 166-35 | ABT-492 | A319492 | M00-244 - Case Report Forms Vol. 42 of 68 | Case Report Forms |
| Pallet 4 | 166-35 | ABT-492 | A319492 | M00-244 - Case Report Forms Vol. 43 of 68 | Case Report Forms |
| Pallet 4 | 166-36 | ABT-492 | A319492 | M00-244 - Case Report Forms Vol. 44 of 68 | Case Report Forms |
| Pallet 4 | 166-36 | ABT-492 | A319492 | M00-244 - Case Report Forms Vol. 45 of 68 | Case Report Forms |
| Pallet 4 | 166-36 | ABT-492 | A319492 | M00-244 - Case Report Forms Vol. 46 of 68 | Case Report Forms |
| Pallet 4 | 166-36 | ABT-492 | A319492 | M00-244 - Case Report Forms Vol. 47 of 68 | Case Report Forms |
| Pallet 4 | 166-36 | ABT-492 | A319492 | M00-244 - Case Report Forms Vol. 48 of 68 | Case Report Forms |
| Pallet 4 | 166-37 | ABT-492 | A319492 | M00-244 - Case Report Forms Vol. 49 of 68 | Case Report Forms |
| Pallet 4 | 166-37 | ABT-492 | A319492 | M00-244 - Case Report Forms Vol. 50 of 68 | Case Report Forms |
| Pallet 4 | 166-37 | ABT-492 | A319492 | M00-244 - Case Report Forms Vol. 51 of 68 | Case Report Forms |
| Pallet 4 | 166-37 | ABT-492 | A319492 | M00-244 - Case Report Forms Vol. 52 of 68 | Case Report Forms |
| Pallet 4 | 166-38 | ABT-492 | A319492 | M00-244 - Case Report Forms Vol. 53 of 68 | Case Report Forms |
| Pallet 4 | 166-38 | ABT-492 | A319492 | M00-244 - Case Report Forms Vol. 54 of 68 | Case Report Forms |
| Pallet 4 | 166-38 | ABT-492 | A319492 | M00-244 - Case Report Forms Vol. 55 of 68 | Case Report Forms |
| Pallet 4 | 166-38 | ABT-492 | A319492 | M00-244 - Case Report Forms Vol. 56 of 68 | Case Report Forms |
| Pallet 4 | 166-38 | ABT-492 | A319492 | M00-244 - Case Report Forms Vol. 57 of 68 | Case Report Forms |
| Pallet 4 | 166-39 | ABT-492 | A319492 | M01-241 - Study Documentation Vol. 1 of 1 | Study Documentation |
| Pallet 4 | 166-39 | ABT-492 | A319492 | M00-224 - Study Documentation Vol. 2 of 4 | Study Documentation |
| Pallet 4 | 166-39 | ABT-492 | A319492 | M00-224 - Study Documentation Vol. 3 of 4 | Study Documentation |
| Pallet 4 | 166-39 | ABT-492 | A319492 | M00-224 - Study Documentation Vol. 4 of 4 | Study Documentation |
| Pallet 4 | 166-39 | ABT-492 | A319492 | M01-301 - Study Documentation Vol. 1 of 3 | Study Documentation |
| Pallet 4 | 166-39 | ABT-492 | A319492 | M01-301 - Study Documentation Vol. 2 of 3 | Study Documentation |
| Pallet 4 | 166-40 | ABT-492 | A310492 | M01-301 - Study Documentation Vol. 3 of 3 | Study Documentation |
| Pallet 4 | 166-40 | ABT-492 | A310492 | M01-268 - Case Report Forms Vol. 1 of 48 | Case Report Forms |
| Pallet 4 | 166-40 | ABT-492 | A310492 | M01-268 - Case Report Forms Vol. 2 of 48 | Case Report Forms |
| Pallet 4 | 166-40 | ABT-492 | A310492 | M01-268 - Case Report Forms Vol. 3 of 48 | Case Report Forms |
| Pallet 4 | 166-41 | ABT-492 | A310492 | M01-268 - Case Report Forms Vol. 4 of 48 | Case Report Forms |
| Pallet 4 | 166-41 | ABT-492 | A310492 | M01-268 - Case Report Forms Vol. 5 of 48 | Case Report Forms |
| Pallet 4 | 166-41 | ABT-492 | A310492 | M01-268 - Case Report Forms Vol. 6 of 48 | Case Report Forms |
| Pallet 4 | 166-41 | ABT-492 | A310492 | M01-268 - Case Report Forms Vol. 7 of 48 | Case Report Forms |
| Pallet 4 | 166-41 | ABT-492 | A310492 | M01-268 - Case Report Forms Vol. 8 of 48 | Case Report Forms |
| Pallet 4 | 166-42 | ABT-492 | A310492 | M01-268 - Case Report Forms Vol. 9 of 48 | Case Report Forms |
| Pallet 4 | 166-42 | ABT-492 | A310492 | M01-268 - Case Report Forms Vol. 10 of 48 | Case Report Forms |
| Pallet 4 | 166-42 | ABT-492 | A310492 | M01-268 - Case Report Forms Vol. 11 of 48 | Case Report Forms |
| Pallet 4 | 166-42 | ABT-492 | A310492 | M01-268 - Case Report Forms Vol. 12 of 48 | Case Report Forms |
| Pallet 4 | 166-42 | ABT-492 | A310492 | M01-268 - Case Report Forms Vol. 13 of 48 | Case Report Forms |
| Pallet 4 | 166-43 | ABT-492 | A310492 | M01-268 - Case Report Forms Vol. 14 of 48 | Case Report Forms |
| Pallet 4 | 166-43 | ABT-492 | A310492 | M01-268 - Case Report Forms Vol. 15 of 48 | Case Report Forms |
| Pallet 4 | 166-43 | ABT-492 | A310492 | M01-268 - Case Report Forms Vol. 16 of 48 | Case Report Forms |
| Pallet 4 | 166-43 | ABT-492 | A310492 | M01-268 - Case Report Forms Vol. 17 of 48 | Case Report Forms |
| Pallet 4 | 166-43 | ABT-492 | A310492 | M01-268 - Case Report Forms Vol. 18 of 48 | Case Report Forms |
| Pallet 4 | 166-44 | ABT-492 | A310492 | M01-268 - Case Report Forms Vol. 19 of 48 | Case Report Forms |
| Pallet 4 | 166-44 | ABT-492 | A310492 | M01-268 - Case Report Forms Vol. 20 of 48 | Case Report Forms |
| Pallet 4 | 166-44 | ABT-492 | A310492 | M01-268 - Case Report Forms Vol. 21 of 48 | Case Report Forms |
| Pallet 4 | 166-44 | ABT-492 | A310492 | M01-268 - Case Report Forms Vol. 22 of 48 | Case Report Forms |

CONFIDENTIAL
JHII 021536

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021537

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | Title Name | Document Type | Data Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021538

John Hancock - Document Index

| Copy Requested | Copy Received | Location | Reviewer | Date Indexed | Date Received | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHH 021539

**John Hancock - Document Index**

| Date Indexed | Copy Requested | Copy Received | Reviewer | Location | Data Indexed | File Name | Compound | Box ID | Box # | Box # | Pallet | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHH 021540

John Hancock - Document Index

| Copy Received | Date Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021541

Page 16 of 69

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 5 | 166-104 | A147827 | M00244 | ABT-627 | Investigator Package Kortse | Investigator Package | |
| | | | | | Pallet 5 | 166-104 | A147827 | M00244 | ABT-627 | Investigator Package McCoy | Investigator Package | |
| | | | | | Pallet 5 | 166-104 | A147827 | M00255 | ABT-627 | Investigator Package Zoner | Investigator Package | |
| | | | | | Pallet 5 | 166-104 | A147827 | M00244 | ABT-627 | Investigator Package Fisher | Investigator Package | |
| | | | | | Pallet 5 | 166-104 | A147827 | M00244 | ABT-627 | Investigator Package Herkenny | Investigator Package | |
| | | | | | Pallet 5 | 166-104 | A147827 | M00211 | ABT-627 | Investigator Package Ackerd | Investigator Package | |
| | | | | | Pallet 5 | 166-104 | A147827 | M00211 | ABT-627 | Investigator Package Koleth | Investigator Package | |
| | | | | | Pallet 5 | 166-104 | A147827 | M00244 | ABT-627 | Investigator Package Gupta | Investigator Package | |
| | | | | | Pallet 5 | 166-104 | A147827 | M00255 | ABT-627 | Investigator Package Elliott | Investigator Package | |
| | | | | | Pallet 5 | 166-104 | A147827 | M00255 | ABT-627 | Investigator Package Fedman | Investigator Package | |
| | | | | | Pallet 5 | 166-104 | A147827 | M00244 | ABT-627 | Investigator Package Sec | Investigator Package | |
| | | | | | Pallet 5 | 166-104 | A147827 | M00255 | ABT-627 | Investigator Package Mckinion | Investigator Package | |
| | | | | | Pallet 5 | 166-104 | A147827 | M00255 | ABT-627 | Investigator Package Chiss | Investigator Package | |
| | | | | | Pallet 5 | 166-104 | A147827 | M00211 | ABT-627 | Investigator Package Berns | Investigator Package | |
| | | | | | Pallet 5 | 166-104 | A147827 | M00211 | ABT-627 | Investigator Package Weiss | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | A147827 | M00211 | ABT-627 | Investigator Package Wirut | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | A147827 | M00255 | ABT-627 | Investigator Package Clotsman | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | A147827 | M00244 | ABT-627 | Investigator Package Stolara | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | A147827 | M00244 | ABT-627 | Investigator Package Garcia | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | A147827 | M00244 | ABT-627 | Investigator Package Gottesman | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | A147827 | M00244 | ABT-627 | Investigator Package Amador | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | A147827 | M00244 | ABT-627 | Investigator Package Dutz | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | A147827 | M00255 | ABT-627 | Investigator Package McCarthy | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | A147827 | M00244 | ABT-627 | Investigator Package Dockey | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | A147827 | M00244 | ABT-627 | Investigator Package Vonkutch | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | A147827 | M00255 | ABT-627 | Investigator Package Perron | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | A147827 | M00244 | ABT-627 | Investigator Package Ackerd | Investigator Package | |
| | | | | | Pallet 5 | 166-105 | A147827 | M00255 | ABT-627 | Investigator Package Curtis | Investigator Package | |
| | | | | | Pallet 5 | 166-105 | A147827 | M00211 | ABT-627 | Investigator Package Gonga | Investigator Package | |
| | | | | | Pallet 5 | 166-105 | A147827 | M00255 | ABT-627 | Investigator Package Berlin | Investigator Package | |
| | | | | | Pallet 5 | 164-106 | A147827 | M00244 | ABT-627 | Investigator Package Davis | Investigator Package | |
| | | | | | Pallet 5 | 164-106 | A147827 | M00255 | ABT-627 | Investigator Package Frankl | Investigator Package | |
| | | | | | Pallet 5 | 164-106 | A147827 | M00244 | Central Laboratory Package Clemens | Central Laboratory Package | |
| | | | | | Pallet 5 | 164-106 | A147827 | M00244 | ABT-627 | Investigator Package Bowman | Investigator Package | |
| | | | | | Pallet 5 | 166-106 | A147827 | M00244 | ABT-627 | Investigator Package Vobeck | Investigator Package | |
| | | | | | Pallet 5 | 166-106 | A147827 | M00211 | ABT-627 | Investigator Package Gaudier | Investigator Package | |
| | | | | | Pallet 5 | 166-106 | A147827 | M00211 | ABT-627 | Investigator Package Fisher | Investigator Package | |
| | | | | | Pallet 5 | 166-106 | A147827 | M00255 | ABT-627 | Investigator Package Fertes | Investigator Package | |
| | | | | | Pallet 5 | 166-106 | A147827 | M00255 | ABT-627 | Investigator Package Bidder | Investigator Package | |
| | | | | | Pallet 5 | 166-106 | A147827 | M00255 | ABT-627 | Investigator Package Elhartz | Investigator Package | |
| | | | | | Pallet 5 | 166-106 | A147827 | M00258 | ABT-627 | Investigator Package Brennan | Investigator Package | |
| | | | | | Pallet 5 | 166-106 | A147827 | M00244 | ABT-627 | Investigator Package Kloeb | Investigator Package | |
| | | | | | Pallet 5 | 166-106 | A147827 | M00244 | ABT-627 | Investigator Package Greer | Investigator Package | |
| | | | | | Pallet 5 | 166-106 | A147827 | M00244 | ABT-627 | Investigator Package Stevens | Investigator Package | |
| | | | | | Pallet 5 | 166-106 | A147827 | M00244 | ABT-627 | Investigator Package Tamara | Investigator Package | |
| | | | | | Pallet 5 | 166-107 | A147827 | M00255 | ABT-627 | Investigator Package Croford | Investigator Package | |
| | | | | | Pallet 5 | 166-107 | A147827 | M00255 | ABT-627 | Investigator Package Kaufman | Investigator Package | |
| | | | | | Pallet 5 | 166-107 | A147827 | M00244 | ABT-627 | Investigator Package Forrest | Investigator Package | |
| | | | | | Pallet 5 | 166-107 | A147827 | M00244 | ABT-627 | Investigator Package Dennison | Investigator Package | |
| | | | | | Pallet 5 | 166-107 | A147827 | M00244 | ABT-627 | Investigator Package Vitak | Investigator Package | |
| | | | | | Pallet 5 | 166-107 | A147827 | M00255 | ABT-627 | Investigator Package Kurtza | Investigator Package | |
| | | | | | Pallet 5 | 166-107 | A147827 | M00244 | ABT-627 | Investigator Package Frankel | Investigator Package | |
| | | | | | Pallet 5 | 166-107 | A147827 | M00258 | ABT-627 | Investigator Package Zucco | Investigator Package | |
| | | | | | Pallet 5 | 166-107 | A147827 | M00250 | ABT-627 | Investigator Package Peif | Investigator Package | |
| | | | | | Pallet 5 | 166-07 | A147827 | M00211 | ABT-627 | Investigator Package Schreve | Investigator Package | |
| | | | | | Pallet 5 | 166-07 | A147827 | M00244 | ABT-627 | Investigator Package Brennan | Investigator Package | |
| | | | | | Pallet 5 | 166-07 | A147827 | M00244 | ABT-627 | Investigator Package Coppelfield | Investigator Package | |
| | | | | | Pallet 5 | 190-07 | A147827 | M00255 | ABT-627 | Investigator Package Tamara | Investigator Package | |
| | | | | | Pallet 5 | 190-07 | A147827 | M01234 | ABT-627 | Investigator Package Balda | Investigator Package | |
| | | | | | Pallet 5 | 166-08 | A147827 | M00244 | ABT-627 | Investigator Package Siemens | Investigator Package | |
| | | | | | Pallet 5 | 164-08 | A147827 | M07728 | ABT-627 | Investigator Package Peillor | Investigator Package | |
| | | | | | Pallet 5 | 166-08 | A147827 | M00211 | ABT-627 | Investigator Package Warner | Investigator Package | |
| | | | | | Pallet 5 | 166-08 | A147827 | M00211 | ABT-627 | Investigator Package Cox | Investigator Package | |
| | | | | | Pallet 5 | 166-08 | A147827 | M00258 | ABT-627 | Investigator Package Levinson | Investigator Package | |
| | | | | | Pallet 5 | 166-08 | A147827 | M00250 | ABT-627 | Investigator Package Sidney | Investigator Package | |
| | | | | | Pallet 5 | 166-08 | A147827 | M00211 | ABT-627 | Investigator Package Coppelfield | Investigator Package | |
| | | | | | Pallet 5 | 166-08 | A147827 | M00211 | ABT-627 | Investigator Package Linfelder | Investigator Package | |
| | | | | | Pallet 5 | 166-08 | A147827 | M00211 | ABT-627 | Investigator Package Carroll | Investigator Package | |
| | | | | | Pallet 5 | 166-08 | A147827 | M00244 | ABT-627 | Investigator Package Jones | Investigator Package | |
| | | | | | Pallet 5 | 164-08 | A147827 | M00244 | ABT-627 | Investigator Package Gupta | Investigator Package | |
| | | | | | Pallet 5 | 166-08 | A147827 | M00211 | ABT-627 | Investigator Package Chin | Investigator Package | |
| | | | | | Pallet 5 | 166-09 | A147827 | M00244 | ABT-627 | Investigator Package Deming | Investigator Package | |
| | | | | | Pallet 5 | 164-09 | A147827 | M00258 | ABT-627 | Investigator Package Crawford | Investigator Package | |
| | | | | | Pallet 5 | 166-09 | A147827 | M06341 | ABT-627 | Investigator Package Bock | Investigator Package | |

CONFIDENTIAL
JHH 021542

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 5 | 166-109 | | ABT-627 | A-147627, MR7-703, Investigator Package, Schollhammer | Investigator Package | |
| | | | | | Pallet 5 | 166-109 | | ABT-627 | A-147627, M96-594, Investigator Package, Chappie | Investigator Package | |
| | | | | | Pallet 5 | 166-109 | | ABT-627 | A-147627, M96-594, Investigator Package, Villavicencio | Investigator Package | |
| | | | | | Pallet 5 | 166-109 | | ABT-627 | A-147627, M97-703, Investigator Package, Smith | Investigator Package | |
| | | | | | Pallet 5 | 166-109 | | ABT-627 | A-147627, M97-703, Investigator Package, Siler | Investigator Package | |
| | | | | | Pallet 5 | 166-109 | | ABT-627 | A-147627, M97-703, Investigator Package, Cohen | Investigator Package | |
| | | | | | Pallet 5 | 166-109 | | ABT-627 | A-147627, M96-594, Investigator Package, Keeler | Investigator Package | |
| | | | | | Pallet 5 | 166-109 | | ABT-627 | A-147627, M96-594, Investigator Package, Benardson | Investigator Package | |
| | | | | | Pallet 5 | 166-109 | | ABT-627 | A-147627, M96-594, Investigator Package, Boccone-Obbd | Investigator Package | |
| | | | | | Pallet 6 | 166-109 | | ABT-627 | A-147627, M96-594, Investigator Package, Basol | Investigator Package | |
| | | | | | Pallet 6 | 110 | | A-147627 | Protocol Package, M96-594, Pacoracz | Protocol Package | |
| | | | | | Pallet 6 | 110 | | A-147627 | Protocol Package, M97-703, Sanchez-Berman | Protocol Package | |
| | | | | | Pallet 6 | 110 | | A-147627 | Protocol Package, M96-594, Bogers | Protocol Package | |
| | | | | | Pallet 6 | 150 | | A-147627 | Protocol Package, M96-594, Jagoman | Protocol Package | |
| | | | | | Pallet 6 | 110 | | A-147627 | Protocol Package, M96-594, Stolle | Protocol Package | |
| | | | | | Pallet 6 | 110 | | A-147627 | Protocol Package, M96-594, Marshall | Protocol Package | |
| | | | | | Pallet 6 | 110 | | A-147627 | Protocol Package, M96-594, Botte | Protocol Package | |
| | | | | | Pallet 6 | 110 | | A-147627 | Protocol Package, M96-594, Yingst | Protocol Package | |
| | | | | | Pallet 6 | 110 | | A-147627 | Protocol Package, M96-594, Valencian | Protocol Package | |
| | | | | | Pallet 6 | 111 | | A-147627 | Protocol Package, M90-594, Mad | Protocol Package | |
| | | | | | Pallet 6 | 111 | | A-147627 | Protocol Package, M00-211, Scholman | Protocol Package | |
| | | | | | Pallet 6 | 111 | | A-147627 | Protocol Package, M00-211, Kantor | Protocol Package | |
| | | | | | Pallet 6 | 111 | | A-147627 | Protocol Package, M90-594, Cotfield | Protocol Package | |
| | | | | | Pallet 6 | 111 | | A-147627 | Protocol Package, M90-594, Schiff | Protocol Package | |
| | | | | | Pallet 6 | 111 | | A-147627 | Protocol Package, M90-594, Crisler | Protocol Package | |
| | | | | | Pallet 6 | 111 | | A-147627 | Protocol Package, M00-211, Klotz | Protocol Package | |
| | | | | | Pallet 6 | 111 | | A-147627 | Protocol Package, M98-593, Andresen | Protocol Package | |
| | | | | | Pallet 6 | 111 | | A-147627 | Protocol Package, M98-593, Goedes | Protocol Package | |
| | | | | | Pallet 6 | 111 | | A-147627 | Protocol Package, M97-703, Dabell | Protocol Package | |
| | | | | | Pallet 6 | 111 | | A-147627 | Protocol Package, M97-703, Jansen | Protocol Package | |
| | | | | | Pallet 6 | 111 | | A-147627 | Protocol Package, M97-739, Rochstein | Protocol Package | |
| | | | | | Pallet 6 | 111 | | A-147627 | Protocol Package, M97-739, Pennebom | Protocol Package | |
| | | | | | Pallet 6 | 111 | | A-147627 | Protocol Package, M97-739, Arend | Protocol Package | |
| | | | | | Pallet 6 | 111 | | A-147627 | Protocol Package, M97-739, Wirth | Protocol Package | |
| | | | | | Pallet 6 | 112 | | A-147627 | Protocol Package, M96-594, Cohen | Protocol Package | |
| | | | | | Pallet 6 | 112 | | A-147627 | Protocol Package, M96-594, Theo | Protocol Package | |
| | | | | | Pallet 6 | 112 | | A-147627 | Protocol Package, M96-500, Giroboto | Protocol Package | |
| | | | | | Pallet 6 | 112 | | A-147627 | Protocol Package, M96-594, Keeler | Protocol Package | |
| | | | | | Pallet 6 | 112 | | A-147627 | Protocol Package, M97-739, McGrath | Protocol Package | |
| | | | | | Pallet 6 | 112 | | A-147627 | Protocol Package, M97-739, Chmielecki | Protocol Package | |
| | | | | | Pallet 6 | 112 | | A-147627 | Protocol Package, M97-703, Buck | Protocol Package | |
| | | | | | Pallet 6 | 113 | | A-147627 | Protocol Package, M97-739, Chester | Protocol Package | |
| | | | | | Pallet 6 | 113 | | A-147627 | Protocol Package, M97-739, Murphy | Protocol Package | |
| | | | | | Pallet 6 | 113 | | A-147627 | Protocol Package, M97-739, Wills | Protocol Package | |
| | | | | | Pallet 6 | 113 | | A-147627 | Protocol Package, M96-594, Olin | Protocol Package | |
| | | | | | Pallet 6 | 113 | | A-147627 | Protocol Package, M97-739, Vocelliand | Protocol Package | |
| | | | | | Pallet 6 | 113 | | A-147627 | Protocol Package, M96-500, Rogers | Protocol Package | |
| | | | | | Pallet 6 | 113 | | A-147627 | Protocol Package, M96-594, Cotfield | Protocol Package | |
| | | | | | Pallet 6 | 113 | | A-147627 | Protocol Package, M96-500, Piperato | Protocol Package | |
| | | | | | Pallet 6 | 113 | | A-147627 | Protocol Package, M96-594, Kripke | Protocol Package | |
| | | | | | Pallet 6 | 113 | | A-147627 | Protocol Package, M97-739, McGrath | Protocol Package | |
| | | | | | Pallet 6 | 113 | | A-147627 | Protocol Package, M96-594, Sheeth | Protocol Package | |
| | | | | | Pallet 6 | 114 | | A-147627 | Protocol Package, M96-594, Carstono | Protocol Package | |
| | | | | | Pallet 6 | 114 | | A-147627 | Protocol Package, M96-594, Centrone | Protocol Package | |
| | | | | | Pallet 6 | 114 | | A-147627 | Protocol Package, M96-594, Blekkeau | Protocol Package | |
| | | | | | Pallet 6 | 114 | | A-147627 | Protocol Package, M96-594, Solberi | Protocol Package | |
| | | | | | Pallet 6 | 114 | | A-147627 | Protocol Package, M96-594, Crosby | Protocol Package | |
| | | | | | Pallet 6 | 114 | | A-147627 | Protocol Package, M96-594, Weil | Protocol Package | |
| | | | | | Pallet 6 | 114 | | A-147627 | Protocol Package, M96-594, Chesney | Protocol Package | |
| | | | | | Pallet 6 | 114 | | A-147627 | Protocol Package, M97-739, Chester | Protocol Package | |
| | | | | | Pallet 6 | 114 | | A-147627 | Protocol Package, M96-594, Walz | Protocol Package | |
| | | | | | Pallet 6 | 114 | | A-147627 | Protocol Package, M97-703, Vaughan | Protocol Package | |
| | | | | | Pallet 6 | 115 | | A-147627 | Protocol Package, M96-594, Cotfield | Protocol Package | |
| | | | | | Pallet 6 | 115 | | A-147627 | Protocol Package, M96-594, Aebert | Protocol Package | |
| | | | | | Pallet 6 | 115 | | A-147627 | Protocol Package, M96-594, Torbeck | Protocol Package | |
| | | | | | Pallet 6 | 115 | | A-147627 | Protocol Package, M96-594, Peretti | Protocol Package | |
| | | | | | Pallet 6 | 115 | | A-147627 | Protocol Package, M96-594, Scheera | Protocol Package | |
| | | | | | Pallet 6 | 115 | | A-147627 | Protocol Package, M96-594, Hahn | Protocol Package | |
| | | | | | Pallet 6 | 115 | | A-147627 | Protocol Package, M98-594, Oerthwind | Protocol Package | |
| | | | | | Pallet 6 | 115 | | A-147627 | Case Report Forms, M96-594, 1 of 24 | Case Report Forms | |
| | | | | | Pallet 6 | 115 | | A-147627 | Case Report Forms, M96-594, 4 of 24 | Case Report Forms | |
| | | | | | Pallet 6 | 116 | | A-147627 | Case Report Forms, M96-594, 2 of 24 | Case Report Forms | |
| | | | | | Pallet 6 | 116 | | A-147627 | Case Report Forms, M96-425, 3 of 24 | Case Report Forms | |
| | | | | | Pallet 6 | 116 | | A-147627 | Case Report Forms, M96-594, Vraziliano | Case Report Forms | |
| | | | | | Pallet 6 | 116 | | A-147627 | Protocol Package, M96-594, Van Velthoven | Protocol Package | |

CONFIDENTIAL
JHII 021543

1/7/05

**John Hancock - Document Index**

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 6 | 116 | A-147027 | | Protocol Package, M96-504, Newford | Protocol Package | |
| | | | | | Pallet 6 | 116 | A-147027 | | Protocol Package, M96-504, Yuhn | Protocol Package | |
| | | | | | Pallet 6 | 116 | A-147027 | | Protocol Package, M96-504, Graff | Protocol Package | |
| | | | | | Pallet 6 | 116 | A-147027 | | Protocol Package, M96-504, Yuhn | Protocol Package | |
| | | | | | Pallet 6 | 116 | A-147027 | | Protocol Package, M96-504, Marsh | Protocol Package | |
| | | | | | Pallet 6 | 116 | A-147027 | | Protocol Package, M96-504, Rosenfeld | Protocol Package | |
| | | | | | Pallet 6 | 116 | A-147027 | | Protocol Package, M96-504, Roth | Protocol Package | |
| | | | | | Pallet 6 | 116 | A-147027 | | Protocol Package, M96-504, Clarke | Protocol Package | |
| | | | | | Pallet 6 | 117 | A-147027 | | Protocol Package, M96-504, Redford | Protocol Package | |
| | | | | | Pallet 6 | 117 | A-147027 | | Protocol Package, M96-504, Tyrrell | Protocol Package | |
| | | | | | Pallet 6 | 117 | A-147027 | | Protocol Package, M96-504, Hershkowitz | Protocol Package | |
| | | | | | Pallet 6 | 117 | A-147027 | | Protocol Package, M96-504, Hutchendson | Protocol Package | |
| | | | | | Pallet 6 | 117 | A-147027 | | Protocol Package, M96-504, Forrest | Protocol Package | |
| | | | | | Pallet 6 | 117 | A-147027 | | Protocol Package, M96-500, Forrest | Protocol Package | |
| | | | | | Pallet 6 | 117 | A-147027 | | Protocol Package, M97-739, Whitehead | Protocol Package | |
| | | | | | Pallet 6 | 117 | A-147027 | | Bob Drug Retail | Protocol Package | |
| | | | | | Pallet 6 | 117 | A-147027 | | Protocol Package, M97-728, Chapala | Protocol Package | |
| | | | | | Pallet 6 | 118 | A-147027 | | Protocol Package, M96-504, Stephenson | Protocol Package | |
| | | | | | Pallet 6 | 118 | A-147027 | | Protocol Package, M97-728, Allen | Protocol Package | |
| | | | | | Pallet 6 | 118 | A-147027 | | Protocol Package, M96-504, Phillips | Protocol Package | |
| | | | | | Pallet 6 | 118 | A-147027 | | Protocol Package, M96-504, Ahearn | Protocol Package | |
| | | | | | Pallet 6 | 118 | A-147027 | | Protocol Package, M96-504, Nagassen | Protocol Package | |
| | | | | | Pallet 6 | 118 | A-147027 | | Protocol Package, M96-504, Maddalena-Pelone | Protocol Package | |
| | | | | | Pallet 6 | 118 | A-147027 | | Protocol Package, M96-504, Castellaccio | Protocol Package | |
| | | | | | Pallet 6 | 118 | A-147027 | | Protocol Package, M96-504, Johnson | Protocol Package | |
| | | | | | Pallet 6 | 118 | A-147027 | | Protocol Package, M96-504, Schrope | Protocol Package | |
| | | | | | Pallet 6 | 118 | A-147027 | | Protocol Package, M96-504, Holmes | Protocol Package | |
| | | | | | Pallet 6 | 118 | A-147027 | | Protocol Package, M96-504, Jones | Protocol Package | |
| | | | | | Pallet 6 | 118 | A-147027 | | Protocol Package, M97-728, Chelmsky | Protocol Package | |
| | | | | | Pallet 6 | 118 | A-147027 | | Protocol Package, M97-728, Binder | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147027 | | Protocol Package, M97-728, Korth | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147027 | | Protocol Package, M96-504, Zemken | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147027 | | Protocol Package, M97-728, Detorr | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147027 | | Protocol Package, M97-728, Smith | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147027 | | Protocol Package, M96-504, Shelby | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147027 | | Protocol Package, M97-728, Aronolong | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147027 | | Protocol Package, M97-728, Schulman | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147027 | | Protocol Package, M97-728, Kahn | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147027 | | Protocol Package, M97-728, Palmer | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147027 | | Protocol Package, M97-728, Kolkey | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147027 | | Protocol Package, M96-504, Snell | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147027 | | Protocol Package, M97-728, Roth | Protocol Package | |
| | | | | | Pallet 6 | 120 | A-147027 | | Protocol Package, M97-728, Kippel | Protocol Package | |
| | | | | | Pallet 6 | 120 | A-147027 | | Protocol Package, M97-728, Lucero | Protocol Package | |
| | | | | | Pallet 6 | 120 | A-147027 | | Protocol Package, M97-728, Van Inthoven | Protocol Package | |
| | | | | | Pallet 6 | 120 | A-147027 | | Protocol Package, M96-504, Cohen | Protocol Package | |
| | | | | | Pallet 6 | 120 | A-147027 | | Protocol Package, M97-728, Kidd | Protocol Package | |
| | | | | | Pallet 6 | 120 | A-147027 | | Protocol Package, M97-728, McIntosh | Protocol Package | |
| | | | | | Pallet 6 | 120 | A-147027 | | Protocol Package, M96-500, Cohen | Protocol Package | |
| | | | | | Pallet 6 | 120 | A-147027 | | Protocol Package, M97-728, Blake | Protocol Package | |
| | | | | | Pallet 6 | 120 | A-147027 | | Protocol Package, M96-504, Blair | Protocol Package | |
| | | | | | Pallet 6 | 121 | A-147027 | | Studies - Bioequivalence, M97-444, Zimmerberg | Study | |
| | | | | | Pallet 6 | 121 | A-147027 | | Studies - Bioequivalence, M97-461, Dortal | Study | |
| | | | | | Pallet 6 | 121 | A-147027 | | Studies - Congestive Heart Failure, M97-463, Burnett | Study | |
| | | | | | Pallet 6 | 121 | A-147026 | | Studies - Pharmacokinetics, M97-742, Schoenes | Study | |
| | | | | | Pallet 6 | 121 | A-147027 | | Studies - Pharmacokinetics, M97-747, Schuhmann | Study | |
| | | | | | Pallet 6 | 122 | A-147027 | | Drug Label, M97-707, Schuhmann | | |
| | | | | | Pallet 6 | 122 | A-147027 | | Studies - Prostate Cancer, Feldman | | |
| | | | | | Pallet 6 | 122 | A-147027 | | Protocol Package, Feldman | Protocol Package | |
| | | | | | Pallet 6 | 122 | A-147027 | | Protocol Package, M96-500, Gleason | Protocol Package | |
| | | | | | Pallet 6 | 122 | A-147027 | | Protocol Package, Clinical Package, Goldfarb | Protocol Package | |
| | | | | | Pallet 6 | 122 | A-147027 | | Studies - Prostate Cancer, Chaudt | Study | |
| | | | | | Pallet 6 | 122 | A-147027 | | Protocol Package, M96-500, Ramsey | Protocol Package | |
| | | | | | Pallet 6 | 123 | A-147027 | | Studies - Prostate Cancer, M96-504, Bitnessa | Study | |
| | | | | | Pallet 6 | 123 | A-147027 | | Protocol Package, M96-500, Ebrelds | Protocol Package | |
| | | | | | Pallet 6 | 123 | A-147027 | | Studies - Prostate Cancer, M96-504, Winchester | Study | |
| | | | | | Pallet 6 | 123 | A-147027 | | Protocol Package, M96-504, York | Protocol Package | |
| | | | | | Pallet 6 | 123 | A-147027 | | Protocol Package, M96-504, Yonezawa | Protocol Package | |
| | | | | | Pallet 6 | 123 | A-147027 | | Protocol Package, M96-500, Koch | Protocol Package | |
| | | | | | Pallet 6 | 123 | A-147027 | | Protocol Package, M96-504, Glaser | Protocol Package | |
| | | | | | Pallet 6 | 123 | A-147027 | | Protocol Package, M96-500, Perkins | Protocol Package | |
| | | | | | Pallet 6 | 123 | A-147027 | | Protocol Package, M96-504, Ross | Protocol Package | |
| | | | | | Pallet 6 | 123 | A-147027 | | Protocol Package, M96-500, Gleason | Protocol Package | |
| | | | | | Pallet 6 | 124 | A-147027 | | Protocol Package, M96-500, Oberhock | Protocol Package | |
| | | | | | Pallet 6 | 124 | A-147027 | | Protocol Package, M96-500, Krug | Protocol Package | |
| | | | | | Pallet 6 | 124 | A-147027 | | Protocol Package, M96-500, Krachalewitz | Protocol Package | |
| | | | | | Pallet 6 | 124 | A-147027 | | Protocol Package, M96-500, Schuhmann | Protocol Package | |

CONFIDENTIAL
JHII 021544

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Box # | Pallet | Box ID | Command | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 124 | Pallet 6 | | A-14727 | Protocol Package, M95-500, Dyke | Protocol Package | |
| | | | | | 124 | Pallet 6 | | A-14727 | Protocol Package, M95-500, Fowler | Protocol Package | |
| | | | | | 124 | Pallet 6 | | A-14727 | Protocol Package, M95-500, Otto | Protocol Package | |
| | | | | | 124 | Pallet 6 | | A-14727 | Protocol Package, M97-735, Nowak | Protocol Package | |
| | | | | | 125 | Pallet 6 | | A-14727 | Protocol Package, M97-735, Settambi | Protocol Package | |
| | | | | | 125 | Pallet 6 | | A-14727 | Protocol Package, M97-735, Steele | Protocol Package | |
| | | | | | 125 | Pallet 6 | | A-14727 | Protocol Package, M97-735, Weiss | Protocol Package | |
| | | | | | 125 | Pallet 6 | | A-14727 | Protocol Package, M97-735, Kimburg | Protocol Package | |
| | | | | | 125 | Pallet 6 | | A-14727 | Protocol Package, M97-735, Feldman | Protocol Package | |
| | | | | | 125 | Pallet 6 | | A-14727 | Protocol Package, M97-735, Crane | Protocol Package | |
| | | | | | 125 | Pallet 6 | | A-14727 | Protocol Package, M97-735, Zeitz | Protocol Package | |
| | | | | | 125 | Pallet 6 | | A-14727 | Protocol Package, M95-534, Kabos | Protocol Package | |
| | | | | | 125 | Pallet 6 | | A-14727 | Protocol Package, M95-534, Wagman | Protocol Package | |
| | | | | | 125 | Pallet 6 | | A-14727 | Protocol Package, M95-534, Schaffer-Steimen | Protocol Package | |
| | | | | | 126 | Pallet 6 | | A-14727 | Protocol Package, M95-534, Jones | Protocol Package | |
| | | | | | 126 | Pallet 6 | | A-14727 | Protocol Package, M95-534, Kalchbrass | Protocol Package | |
| | | | | | 126 | Pallet 6 | | A-14727 | Protocol Package, M95-534, Riordan | Protocol Package | |
| | | | | | 126 | Pallet 6 | | A-14727 | Protocol Package, M96-534, Sommerfeld | Protocol Package | |
| | | | | | 126 | Pallet 6 | | A-14727 | Protocol Package, M96-534, Manlin | Protocol Package | |
| | | | | | 126 | Pallet 6 | | A-14727 | Protocol Package, M97-739, Grimshaw | Protocol Package | |
| | | | | | 126 | Pallet 6 | | A-14727 | Protocol Package, M96-600, Frembgen | Protocol Package | |
| | | | | | 127 | Pallet 6 | | A-14727 | Protocol Package, Protocol Package, Cardoci | Protocol Package | |
| | | | | | 127 | Pallet 6 | | A-14727 | Protocol Package, M96-600, Sonnenberg | Protocol Package | |
| | | | | | 127 | Pallet 6 | | A-14727 | Protocol Package, M96-600, Shafit | Protocol Package | |
| | | | | | 127 | Pallet 6 | | A-14727 | Protocol Package, M95-534, Ruchhemer | Protocol Package | |
| | | | | | 127 | Pallet 6 | | A-14727 | Protocol Package, M95-534, Weinback | Protocol Package | |
| | | | | | 127 | Pallet 6 | | A-14727 | Protocol Package, M96-600, Vonchong | Protocol Package | |
| | | | | | 127 | Pallet 6 | | A-14727 | Protocol Package, M96-600, Farmer | Protocol Package | |
| | | | | | 128 | Pallet 6 | | A-14727 | Protocol Package, M96-600, Cardoci | Protocol Package | |
| | | | | | 128 | Pallet 6 | | A-14727 | Protocol Package, M96-600, Curry | Protocol Package | |
| | | | | | 128 | Pallet 6 | | A-14727 | Protocol Package, M96-600, Ober | Protocol Package | |
| | | | | | 128 | Pallet 6 | | A-14727 | Protocol Package, M96-600, Korb | Protocol Package | |
| | | | | | 128 | Pallet 6 | | A-14727 | Protocol Package, M96-594, Ostrowski | Protocol Package | |
| | | | | | 128 | Pallet 6 | | A-14727 | Protocol Package, M96-594, Athos | Protocol Package | |
| | | | | | 128 | Pallet 6 | | A-14727 | Protocol Package, Spahn | Protocol Package | |
| | | | | | 129 | Pallet 6 | | A-14727 | Protocol Package, M97-739, Jardine | Protocol Package | |
| | | | | | 129 | Pallet 6 | | A-14727 | Protocol Package, M97-735, Jones | Protocol Package | |
| | | | | | 129 | Pallet 6 | | A-14727 | Protocol Package, M97-739, Kaplan | Protocol Package | |
| | | | | | 129 | Pallet 6 | | A-14727 | Protocol Package, M97-739, Speakman | Protocol Package | |
| | | | | | 129 | Pallet 6 | | A-14727 | Protocol Package, M95-594, Natbach | Protocol Package | |
| | | | | | 129 | Pallet 6 | | A-14727 | Protocol Package, M96-594, Joda | Protocol Package | |
| | | | | | 129 | Pallet 6 | | A-14727 | Protocol Package, M96-594, Delfino | Protocol Package | |
| | | | | | 130 | Pallet 6 | | A-14727 | Protocol Package, M96-534, Thistlethwaig | Protocol Package | |
| | | | | | 130 | Pallet 6 | | A-14727 | Protocol Package, M96-534, Guilford | Protocol Package | |
| | | | | | 130 | Pallet 6 | | A-14727 | Protocol Package, M96-594, Echelhammer | Protocol Package | |
| | | | | | 130 | Pallet 6 | | A-14727 | Protocol Package, M96-594, Koralewsky | Protocol Package | |
| | | | | | 130 | Pallet 6 | | A-14727 | Protocol Package, M96-600, Cracher | Protocol Package | |
| | | | | | 130 | Pallet 6 | | A-14727 | Protocol Package, M96-600, TenoGa | Protocol Package | |
| | | | | | 130 | Pallet 6 | | A-14727 | Protocol Package, M96-739, Gfet | Protocol Package | |
| | | | | | 131 | Pallet 6 | | A-14727 | Protocol Package, M96-594, Keeler | Protocol Package | |
| | | | | | 131 | Pallet 6 | | A-14727 | Protocol Package, M95-561, Chapman | Protocol Package | |
| | | | | | 131 | Pallet 6 | | A-14727 | Protocol Package, M96-600, Cardona | Protocol Package | |
| | | | | | 131 | Pallet 6 | | A-14727 | Protocol Package, M96-594, Sanders | Protocol Package | |
| | | | | | 131 | Pallet 6 | | A-14727 | Protocol Package, M96-534, Rachel | Protocol Package | |
| | | | | | 131 | Pallet 6 | | A-14727 | Protocol Package, M96-594, Kessler | Protocol Package | |
| | | | | | 131 | Pallet 6 | | A-14727 | Protocol Package, M97-739, Blake | Protocol Package | |
| | | | | | 132 | Pallet 6 | | A-14727 | Protocol Package, M97-739, Cardoci | Protocol Package | |
| | | | | | 132 | Pallet 6 | | A-14727 | Protocol Package, M96-594, Henderson | Protocol Package | |
| | | | | | 132 | Pallet 6 | | A-14727 | Protocol Package, M97-739, Tully | Protocol Package | |
| | | | | | 132 | Pallet 6 | | A-14727 | Protocol Package, M96-534, Gabalone | Protocol Package | |
| | | | | | 132 | Pallet 6 | | A-14727 | Protocol Package, M96-594, Zeeenberg | Protocol Package | |
| | | | | | 133 | Pallet 6 | | A-14727 | Protocol Package, M96-594, Speakman | Protocol Package | |
| | | | | | 133 | Pallet 6 | | A-14727 | Protocol Package, M96-594, Patel | Protocol Package | |
| | | | | | 133 | Pallet 6 | | A-14727 | Protocol Package, M96-594, Parkey | Protocol Package | |
| | | | | | 133 | Pallet 6 | | A-14727 | Protocol Package, M96-594, Guirvares | Protocol Package | |
| | | | | | 133 | Pallet 6 | | A-14727 | Protocol Package, M95-581 [1 of 1] | Protocol Package | |
| | | | | | 133 | Pallet 6 | | A-14727 | Protocol Package, M95-581 [1 of 1] | tprotocol Package | |
| | | | | | 133 | Pallet 6 | | A-14727 | Studies - Pharmacokinetics, M97-543, Koodane | Study | |
| | | | | | 133 | Pallet 6 | | A-14727 | Studies - Pharmacokinetics, M97-531, Natbach | Study | |
| | | | | | 133 | Pallet 6 | | A-14727 | Studies - Retrospect Analysis, M96-594, Zeeenberg | Study | |
| | | | | | 134 | Pallet 6 | | A-14727 | Protocol Package, M96-594, Speakman | Protocol Package | |
| | | | | | 134 | Pallet 6 | | A-14727 | Protocol Package, M96-594, Gfet | Protocol Package | |
| | | | | | 134 | Pallet 6 | | A-14727 | Protocol Package, M95-594, Ebersfeld | Protocol Package | |
| | | | | | 134 | Pallet 6 | | A-14727 | Protocol Package, M96-594, Brawl | Protocol Package | |
| | | | | | 134 | Pallet 6 | | A-14727 | Protocol Package, M96-594, Wahn | Protocol Package | |
| | | | | | 134 | Pallet 6 | | A-14727 | Protocol Package, M96-600, Gelfalf | Protocol Package | |
| | | | | | 134 | Pallet 6 | | A-14727 | Protocol Package, M96-594, Schmidt | Protocol Package | |
| | | | | | 134 | Pallet 6 | | A-14727 | Protocol Package, M97-735, Brough | Protocol Package | |

CONFIDENTIAL
JHH 021545

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 6 | 134 | | A-147627 | Protocol Package, M97-738, Mills | Protocol Package | |
| | | | | | Pallet 6 | 134 | | A-147627 | Protocol Package, M96-054, Blough | Protocol Package | |
| | | | | | Pallet 6 | 135 | | A-147627 | Investigator Brochure | Investigator Brochure | |
| | | | | | Pallet 6 | 135 | | A-147627 | Investigator Brochure | Investigator Brochure | |
| | | | | | Pallet 6 | 135 | | A-147627 | Investigator Brochure | Investigator Brochure | |
| | | | | | Pallet 6 | 135 | | A-147627 | Investigator Brochure | Investigator Brochure | |
| | | | | | Pallet 6 | 135 | | A-147627 | Investigator Brochure | Investigator Brochure | |
| | | | | | Pallet 6 | 135 | | A-147627 | Investigator Package, M96-054, Doeter | Investigator Package | |
| | | | | | Pallet 6 | 135 | | A-147627 | Protocol Package, M96-430 | Protocol Package | |
| | | | | | Pallet 6 | 135 | | A-147627 | Pharmacokinetics Study, M96-449, Roberts | Study | |
| | | | | | Pallet 6 | 135 | | A-147627 | Pharmacokinetics Study, M96-449, Roberts | Study | |
| | | | | | Pallet 6 | 137 | | A-147627 | Studies - Reflective Asdennotorobroma, 1.97.2, Crestord | Study | |
| | | | | | Pallet 6 | 137 | | A-147627 | Studies - Reflective Asdennotorobroma, 2.97.2, Crestord | Study | |
| | | | | | Pallet 6 | 137 | | A-147627 | Investigator Package, M00-244, Smith | Investigator Package | |
| | | | | | Pallet 6 | 137 | | A-147627 | Investigator Package, M00-211, Khan | Investigator Package | |
| | | | | | Pallet 6 | 137 | | A-147627 | Investigator Package, M00-211, Baker | Investigator Package | |
| | | | | | Pallet 6 | 137 | | A-147627 | Investigator Package, M00-238, Jakes | Investigator Package | |
| | | | | | Pallet 6 | 137 | | A-147627 | Investigator Package, M00-238, Shelley | Investigator Package | |
| | | | | | Pallet 6 | 137 | | A-147627 | Investigator Package, M00-238, Baker | Investigator Package | |
| | | | | | Pallet 6 | 137 | | A-147627 | Investigator Package, M00-244, Randim | Investigator Package | |
| | | | | | Pallet 6 | 137 | | A-147627 | Investigator Package, M00-211, Kelly | Investigator Package | |
| | | | | | Pallet 6 | 144 | | A-147627 | Investigator Package, M00-244, Stoddes | Investigator Package | |
| | | | | | Pallet 6 | 144 | | A-147627 | Investigator Package, M00-244, Moloney | Investigator Package | |
| | | | | | Pallet 6 | 144 | | A-147627 | Investigator Package, M00-211, Solousky | Investigator Package | |
| | | | | | Pallet 6 | 144 | | A-147627 | Investigator Package, M00-211, Childs | Investigator Package | |
| | | | | | Pallet 6 | 144 | | A-147627 | Investigator Package, M00-211, Tebbner | Investigator Package | |
| | | | | | Pallet 6 | 144 | | A-147627 | Investigator Package, M00-244, Eber | Investigator Package | |
| | | | | | Pallet 6 | 144 | | A-147627 | Investigator Package, M00-244, Pierce | Investigator Package | |
| | | | | | Pallet 6 | 144 | | A-147627 | Investigator Package, M00-211, Newman | Investigator Package | |
| | | | | | Pallet 6 | 144 | | A-147627 | Investigator Package, M00-038, Lane | Investigator Package | |
| | | | | | Pallet 6 | 144 | | A-147627 | Investigator Package, M00-211, Keel | Investigator Package | |
| | | | | | Pallet 6 | 144 | | A-147627 | Investigator Package, M00-211, Petersen | Investigator Package | |
| | | | | | Pallet 6 | 144 | | A-147627 | Investigator Package, M00-211, Milani | Investigator Package | |
| | | | | | Pallet 6 | 144 | | A-147627 | Investigator Package, M00-211, Kelsey | Investigator Package | |
| | | | | | Pallet 6 | 144 | | A-147627 | Investigator Package, M00-211, Kokany | Investigator Package | |
| | | | | | Pallet 6 | 144 | | A-147627 | Investigator Package, M00-211, Rommbolds | Investigator Package | |
| | | | | | Pallet 6 | 144 | | A-147627 | Investigator Package, M00-211, Peterson | Investigator Package | |
| | | | | | Pallet 6 | 144 | | A-147627 | Investigator Package, M00-211, Sparkman | Investigator Package | |
| | | | | | Pallet 6 | 144 | | A-147627 | Investigator Package, M00-211, Anagnostou | Investigator Package | |
| | | | | | Pallet 6 | 144 | | A-147627 | Investigator Package, M00-211, Shrocolpus | Investigator Package | |
| | | | | | Pallet 6 | 144 | | A-147627 | Investigator Package, M00-244, Culonna | Investigator Package | |
| | | | | | Pallet 6 | 144 | | A-147627 | Investigator Package, M00-244, Peck | Investigator Package | |
| | | | | | Pallet 6 | 145 | | A-147627 | Investigator Package, M00-211, Peterson | Investigator Package | |
| | | | | | Pallet 6 | 166-145 | | A-147627 | M00-244 - Investigator Package Viergna | Investigator Package | |
| | | | | | Pallet 6 | 166-145 | | A-147627 | M00-244 - Investigator Package Oliver | Investigator Package | |
| | | | | | Pallet 6 | 166-145 | | ABT-627 | M00-244 - Investigator Package Wirth | Investigator Package | |
| | | | | | Pallet 6 | 166-145 | | ABT-627 | M00-211 - Investigator Package Jaren | Investigator Package | |
| | | | | | Pallet 6 | 166-145 | | ABT-627 | M00-211 - Investigator Package Lisher | Investigator Package | |
| | | | | | Pallet 6 | 166-145 | | ABT-627 | M00-244 - Investigator Package Cowen | Investigator Package | |
| | | | | | Pallet 6 | 166-145 | | ABT-627 | M00-211 - Investigator Package Freeman | Investigator Package | |
| | | | | | Pallet 6 | 166-145 | | ABT-627 | M00-244 - Investigator Package Cowen | Investigator Package | |
| | | | | | Pallet 6 | 166-145 | | ABT-627 | M00-244 - Investigator Package Usher | Investigator Package | |
| | | | | | Pallet 6 | 166-145 | | ABT-627 | M00-244 - Investigator Package Harshly | Investigator Package | |
| | | | | | Pallet 6 | 166-145 | | A-147627 | M00-244 - Investigator Package Belmont | Investigator Package | |
| | | | | | Pallet 6 | 166-145 | | A-147627 | M00-244 - Investigator Package Kosky | Investigator Package | |
| | | | | | Pallet 6 | 166-145 | | A-147627 | M00-266 - Investigator Package Weissbach | Investigator Package | |
| | | | | | Pallet 6 | 166-145 | | A-147627 | M00-244 - Investigator Package Oliver | Investigator Package | |
| | | | | | Pallet 6 | 166-145 | | A-147627 | M00-225 - Investigator Package Wagner | Investigator Package | |
| | | | | | Pallet 7 | 146 | | A-147627 | Investigator Package, M00-266, Usher | Investigator Package | |
| | | | | | Pallet 7 | 146 | | A-147627 | Investigator Package, M00-225, Dimopoulos | Investigator Package | |
| | | | | | Pallet 7 | 146 | | A-147627 | Investigator Package, M00-211, Hoffman | Investigator Package | |
| | | | | | Pallet 7 | 146 | | A-147627 | Investigator Package, M00-211, Reff | Investigator Package | |
| | | | | | Pallet 7 | 146 | | A-147627 | Investigator Package, M00-038, Antelom | Investigator Package | |
| | | | | | Pallet 7 | 146 | | A-147627 | Investigator Package, M00-038, Red | Investigator Package | |
| | | | | | Pallet 7 | 146 | | A-147627 | Investigator Package, M00-244, Weinsh | Investigator Package | |
| | | | | | Pallet 7 | 146 | | A-147627 | Investigator Package, M00-038, Tench | Investigator Package | |
| | | | | | Pallet 7 | 146 | | A-147627 | Investigator Package, M00-244, Abraham | Investigator Package | |
| | | | | | Pallet 7 | 146 | | A-147627 | Investigator Package, M00-269, Chester | Investigator Package | |
| | | | | | Pallet 7 | 146 | | A-147627 | Investigator Package, M00-038, Kadroka | Investigator Package | |
| | | | | | Pallet 7 | 146 | | A-147627 | Investigator Package, M00-244, Hammer | Investigator Package | |
| | | | | | Pallet 7 | 146 | | A-147627 | Investigator Package, M00-244, Bloomfold | Investigator Package | |
| | | | | | Pallet 7 | 146 | | A-147627 | Investigator Package, M00-244, Dunham | Investigator Package | |
| | | | | | Pallet 7 | 146 | | A-147627 | Investigator Package, M00-244, Patterson | Investigator Package | |
| | | | | | Pallet 7 | 147 | | A-147627 | Investigator Package, M00-244, Sparkman | Investigator Package | |
| | | | | | Pallet 7 | 147 | | A-147627 | Investigator Package, M00-211, Duran | Investigator Package | |
| | | | | | Pallet 7 | 147 | | A-147627 | Investigator Package, M00-211, Wagner | Investigator Package | |
| | | | | | Pallet 7 | 147 | | A-147627 | Investigator Package, M00-244, Thebes | Investigator Package | |
| | | | | | Pallet 7 | 147 | | A-147627 | Investigator Package, M00-244, Jocohon | Investigator Package | |
| | | | | | Pallet 7 | 147 | | A-147627 | Investigator Package, M00-244, Noth | Investigator Package | |
| | | | | | Pallet 7 | 147 | | A-147627 | Investigator Package, M00-244, Henkel | Investigator Package | |

CONFIDENTIAL
JHH 021546

John Hancock - Document Index

| Copy Requested | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Data Range |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Pallet7 | 147 | | A-147827 | Investigator Package, M00-244, Rosenbaum | Investigator Package | |
| | | | | Pallet7 | 147 | | A-147827 | Investigator Package, M00-244, DeMaria | Investigator Package | |
| | | | | Pallet7 | 147 | | A-147827 | Investigator Package, M00-244, Carney | Investigator Package | |
| | | | | Pallet7 | 147 | | A-147827 | Investigator Package, M00-244, Taniwaki | Investigator Package | |
| | | | | Pallet7 | 147 | | A-147827 | Investigator Package, M00-265, Stein | Investigator Package | |
| | | | | Pallet7 | 147 | | A-147827 | Investigator Package, M00-244, Goldt | Investigator Package | |
| | | | | Pallet7 | 147 | | A-147827 | Investigator Package, M00-244, Paul | Investigator Package | |
| | | | | Pallet7 | 147 | | A-147827 | Investigator Package, M00-244, Prof | Investigator Package | |
| | | | | Pallet7 | 147 | | A-147827 | Investigator Package, M00-211, Whelan | Investigator Package | |
| | | | | Pallet7 | 147 | | A-147827 | Investigator Package, M00-211, Andrio
[... rows continue, all "Investigator Package" ...]
| | | | | Pallet7 | 148 | | A-147827 | Investigator Package, M00-244, Mozr | Investigator Package | |
| | | | | Pallet7 | 148 | | A-147827 | Investigator Package, M00-244, Neitd | Investigator Package | |
| | | | | Pallet7 | 148 | | A-147827 | Investigator Package, M00-211, Smith | Investigator Package | |
| | | | | Pallet7 | 148 | | A-147827 | Investigator Package, M00-244, Schulman | Investigator Package | |
| | | | | Pallet7 | 148 | | A-147827 | Investigator Package, M01-211, Forcade | Investigator Package | |
| | | | | Pallet7 | 148 | | A-147827 | Investigator Package, M00-244, Borkowski | Investigator Package | |
| | | | | Pallet7 | 148 | | A-147827 | Investigator Package, M00-211, Mansour | Investigator Package | |
| | | | | Pallet7 | 148 | | A-147827 | Investigator Package, M00-211, Quincy | Investigator Package | |
| | | | | Pallet7 | 148 | | A-147827 | Investigator Package, M00-335, Crawford | Investigator Package | |
| | | | | Pallet7 | 148 | | A-147827 | Investigator Package, M00-335, Balkis | Investigator Package | |
| | | | | Pallet7 | 149 | | A-147827 | Central Laboratory Package, M00-244, Lloyd Melbourne Hospital | Investigator Package | |
| | | | | Pallet7 | 149 | | A-147827 | Investigator Package, M00-211, Juszczak | Investigator Package | |
| | | | | Pallet7 | 149 | | A-147827 | Investigator Package, M00-211, Alwan | Investigator Package | |
| | | | | Pallet7 | 149 | | A-147827 | Investigator Package, M00-244, Curns | Investigator Package | |
| | | | | Pallet7 | 149 | | A-147827 | Investigator Package, M00-254, Zadra | Investigator Package | |
| | | | | Pallet7 | 149 | | A-147827 | Investigator Package, M00-254, Ambedkar | Investigator Package | |
| | | | | Pallet7 | 149 | | A-147827 | Investigator Package, M01-204, Vahe | Investigator Package | |
| | | | | Pallet7 | 149 | | A-147827 | Investigator Package, M00-211, Hofstatter | Investigator Package | |
| | | | | Pallet7 | 149 | | A-147827 | Investigator Package, M00-244, Cais | Investigator Package | |
| | | | | Pallet7 | 149 | | A-147827 | Investigator Package, M00-244, Stedford | Investigator Package | |
| | | | | Pallet7 | 149 | | A-147827 | Investigator Package, M00-335, Lane | Investigator Package | |
| | | | | Pallet7 | 150 | | A-147827 | Central Laboratory Package, M00-244, Covance - Canada | Investigator Package | |
| | | | | Pallet7 | 150 | | A-147827 | Investigator Package, M00-244, Hawkins | Investigator Package | |
| | | | | Pallet7 | 150 | | A-147827 | Investigator Package, M00-244, Levine | Investigator Package | |
| | | | | Pallet7 | 150 | | A-147827 | Investigator Package, M00-211, Guhm | Investigator Package | |
| | | | | Pallet7 | 150 | | A-147827 | Investigator Package, M00-244, Van Pepper | Investigator Package | |
| | | | | Pallet7 | 150 | | A-147827 | Investigator Package, M00-244, Rothman | Investigator Package | |
| | | | | Pallet7 | 150 | | A-147827 | Investigator Package, M00-244, Shoob | Investigator Package | |
| | | | | Pallet7 | 150 | | A-147827 | Investigator Package, M00-244, Sibbald | Investigator Package | |
| | | | | Pallet7 | 150 | | A-147827 | Investigator Package, M00-244, Ratzlaff | Investigator Package | |
| | | | | Pallet7 | 150 | | A-147827 | Investigator Package, M00-244, Abbou | Investigator Package | |
| | | | | Pallet7 | 151 | | A-147827 | Investigator Package, M00-258, Cobb | Investigator Package | |
| | | | | Pallet7 | 151 | | A-147827 | Investigator Package, M00-258, Pittman | Investigator Package | |
| | | | | Pallet7 | 151 | | A-147827 | Investigator Package, M00-244, Brunean | Investigator Package | |
| | | | | Pallet7 | 151 | | A-147827 | Investigator Package, M00-244, Stamm | Investigator Package | |
| | | | | Pallet7 | 151 | | A-147827 | Investigator Package, M00-211, Kopf | Investigator Package | |
| | | | | Pallet7 | 152 | | A-147827 | Investigator Package, M00-238, Jacobs | Investigator Package | |
| | | | | Pallet7 | 152 | | A-147827 | Investigator Package, M00-238, Fisher | Investigator Package | |
| | | | | Pallet7 | 152 | | A-147827 | Investigator Package, M00-211, Forrest | Investigator Package | |
| | | | | Pallet7 | 152 | | A-147827 | Investigator Package, M00-211, Lowe | Investigator Package | |
| | | | | Pallet7 | 152 | | A-147827 | Investigator Package, M00-244, Oubre | Investigator Package | |
| | | | | Pallet7 | 152 | | A-147827 | Investigator Package, M00-335, Parkway | Investigator Package | |
| | | | | Pallet7 | 152 | | A-147827 | Investigator Package, M00-335, McElroy | Investigator Package | |
| | | | | Pallet7 | 152 | | A-147827 | Investigator Package, M00-258, Cobb | Investigator Package | |
| | | | | Pallet7 | 152 | | A-147827 | Investigator Package, M00-211, Abbou | Investigator Package | |
| | | | | Pallet7 | 152 | | A-147827 | Investigator Package, M00-244, Caory | Investigator Package | |
| | | | | Pallet7 | 153 | | A-147827 | Investigator Package, M00-238, Reisberg | Investigator Package | |
| | | | | Pallet7 | 153 | | A-147827 | Investigator Package, M00-238, Ehrardt | Investigator Package | |
| | | | | Pallet7 | 153 | | A-147827 | Investigator Package, M00-238, Discroll | Investigator Package | |
| | | | | Pallet7 | 153 | | A-147827 | Investigator Package, M00-211, Low | Investigator Package | |
| | | | | Pallet7 | 153 | | A-147827 | Investigator Package, M00-244, Stein | Investigator Package | |
| | | | | Pallet7 | 153 | | A-147827 | Investigator Package, M00-244, Cortz | Investigator Package | |
| | | | | Pallet7 | 153 | | A-147827 | Investigator Package, M00-244, Shewish | Investigator Package | |
| | | | | Pallet7 | 153 | | A-147827 | Investigator Package, M00-211, Blenser | Investigator Package | |
| | | | | Pallet7 | 153 | | A-147827 | Investigator Package, M00-244, Zafar | Investigator Package | |
| | | | | Pallet7 | 153 | | A-147827 | Investigator Package, M01-110, Strattom | Investigator Package | |

CONFIDENTIAL
JHII 021547

CONFIDENTIAL
JHH 021548

# John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 7 | 153 | | A-147627 | Investigator Package, M00-211, Mahoney | Investigator Package | |
| | | | | | Pallet 7 | 153 | | A-147627 | Investigator Package, M00-255, Anderson | Investigator Package | |
| | | | | | Pallet 7 | 153 | | A-147627 | Investigator Package, M00-255, Swedian | Investigator Package | |
| | | | | | Pallet 7 | 155 | | A-147627 | Investigator Package, M00-211, Webb | Investigator Package | |
| | | | | | Pallet 7 | 155 | | A-147627 | Investigator Package, M00-244, Denison | Investigator Package | |
| | | | | | Pallet 7 | 155 | | A-147627 | Investigator Package, M00-211, Delbe | Investigator Package | |
| | | | | | Pallet 7 | 156 | | A-147627 | Investigator Package, M00-244, Dehner | Investigator Package | |
| | | | | | Pallet 7 | 156 | | A-147627 | Investigator Package, M00-255, Noel | Investigator Package | |
| | | | | | Pallet 7 | 156 | | A-147627 | Investigator Package, M00-211, Kelly | Investigator Package | |
| | | | | | Pallet 7 | 156 | | A-147627 | Investigator Package, M00-211, Clarke | Investigator Package | |
| | | | | | Pallet 7 | 156 | | A-147627 | Investigator Package, M00-244, Haslen | Investigator Package | |
| | | | | | Pallet 7 | 156 | | A-147627 | Investigator Package, M00-255, Abramovitch | Investigator Package | |
| | | | | | Pallet 7 | 156 | | A-147627 | Investigator Package, M00-244, Nielsen | Investigator Package | |
| | | | | | Pallet 7 | 156 | | A-147627 | Investigator Package, M00-255, Zadra | Investigator Package | |
| | | | | | Pallet 7 | 156 | | A-147627 | Investigator Package, M00-255, Cregg | Investigator Package | |
| | | | | | Pallet 7 | 157 | | A-147627 | Investigator Package, M00-255, Klotz | Investigator Package | |
| | | | | | Pallet 7 | 157 | | A-147627 | Investigator Package, M00-211, Crier | Investigator Package | |
| | | | | | Pallet 7 | 157 | | A-147627 | Investigator Package, M00-255, Raynbтом | Investigator Package | |
| | | | | | Pallet 7 | 157 | | A-147627 | Investigator Package, M00-211, Denison | Investigator Package | |
| | | | | | Pallet 7 | 157 | | A-147627 | Investigator Package, M00-211, Crosby | Investigator Package | |
| | | | | | Pallet 7 | 157 | | A-147627 | Investigator Package, M00-255, Ogilvy | Investigator Package | |
| | | | | | Pallet 7 | 157 | | A-147627 | Investigator Package, M00-211, Bessetton | Investigator Package | |
| | | | | | Pallet 7 | 157 | | A-147627 | Investigator Package, M00-244, Agnostella | Investigator Package | |
| | | | | | Pallet 7 | 157 | | A-147627 | Investigator Package, M00-255, Shovels | Investigator Package | |
| | | | | | Pallet 7 | 157 | | A-147627 | Investigator Package, M00-255, Nobel | Investigator Package | |
| | | | | | Pallet 7 | 157 | | A-147627 | Investigator Package, M00-244, Reed | Investigator Package | |
| | | | | | Pallet 7 | 157 | | A-147627 | Investigator Package, M00-211, Bartel | Investigator Package | |
| | | | | | Pallet 7 | 157 | | A-147627 | Investigator Package, M00-255, Seton | Investigator Package | |
| | | | | | Pallet 7 | 157 | | A-147627 | Investigator Package, M00-244, Feldman | Investigator Package | |
| | | | | | Pallet 7 | 158 | | A-147627 | Investigator Package, M00-244, Shertz | Investigator Package | |
| | | | | | Pallet 7 | 158 | | A-147627 | Investigator Package, M00-244, Kiberd | Investigator Package | |
| | | | | | Pallet 7 | 158 | | A-147627 | Investigator Package, M00-255, Smith | Investigator Package | |
| | | | | | Pallet 7 | 158 | | A-147627 | Investigator Package, M00-244, Cumming | Investigator Package | |
| | | | | | Pallet 7 | 158 | | A-147627 | Investigator Package, M00-255, Orr | Investigator Package | |
| | | | | | Pallet 7 | 158 | | A-147627 | Investigator Package, M00-255, Roth | Investigator Package | |
| | | | | | Pallet 7 | 158 | | A-147627 | Investigator Package, M00-244, Welbert | Investigator Package | |
| | | | | | Pallet 7 | 158 | | A-147627 | Investigator Package, M00-255, Chandlok | Investigator Package | |
| | | | | | Pallet 7 | 158 | | A-147627 | Investigator Package, M00-244, Feldman | Investigator Package | |
| | | | | | Pallet 7 | 158 | | A-147627 | Investigator Package, M00-211, Villaloonda | Investigator Package | |
| | | | | | Pallet 7 | 158 | | A-147627 | Investigator Package, M00-211, Sieber | Investigator Package | |
| | | | | | Pallet 7 | 158 | | A-147627 | Investigator Package, M00-255, Schoenberger | Investigator Package | |
| | | | | | Pallet 7 | 158 | | A-147627 | Investigator Package, M00-244, Mosteller | Investigator Package | |
| | | | | | Pallet 7 | 158 | | A-147627 | Investigator Package, M00-255, Abbott | Investigator Package | |
| | | | | | Pallet 7 | 158 | | A-147627 | Investigator Package, M00-211, Thon | Investigator Package | |
| | | | | | Pallet 7 | 158 | | A-147627 | Investigator Package, M00-255, Eknel | Investigator Package | |
| | | | | | Pallet 7 | 158 | | A-147627 | Investigator Package, M00-244, Nielsen | Investigator Package | |
| | | | | | Pallet 7 | 159 | | ABT-472 | Case Report Forms, M97-702 (1 of 1) | Case Report Forms | |
| | | | | | Pallet 7 | 159 | | ABT-472 | Case Report Forms, M97-728, 72 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 159 | | ABT-472 | Case Report Forms, M97-728, 18 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 159 | | ABT-472 | Case Report Forms, M97-728, 1 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 160 | | ABT-472 | Case Report Forms, M97-728, 33 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 160 | | ABT-472 | Case Report Forms, M97-728, 50 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 160 | | ABT-472 | Case Report Forms, M97-728, 21 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 160 | | ABT-472 | Case Report Forms, M97-728, 23 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 160 | | ABT-472 | Case Report Forms, M97-728, 11 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 161 | | ABT-472 | Case Report Forms, M97-728, 26 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 161 | | ABT-472 | Case Report Forms, M97-728, 5 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 161 | | ABT-472 | Case Report Forms, M97-728, 4 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 161 | | ABT-472 | Case Report Forms, M97-728, 19 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 162 | | ABT-472 | Case Report Forms, M97-728, 41 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 162 | | ABT-472 | Case Report Forms, M97-728, 42 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 162 | | ABT-472 | Case Report Forms, M97-728, 40 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 162 | | ABT-472 | Case Report Forms, M97-728, 43 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 162 | | ABT-472 | Case Report Forms, M97-728, 34 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 163 | | ABT-472 | Case Report Forms, M97-728, 26 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 163 | | ABT-472 | Case Report Forms, M97-728, 38 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 163 | | ABT-472 | Case Report Forms, M97-728, 28 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 164 | | ABT-472 | Case Report Forms, M97-728, 91 of 115 | Case Report Forms | |

CONFIDENTIAL
JHH 021549

# John Hancock - Document Index

| Date Indexed | Copy Received | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Pallet 7 | 164 | | ABT-627 | Case Report Forms, M97-728, 92 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 164 | | ABT-627 | Case Report Forms, M97-728, 93 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 164 | | ABT-627 | Case Report Forms, M97-728, 94 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 164 | | ABT-627 | Case Report Forms, M97-728, 95 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 164 | | ABT-627 | Case Report Forms, M97-728, 96 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 164 | | ABT-627 | Case Report Forms, M97-728, 97 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 165 | | ABT-627 | Case Report Forms, M97-728, 98 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 165 | | ABT-627 | Case Report Forms, M97-728, 99 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 165 | | ABT-627 | Case Report Forms, M97-728, 100 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 165 | | ABT-627 | Case Report Forms, M97-728, 101 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 165 | | ABT-627 | Case Report Forms, M97-728, 102 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 165 | | ABT-627 | Case Report Forms, M97-728, 103 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 165 | | ABT-627 | Case Report Forms, M97-728, 104 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 165 | | ABT-627 | Case Report Forms, M97-728, 105 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 166 | | ABT-627 | Study Documentation, M02-454, 1 of 3 | | |
| | | | | Pallet 7 | 166 | | ABT-627 | Study Documentation, M02-454, 2 of 3 | | |
| | | | | Pallet 7 | 166 | | ABT-627 | Study Documentation, M02-454, 3 of 3 | | |
| | | | | Pallet 7 | 166 | | ABT-627 | Review Sheets, Queries & Misc, M97-728, 7 of 10 | Case Report Forms | |
| | | | | Pallet 7 | 166 | | ABT-627 | Review Sheets, Queries & Misc, M97-728, 8 of 10 | Case Report Forms | |
| | | | | Pallet 7 | 166 | | ABT-627 | Review Sheets, Queries & Misc, M97-728, 9 of 10 | Case Report Forms | |
| | | | | Pallet 7 | 166 | | ABT-627 | Review Sheets, Queries & Misc, M97-728, 10 of 10 | Case Report Forms | |
| | | | | Pallet 7 | 166 | | ABT-627 | ECOG-E2697 | | |
| | | | | Pallet 7 | 166 | | ABT-627 | Case Report Forms, M97-728, 62 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 167 | | ABT-627 | Case Report Forms, M97-728, 75 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 167 | | ABT-627 | Case Report Forms, M97-728, 76 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 167 | | ABT-627 | Case Report Forms, M97-728, 77 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 167 | | ABT-627 | Case Report Forms, M97-728, 78 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 167 | | ABT-627 | Case Report Forms, M97-728, 79 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 167 | | ABT-627 | Case Report Forms, M97-728, 11 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 167 | | ABT-627 | Case Report Forms, M97-728, 12 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 167 | | ABT-627 | Case Report Forms, M97-728, 13 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 167 | | ABT-627 | Case Report Forms, M97-728, 14 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 168 | | ABT-627 | Case Report Forms, M97-728, 105 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 168 | | ABT-627 | Case Report Forms, M97-728, 15 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 168 | | ABT-627 | Case Report Forms, M97-728, 106 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 169 | | ABT-627 | Case Report Forms, M97-728, 107 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 169 | | ABT-627 | Case Report Forms, M97-728, 108 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 169 | | ABT-627 | Case Report Forms, M97-728, 109 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 169 | | ABT-627 | Case Report Forms, M97-728, 110 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 169 | | ABT-627 | Case Report Forms, M97-728, 111 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 170 | | ABT-627 | Case Report Forms, M97-728, 112 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 170 | | ABT-627 | Case Report Forms, M97-728, 113 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 170 | | ABT-627 | Case Report Forms, M97-728, 114 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 170 | | ABT-627 | Case Report Forms, M97-728, 115 of 115 | Case Report Forms | |
| | | | | Pallet 7 | 170 | | Cetrorelix | Investigator Package, M95-153, Gartner | Investigator Package | |
| | | | | Pallet 7 | 170 | | Cetrorelix | Investigator Package, M95-153, Sterberg | Investigator Package | |
| | | | | Pallet 7 | 170 | | Cetrorelix | Investigator Package, M95-153, Sterberg | Investigator Package | |
| | | | | Pallet 7 | 170 | | Cetrorelix | Investigator Package, M95-153, Dalke | Investigator Package | |
| | | | | Pallet 7 | 170 | | A-74273 | Analytical Report B-14-01, 1 of 2 | | |
| | | | | Pallet 7 | 170 | | A-74273 | Analytical Report, B-14-01, 2 of 2 | | |
| | | | | Pallet 7 | 168-171 | | ABT-627 | Study Documentation, ABT-594/Protocol M02-454 Volumes1 - 3 of 3 | | |
| | | | | Pallet 7 | 168-171 | | ABT-627 | ABT-627 Review sheets, Queries and Misc, M97-728 Volumes 2, 10 of 10 | | |
| | | | | Pallet 7 | 169-171 | | ABT-627 | M00-520 (Audit CRF) | | |
| | | | | Pallet 8 | 11 | | ABT-594 | continuation of Clinical Study Report ABT-594/Protocol M97-743 | Clinical Study Report | |
| | | | | Pallet 8 | 12 | | ABT-594 | continuation of Clinical Study Report ABT-594/Protocol M97-743 | Clinical Study Report | |
| | | | | Pallet 8 | 12 | | ABT-594 | Clinical Study Report, RADIO-5102 ABT-594/Protocol M94-529, A Double-Blind, Placebo-Controlled Study of the Safety, Tolerability and Pharmacokinetics of Ascending Doses of Twice Daily Dosing Regimens of a Rapid Onset Capsule Formulation of ABT-594 in Healthy Adult Subjects | Clinical Study Report | |
| | | | | Pallet 8 | 13 (small box) | | ABT-594 | continuation of Clinical Study Report ABT-594/Protocol M94-529 | Clinical Study Report | |
| | | | | Pallet 8 | 14 | | ABT-594 | Clinical Study Report No. RADIO-5102 ABT-594/Protocol M94-529 | Clinical Study Report | |
| | | | | Pallet 8 | 15 | | ABT-594 | continuation of Clinical Study Report ABT-594/Protocol M94-529 | Clinical Study Report | |
| | | | | Pallet 8 | 16 | | ABT-594 | continuation of Clinical Study Report ABT-594/Protocol M94-453 | Clinical Study Report | |
| | | | | Pallet 8 | 18 (small box) | | ABT-100 | Drug metabolism memo 61001 | | |
| | | | | Pallet 8 | 19 (small box) | | ABT-100 | Drug metabolism memo 61001 | | |
| | | | | Pallet 8 | 19 (small box) | | ABT-100 | Bacterial Reverse Mutation Assay of Abuo1-4091001, Study No. TX01-049 RADIO/0232 | Study | |
| | | | | Pallet 8 | 19 (small box) | | ABT-100 | Study of A-400100.1 in Various Receptor Binding Assays RADIO/0916 | Study | |
| | | | | Pallet 8 | 19 (small box) | | ABT-100 | Study of A-400100.1 in Various Receptor Binding Assays RADIO/0916 | Study | |
| | | | | Pallet 8 | 19 (small box) | | ABT-100 | Determination of the Affinity of A-491001.1 for the PCP Receptor RADIO/0929 | Study | |

John Hancock - Document Index

| Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Pallet 8 | 19 (smsll box) | | ABT-100 | RAD/01004 CNS Pharmacology Report No. 1 for Evaluation of Abbott A-491100,1 for Phencyclidine-Like Discriminative and Related Effects in the Rat | Study | |
| | | | | Pallet 8 | 19 (smsll box) | | ABT-100 | Study No. TD01-1970:Specific Report No. RAD/002243 Acute Oral Toxicity Study of Abbott-491100 Hydrochloride in Mice | Study | |
| | | | | Pallet 8 | 19 (smsll box) | | ABT-100 | Study No. TD01-1990:Specific Report No. RAD/02244 Acute Oral Toxicity Study of Abbott-491100 Hydrochloride in Rats | Study | |
| | | | | Pallet 8 | 19 (smsll box) | | ABT-100 | Protocol TD01-029 RAD/002495 Ultrastructural Pathology Report No. RM 02-047 Two-Week Oral Toxicity Study of Abbott-491100 Hydrochloride in Dogs | | |
| | | | | Pallet 8 | 19 (smsll box) | | ABT-100 | Process for the Preparation of ABT-100 RAD/003010 | Study | |
| | | | | Pallet 8 | 19 (smsll box) | | ABT-100 | Study No. TA02-018 Four Cycle Oral Toxicity Study of Abbott-491100 Hydrochloride in Rates | Study | |
| | | | | Pallet 8 | 19 (smsll box) | | ABT-100 | Study No. TA02-019 Two Cycle Oral Toxicity Study of Abbott-491100 Hydrochloride in Rats protocol Amendment | Study | |
| | | | | Pallet 8 | 19 (smsll box) | | ABT-100 | Study No. TA02-019 Two Cycle Oral Toxicity Study of Abbott-491100 Hydrochloride in Dogs | Study | |
| | | | | Pallet 8 | 19 (smsll box) | | ABT-100 | Study No. TA02-019 Preliminary Safety Profile of Abbott-491100 Hydrochloride Salt in Conscious Rats | Study | |
| | | | | Pallet 8 | 20 | | ABT-518 | Misc. studies and amendments | | |
| | | | | Pallet 8 | 20 | | ABT-518 | The Effect of Abbott-231518 and Abbott 316023 on the cytochrome P450-dependent monooxygenase Isozyme systems | Study | |
| | | | | Pallet 8 | 20 | | ABT-518 | Study No. TX98-069 Modified Bacterial Reverse Mutation Assay of Abbott-231518.0 | Study | |
| | | | | Pallet 8 | 20 | | ABT-518 | Study No. TX98-071 Modified Bacterial Reverse Mutation Assay of Abbott-231518.0 | Study | |
| | | | | Pallet 8 | 20 | | ABT-518 | Study No. IR00-012 Fourteen-Day Oral Mechtoxamine Study of A-231518 Base in Male Rats | Study | |
| | | | | Pallet 8 | 20 | | ABT-518 | Study No. IR00-013 Three-Day Oral Mechtoxamine Study of A-231518 Base in Male Rats | Study | |
| | | | | Pallet 8 | 20 | | ABT-518 | Abbott Laboratories Pharmaceutical Products Division Clinical Protocol Investigational new Drug ABT-516 Clinical Protocol Phase I Protocol M00-255 | Clinical Protocol | |
| | | | | Pallet 8 | 20 | | ABT-518 | Abbott Laboratories Pharmaceutical Products Division Clinical Protocol Investigational new Drug ABT-516 Clinical Protocol Phase I Protocol M00-255 | Clinical Protocol | |
| | | | | Pallet 8 | 20 | | ABT-518 | Abbott Laboratories Pharmaceutical Products Division Clinical Protocol Investigational new Drug ABT-516 Clinical Protocol Phase I Protocol M00-255 | Clinical Protocol | |
| | | | | Pallet 8 | 20 | | ABT-518 | Abbott-316023 and Abbott-231518 RAD/03197 Protocol VC99-091 Ultra structural Pathology Report No. M00933 | Clinical Protocol | |
| | | | | Pallet 8 | 20 | | ABT-518 | RAD/03022 Use of Standard Tolerance Limits for Specification and Validation of Phase I Clinical Supplies | | |
| | | | | Pallet 8 | 20 | | ABT-518 | Solubility of Abbott-231518 Hand Containers | | |
| | | | | Pallet 8 | 20 | | ABT-518 | Physical and Chemical Characterization of Abbott-231518.0 | | |
| | | | | Pallet 8 | 20 | | ABT-518 | RAD/00720 Negative Pharmacology Report Pulmonary Safety Profile of ABT-231518 in Conscious Rats | R&D | |
| | | | | Pallet 8 | 20 | | ABT-518 | RAD/00016 Protocol IV99-1284 Ultrastructural Pathology Report No. NM 99308 | R&D | |
| | | | | Pallet 8 | 20 | | ABT-518 | RAD/00362 | R&D | |
| | | | | Pallet 8 | 20 | | ABT-518 | RAD/00512 Acute Oral Toxicity Evaluation of Abbott-231518 in Rats | R&D | |
| | | | | Pallet 8 | 20 | | ABT-518 | RAD/00513 Acute Oral Toxicity Evaluation of Abbott-231518 in Rats | R&D | |
| | | | | Pallet 8 | 20 | | ABT-518 | RAD/00017 Acute Intraperitoneal Toxicity Evaluation of Abbott-231518 in Rats | R&D | |
| | | | | Pallet 8 | 20 | | ABT-518 | RAD/00017 Acute Intraperitoneal Toxicity Evaluation of Abbott-231518 in Rats | R&D | |
| | | | | Pallet 8 | 20 | | ABT-518 | RAD/00860 Abbott-231518 Preclinical Toxicology Summary | R&D | |
| | | | | Pallet 8 | 20 | | ABT-518 | Study No. TX00-103 RAD/00655 Salmonella-Escherichia Coli/Mammalian-Microsome Reverse Mutation Assay with a Confirmatory Assay | R&D | |
| | | | | Pallet 8 | 20 | | ABT-518 | RAD/01114 A-231518.0 Structural Characterization of A-231518 | R&D | |
| | | | | Pallet 8 | 20 | | ABT-518 | Study No. TA00-372 RAD/00558 Seven-cut Toxicity Study of A516 in Rats | R&D | |
| | | | | Pallet 8 | 20 | | ABT-518 | Study No. TD00-072 RAD/00565 4-week cut Toxicity Study in Rats | R&D | |
| | | | | Pallet 8 | 20 | | ABT-518 | RAD/01900 Protocol TA00-420 one-Month Oral Toxicity in Rats | R&D | |
| | | | | Pallet 8 | 20 | | ABT-518 | RAD/01019 Protocol TA00-472 4-week Oral Toxicity Study in Rats | R&D | |
| | | | | Pallet 8 | 20 | | ABT-518 | RAD/01785 Protocol TA00-230 Tabulated Concentration Values from a 3-month Oral Toxicity Study in Rats | R&D | |
| | | | | Pallet 8 | 20 | | ABT-518 | TA00-072 Protocol TA02-231 6-week Oral Hepatotoxicity Study in Rats | R&D | |
| | | | | Pallet 8 | 20 | | ABT-518 | RAD/01800 Drug Metabolism Report No.  | R&D | |
| | | | | Pallet 8 | 20 | | ABT-518 | RAD/00362 Abbott Report RAD/00255 Protocol M95-255 | R&D | |
| | | | | Pallet 8 | 20 | | ABT-518 | RAD/00401 ABT-0770, ABT518, ABT023 Analysis of Three MMP Inhibitors, and Metabolites of all Three | R&D | |
| | | | | Pallet 8 | 20 | | ABT-518 | TA00-072 Amendment #4 | | |
| | | | | Pallet 8 | 20 | | ABT-518 | TA00-072 Amendment #5 | | |
| | | | | Pallet 8 | 20 | | ABT-518 | TA00-072 Amendment #6 | | |
| | | | | Pallet 8 | 20 | | ABT-518 | TA00-072 Protocol Acute Oral Toxicity Study in Rats | Protocol | |
| | | | | Pallet 8 | 20 | | ABT-518 | TA00-150 Protocol Acute Intraperitoneal Toxicity Evaluation in Rats | Protocol | |
| | | | | Pallet 8 | 20 | | ABT-518 | TA00-230 Protocol 3-month Oral Toxicity Study of Rats Protocol Amendments | Protocol | |
| | | | | Pallet 8 | 20 | | ABT-518 | TA00-230 3-month Oral Toxicity Study of Rats Protocol Amendments | Protocol | |
| | | | | Pallet 8 | 20 | | ABT-518 | TA00-230 Protocol 6-week Oral Hepatotoxicity Study of Rats | Protocol | |
| | | | | Pallet 8 | 20 | | ABT-518 | TC00-072 4-week Oral Toxicity Study in Mixtures Protocol Amendment 1 | Protocol | |
| | | | | Pallet 8 | 20 | | ABT-518 | TC00-072 4-week Oral Toxicity Study in Mixtures Protocol Amendment 2 | Protocol | |
| | | | | Pallet 8 | 20 | | ABT-518 | TC00-072 4-week Oral Toxicity Study in Mixtures Protocol Amendment 3 | Protocol | |
| | | | | Pallet 8 | 20 | | ABT-518 | TD00-161 Acute Oral Toxicity Evaluation in Mice | | |
| | | | | Pallet 8 | 20 | | ABT-518 | TD00-161 Acute Oral Toxicity Evaluation in Mice | | |
| | | | | Pallet 8 | 20 | | ABT-518 | TX00-103 Protocol Salmonella-Escherichia Coli/Mammalian-Microsome Reverse Mutation in Mice | Protocol | |
| | | | | Pallet 8 | 20 | | ABT-518 | TX00-103 Protocol Amendments #1 & #2 | Protocol | |
| | | | | Pallet 8 | 20 | | ABT-518 | TX00-132 Protocol Chromosomal Aberrations in Cultured Human Peripheral Blood Lymphocytes with a Confirmation Trial | Protocol | |

CONFIDENTIAL
JHH 021550

John Hancock - Document Index

| Copy Requested | Copy Received | Location | Reviewer | Date Indexed | Date Received | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Pallet 6 | 20 | A51-516 | | V00-006 Billary Excretion of (14-C)1000 in A51-516 and the Metabolites in Rats | | |
| | | | | | | Pallet 6 | 20 | A51-516 | | V00-079 Metabolism and Excretion of ABT-518 in male Rats | | |
| | | | | | | Pallet 6 | 21 | ABT-627 | | Drug Metabolism memo No. 24 Equivalence of ABT-627 Hard Gelatin Capsule and soft Elastic Capsule | | |
| | | | | | | Pallet 6 | 21 | ABT-627 | | ABT-627 Integrated ECG Analysis | | |
| | | | | | | Pallet 6 | 21 | ABT-627 | | ABT-627 Integrated Oncology ECG Analysis | | Study |
| | | | | | | Pallet 6 | 21 | ABT-627 | | Double-Blind, Placebo-Controlled, Escalating, Single-Dose Study of the Safety and Tolerability of ABT-627 | | ECG |
| | | | | | | Pallet 6 | 21 | ABT-627 | | ECG Single-Dose Study of the Safety of ABT-627 Oral Solution in Healthy Male Subjects (M97-702) | | ECG |
| | | | | | | Pallet 6 | 21 | ABT-627 | | ECG Data Review - Hard Gelatin Capsules | | ECG |
| | | | | | | Pallet 6 | 21 | ABT-627 | | ECG Data Review - Hard Gelatin Capsules | | ECG |
| | | | | | | Pallet 6 | 21 | ABT-627 | | ECG Data Review - Hard Gelatin Capsules | | ECG |
| | | | | | | Pallet 6 | 21 | ABT-627 | | ABT-627(Abesentan) Selective Endothelin A Receptor Antagonist Investigator's Brochure Edition 10 | | Clinical Study Protocol |
| | | | | | | Pallet 6 | 21 | ABT-627 | | Clinical Study Protocol M00-211 Phase III, Amendments 1 & 2 for Italy | | Clinical Study Protocol |
| | | | | | | Pallet 6 | 21 | ABT-627 | | M00-211 Clinical Study Protocol Amendment No. 1 | | Clinical Study Protocol |
| | | | | | | Pallet 6 | 21 | ABT-627 | | M00-211 Clinical Study Protocol Amendment No. 2 | | Clinical Study Protocol |
| | | | | | | Pallet 6 | 21 | ABT-627 | | M00-211 Clinical Study Protocol Incorporating Amendment for Italy | | Clinical Study Protocol |
| | | | | | | Pallet 6 | 21 | ABT-627 | | M00-244 Clinical Study Protocol, various | | Clinical Study Protocol |
| | | | | | | Pallet 6 | 21 | ABT-627 | | M00-244 Clinical Study Protocol, various | | Clinical Study Protocol |
| | | | | | | Pallet 6 | 21 | ABT-627 | | M00-244 Clinical Study Protocol, various | | Clinical Study Protocol |
| | | | | | | Pallet 6 | 21 | ABT-627 | | M00-244 Clinical Study Protocol, Long Term Safety Study with Abesentan, various | | Clinical Study Protocol |
| | | | | | | Pallet 6 | 21 | ABT-627 | | M00-1550 Clinical Study Protocol Phase 2 Study Evaluating the Safety and Efficacy of ABT-627 in Men with Hormone Refractory Prostate Cancer | | Clinical Study Protocol |
| | | | | | | Pallet 6 | 22 | ABT-627 | | M00-1550 Clinical Study Protocol Phase 2 Study Evaluating the Safety and Efficacy of ABT-627 in Men with Hormone Refractory Prostate Cancer | | Clinical Study Protocol |
| | | | | | | Pallet 6 | 22 | ABT-627 | | M97-291 ECG Analysis, Integrated Oncology | ECG | |
| | | | | | | Pallet 6 | 22 | ABT-627 | | RAD00/001 Integrative Pharmacology Report ABT-627 In Vitro Effects on Cardiac Purkije Fiber | | |
| | | | | | | Pallet 6 | 22 | ABT-627 | | RAD00/435 Stage 2 Process Justification Chemistry & Engineering | R&D | |
| | | | | | | Pallet 6 | 22 | ABT-627 | | Drug Metabolism Report No. 51 Division 47 RAD00/2741 | R&D | |
| | | | | | | Pallet 6 | 22 | ABT-627 | | Study Number M97-692 RAD00/2741Human Mass Balance Summary | R&D | |
| | | | | | | Pallet 6 | 22 | ABT-627 | | RAD00/?4168Endothelin Receptor Antagonist for Oncology Needs Summary Phase I | R&D | |
| | | | | | | Pallet 6 | 22 | ABT-627 | | RAD07/4168Clinical Pharmacology Summary Multiple dose Study of Safety of Oral Solution in Health Male Subjects | R&D | |
| | | | | | | Pallet 6 | 23 | ABT-627 | | continued RAD07/4168 Clinical Pharmacology Summary Multiple dose Study of Safety of Oral Solution in Health Male Subjects | R&D 97 | |
| | | | | | | Pallet 6 | 23 | ABT-627 | | Essential note on dossier pages reading "Can't open box/lid or damaged file" | R&D | |
| | | | | | | Pallet 6 | 23 | ABT-627 | | RAD00/2408 Protocol M95-448 Phase I Pharmacodynamic Study on Systemic and Vascular Effects in Healty Male Subjects | R&D | |
| | | | | | | Pallet 6 | 24 | ABT-627 | | Integrated ECG Analysis | ECG | |
| | | | | | | Pallet 6 | 24 | ABT-627 | | IND No. 50,094 Oncology Annual Report E07/001-1/05201 | IND | |
| | | | | | | Pallet 6 | 24 | ABT-627 | | IND No. 50,094 Oncology Annual Report E07/01 - 1/04/002 | IND | |
| | | | | | | Pallet 6 | 24 | ABT-627 | | Clinical Study Protocol M97-694 Amend 1 & 2 | | Clinical Protocol |
| | | | | | | Pallet 6 | 24 | ABT-627 | | M97-694 Appendix | | |
| | | | | | | Pallet 6 | 24 | ABT-627 | | M00-454 Clinical Study Protocol Assessment of the Effect of Ketoconazole on the Pharmacokinetics of Abesentan in Healthy Volunteers | | Clinical Study Protocol |
| | | | | | | Pallet 6 | 24 | ABT-627 | | M00-454 Clinical Study Protocol Assessment of the Effect of Ketoconazole on the Pharmacokinetics of Abesentan in Healthy Volunteers | | Clinical Study Protocol |
| | | | | | | Pallet 6 | 24 | ABT-627 | | M02-492 Clinical Study Protocol Assessment of the Effect of Ketoconazole on the Pharmacokinetics of Abesentan in Healthy Male Subjects | | Clinical Study Protocol |
| | | | | | | Pallet 6 | 24 | ABT-627 | | M00-693 Clinical Study Protocol An Extension Study to Evaluate the Safety in Japanese Men with Prostate Cancer | | Clinical Study Protocol |
| | | | | | | Pallet 6 | 24 | ABT-627 | | Integrated ECG Analysis | ECG | |
| | | | | | | Pallet 6 | 24 | ABT-627 | | Protocol M98-054 Amend 1 Clinical Protocol | | Clinical Protocol |
| | | | | | | Pallet 6 | 24 | ABT-627 | | Integrated Oncology ECG Analysis | ECG | |
| | | | | | | Pallet 6 | 24 | ABT-627 | | M97-709 Clinical Protocol IND Extension Study to Evaluate the Safety and Tolerability in Subjects with Hormone Refractory Adenocarcinoma of the Prostate | IND | |
| | | | | | | Pallet 6 | 24 | ABT-627 | | M00-454 ECG Analysis | ECG | |
| | | | | | | Pallet 6 | 24 | ABT-627 | | M97-709 Clinical Protocol IND Dose-Ranging Study of the Safety and Pharmacokinetics in Subjects with Hormone Refractory | | Clinical Study Protocol |
| | | | | | | Pallet 6 | 24 | ABT-627 | | Integrated Oncology ECG Analysis | ECG | |
| | | | | | | Pallet 6 | 24 | ABT-627 | | Pharm R&D Review on Abesentan/ABT-627 | R&D | |
| | | | | | | Pallet 6 | 24 | ABT-627 | | ABT-627 Annual Report 1997 | | Annual Report |
| 3/7/05 | | | | | | Pallet 6 | 25 | ABT-627 | | ABT-627 1996 Development Report | IND | 1996 |
| 3/7/05 | | | | | | Pallet 6 | 25 | ABT-627 | | Annual IND Update for Abbott-147627 RAD00/0255 | | IND Update | 1996 |
| | | | | | | Pallet 6 | 25 | ABT-627 | | ABT-627 Pharmacokinetics Report RAD00/0144 | | |
| | | | | | | Pallet 6 | 25 | ABT-627 | | Scientific Report RAD00/0174 | R&D | |
| | | | | | | Pallet 6 | 25 | ABT-627 | | RAD00/0255 Preclinical Pharma Studies | R&D | |
| 3/7/05 | | | | | | Pallet 6 | 25 | ABT-627 | | RAD00/0256 Pharmacokinetics Studies | R&D | |
| | | | | | | Pallet 6 | 25 | ABT-627 | | Drug Metabolism Report No. 08 - Division 47 RAD00/0297 | R&D | |
| | | | | | | Pallet 6 | 25 | ABT-627 | | Various Studies | | Various Studies |
| | | | | | | Pallet 6 | 26 | ABT-627 | | Concentration Determination of ABT-627 in Human Plasma for Study M01-283 | | |
| | | | | | | Pallet 6 | 26 | ABT-627 | | Concentration Determination of ABT-627 in Human Plasma for Study M02-492 | | |
| | | | | | | Pallet 6 | 26 | ABT-627 | | Various Studies Work No. 97-768 | | |
| | | | | | | Pallet 6 | 26 | ABT-627 | | Various Studies Work No. 97-769 | | Study |
| | | | | | | Pallet 6 | 26 | ABT-627 | | Study No. M97-769 continued, various studies | | Study |
| | | | | | | Pallet 6 | 26 | ABT-627 | | Various Technical Studies | | Technical Studies |
| | | | | | | Pallet 6 | 26 | ABT-450 | | Various Technical Studies | | Technical Studies |

CONFIDENTIAL
JHII 021551

John Hancock - Document Index

| Copy Requested | Copy Received | Reviewer | Location | Date Indexed | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021552

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 10 | MC-193 | | ABT-627 | A-147627 M00-244 Investigator Package Boove | Investigator Package | |
| | | | | | Pallet 10 | MC-193 | | ABT-627 | A-147627 M00-244 Investigator Package Kassler | Investigator Package | |
| | | | | | Pallet 10 | MC-193 | | ABT-627 | A-147627 M00-244 Investigator Package rowland | Investigator Package | |
| | | | | | Pallet 10 | MC-193 | | ABT-627 | A-147627 M00-211 Investigator Package Leventhal | Investigator Package | |
| | | | | | Pallet 10 | MC-193 | | ABT-627 | A-147627 M00-211 Investigator Package Bereczky | Investigator Package | |
| | | | | | Pallet 10 | MC-193 | | ABT-627 | A-147627 M00-244 Investigator Package Bell | Investigator Package | |
| | | | | | Pallet 10 | MC-193 | | ABT-627 | A-147627 M00-211 Investigator Package Boccardo | Investigator Package | |
| | | | | | Pallet 10 | MC-193 | | ABT-627 | A-147627 M00-211 Investigator Package James | Investigator Package | |
| | | | | | Pallet 10 | MC-193 | | ABT-627 | A-147627 M00-211 Investigator Package Basler- | Investigator Package | |
| | | | | | Pallet 10 | MC-193 | | ABT-627 | A-147627 M01-364 Investigator Package Simenenkov | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-244 Investigator Package Yanagihara | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-244 Investigator Package Di Costanzo | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-258 Investigator Package Dattoli | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-258 Investigator Package Chodak | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-211 Investigator Package Artibani | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-258 Investigator Package Mohler | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M01-366 Investigator Package Boone | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-244 Investigator Package Ryan | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-258 Investigator Package Van Erps | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-211 Investigator Package Than | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-211 Investigator Package Tai | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-244 Investigator Package Andriole | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-244 Investigator Package Solsona | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M01-366 Investigator Package Castellanos | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-258 Investigator Package Heyns | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-258 Investigator Package Yanagihara | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-244 Investigator Package Chodak | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-258 Investigator Package Kassler | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-258 Investigator Package Van Cangh | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-244 Investigator Package Egerdie | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-211 Investigator Package Di Costanzo | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-258 Investigator Package Khahan | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-258 Investigator Package Krajka | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-244 Investigator Package Carter | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-244 Investigator Package Basler | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-244 Investigator Package Boccardo | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-211 Investigator Package Zonnenberg | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-258 Investigator Package Lundgren | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-244 Investigator Package Watson | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-211 Investigator Package Yanagihara | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-211 Investigator Package Chodak | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 Memo - Jaszcz 02-001 Volume 1 of 1 | | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-244 Investigator Package Quinlan | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-244 Investigator Package Gardner | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M01-366 Investigator Package Tomera | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-258 Investigator Package egerdie | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M01-366 Investigator Package Whelan | Investigator Package | |
| | | | | | Pallet 10 | MC-196 | | ABT-627 | A-147627 M01-366 Investigator Package Pommerville | Investigator Package | |
| | | | | | Pallet 10 | MC-196 | | ABT-627 | A-147627 M00-244 Investigator Package Khoe | Investigator Package | |
| | | | | | Pallet 10 | MC-196 | | ABT-627 | A-147627 M00-258 Investigator Package Benaim | Investigator Package | |
| | | | | | Pallet 10 | MC-196 | | ABT-627 | A-147627 M01-366 Investigator Package Pittman | Investigator Package | |
| | | | | | Pallet 10 | MC-196 | | ABT-627 | A-147627 M00-258 Investigator Package Than | Investigator Package | |
| | | | | | Pallet 10 | MC-196 | | ABT-627 | A-147627 M00-258 Investigator Package Anderson | Investigator Package | |
| | | | | | Pallet 10 | MC-196 | | ABT-627 | A-147627 M00-244 Investigator Package Carducci | Investigator Package | |
| | | | | | Pallet 10 | MC-196 | | ABT-627 | A-147627 M00-244 Investigator Package Smith | Investigator Package | |
| | | | | | Pallet 10 | MC-196 | | ABT-627 | A-147627 M00-244 Investigator Package reiter | Investigator Package | |
| | | | | | Pallet 10 | MC-196 | | ABT-627 | A-147627 M01-318 Investigator Package Doan | Investigator Package | |
| | | | | | Pallet 10 | MC-196 | | ABT-627 | A-147627 M00-211 Investigator Package Goldfarb | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-258 Investigator Package Watson | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M01-304 Investigator Package Kurth | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-244 Investigator Package Bereczky | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-244 Investigator Package Patterson | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-258 Investigator Package James | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-244 Investigator Package Evans | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-211 Investigator Package Evans | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-258 Investigator Package Solsona | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-211 Investigator Package Selvaggi | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-211 Investigator Package Krajka | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-211 Investigator Package Whelan | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-244 Investigator Package Pagano | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-211 Investigator Package Carducci | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-258 Investigator Package Palmer | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-258 Investigator Package Basler | Investigator Package | |
| | | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 M01-366 Investigator Package Chin | Investigator Package | |
| 3/7/05 | 3/17/05 | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 R&D/02/608 Pharmacology Report Volume 1 of 1 | | |
| | | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 M01-366 Investigator Package Freedman | Investigator Package | |
| | | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 M01-366 Investigator Package McVary. | Investigator Package | |
| | | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 M01-366 Investigator Package Teigland | Investigator Package | |
| | | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 M00-244 Investigator Package Duda | Investigator Package | |
| | | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 M00-244 Investigator Package Smith | Investigator Package | |
| | | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 M01-304 Investigator Package Cowan | Investigator Package | |
| | | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 M97-661 Investigator Package Burnett Volume 2 of 2 | Investigator Package | |
| | | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 M00-211 Investigator Package Sokol | Investigator Package | |

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 M01-366 Investigator Package North | Investigator Package | |
| | | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 M01-304 Investigator Package Childs | Investigator Package | |
| | | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 M01-366 Investigator Package Freeman | Investigator Package | |
| | | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 M00-211 Investigator Package Mills | Investigator Package | |
| | | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 M01-365 Investigator Package Gange | Investigator Package | |
| | | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 M00-211 Investigator Package Leung | Investigator Package | |
| | | | | | Pallet 10 | MC-199 | | ABT-627 | A-147627 M97-739 R&D/00/103 Volumes 64 - 67 of 230 | R&D | |
| 3/7/05 | 3/17/05 | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 M96-594 R&D/00/100 Volumes 1 - 3 of 191 | R&D | |
| | | | | | Pallet 10 | MC-200 | | ABT-627 | A-147627 M96-594 R&D/00/100 Volumes 4 - 10 of 191 | R&D | |
| | | | | | Pallet 10 | MC-201 | | ABT-627 | A-147627 M96-594 R&D/00/100 Volumes 11 - 17 of 191 | R&D | |
| | | | | | Pallet 10 | MC-202 | | ABT-627 | A-147627 M96-594 R&D/00/100 Volumes 18 - 24 of 191 | R&D | |
| | | | | | Pallet 10 | MC-203 | | ABT-627 | A-147627 M96-594 R&D/00/100 Volumes 25 - 31 of 191 | R&D | |
| | | | | | Pallet 10 | MC-204 | | ABT-627 | A-147627 M96-594 R&D/00/100 Volumes 32 - 37 of 191 | R&D | |
| | | | | | Pallet 10 | MC-205 | | ABT-627 | A-147627 M96-594 R&D/00/100 Volumes 38 - 45 of 191 | R&D | |
| | | | | | Pallet 10 | MC-206 | | ABT-627 | A-147627 M96-594 R&D/00/100 Volumes 46 - 53 of 191 | R&D | |
| | | | | | Pallet 10 | MC-207 | | ABT-627 | A-147627 M96-594 R&D/00/100 Volumes 54 - 57 of 191 | R&D | |
| | | | | | Pallet 10 | MC-207 | | ABT-627 | A-147627 M01-306 Investigator Package Dreicer | Investigator Package | |
| | | | | | Pallet 10 | MC-207 | | ABT-627 | A-147627 M00-244 Investigator Package Weigand | Investigator Package | |
| | | | | | Pallet 10 | MC-207 | | ABT-627 | A-147627 M02-531 Investigator Package Preston. | Investigator Package | |
| | | | | | Pallet 10 | MC-207 | | ABT-627 | A-147627 M01-304 Investigator Package Castellanos | Investigator Package | |
| | | | | | Pallet 10 | MC-207 | | ABT-627 | A-147627 M00-258 Investigator Package Henderson | Investigator Package | |
| | | | | | Pallet 10 | MC-207 | | ABT-627 | A-147627 M00-211 Investigator Package Bragg | Investigator Package | |
| | | | | | Pallet 10 | MC-207 | | ABT-627 | A-147627 M00-258 Investigator Package Reig | Investigator Package | |
| | | | | | Pallet 10 | MC-207 | | ABT-627 | A-147627 M00-258 Investigator Package Midders | Investigator Package | |
| | | | | | Pallet 10 | MC-207 | | ABT-627 | A-147627 M00-258 Investigator Package Sherwin | Investigator Package | |
| | | | | | Pallet 10 | MC-207 | | ABT-627 | A-147627 M00-258 Investigator Package Delaere | Investigator Package | |
| | | | | | Pallet 10 | MC-208 | | ABT-627 | A-147627 M97-789 Investigator Package Vogelzang Volume 1 & 2 of 2 | Investigator Package | |
| | | | | | Pallet 10 | MC-208 | | ABT-627 | A-147627 M01-366 Investigator Package MacKintosh | Investigator Package | |
| | | | | | Pallet 10 | MC-208 | | ABT-627 | A-147627 M00-244 Investigator Package Marberger | Investigator Package | |
| | | | | | Pallet 10 | MC-208 | | ABT-627 | A-147627 M96-500 CRO Package Volume 1 of 1 (Study subcontractor) | | |
| | | | | | Pallet 10 | MC-208 | | ABT-627 | A-147627 M01-366 Investigator Package Smith | Investigator Package | |
| | | | | | Pallet 10 | MC-208 | | ABT-627 | A-147627 M00-258 Investigator Package Sokal | Investigator Package | |
| | | | | | Pallet 10 | MC-208 | | ABT-627 | A-147627 M01-366 Investigator Package Stekhoff | Investigator Package | |
| | | | | | Pallet 10 | MC-208 | | ABT-627 | A-147627 M00-258 Investigator Package Sheehan | Investigator Package | |
| | | | | | Pallet 10 | MC-208 | | ABT-627 | A-147627 M96-500 R&D/99/358 Volume 39 of 43 | | |
| | | | | | Pallet 10 | MC-209 | | ABT-627 | A-147627 M97-644 Investigator Package Zonnenberg Volume 3 of 3 | Investigator Package | |
| | | | | | Pallet 10 | MC-209 | | ABT-627 | A-147627 M96-500 R&D/99/358 Volume 37, 38, & 40 to 43 of 43 | | |
| x | | | | | Pallet 10 | MC-209 | | ABT-627 | A-147627 Project Activities Volume 1 of 1 | | |
| | | | | | Pallet 10 | MC-209 | | ABT-627 | A-147627 M01-366 Investigator Package Ernst | Investigator Package | |
| | | | | | Pallet 10 | MC-209 | | ABT-627 | A-147627 M01-366 Investigator Package Lynch | Investigator Package | |
| | | | | | Pallet 10 | MC-209 | | ABT-627 | A-147627 M00-244 Investigator Package Reig Ruiz | Investigator Package | |
| | | | | | Pallet 10 | MC-209 | | ABT-627 | A-147627 M00-258 Investigator Package Jansen | Investigator Package | |
| | | | | | Pallet 10 | MC-209 | | ABT-627 | A-147627 M00-258 Investigator Package Leung | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 M01-366 Investigator Package Bidair | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 M00-258 Investigator Package Anckeou | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 M01-304 Investigator Package Javle | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 M00-258 Investigator Package Carducci | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 M00-244 Investigator Package Orecchia | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 M00-244 Investigator Package, Bangma | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 M00-211 Investigator Package Weigand | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 M00-258 Investigator Package, Bangma | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 R&D/02/527Nonclinical Pharmacokinetics and Metabolism Report Volume 1 of 1 | R&D | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 M01-366 Investigator Package Carducci | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 M01-365 Investigator Package Klotz | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 M00-211 Investigator Package Bangma | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 M01-304 Investigator Package Pommerville | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 M00-211 Investigator Package Sherwin | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 M00-258 Investigator Package Duda | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 M00-258 Investigator Package Selvaggi | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 M00-244 Investigator Package Sherwin | Investigator Package | |
| | | | | | Pallet 10 | MC-211 | | ABT-627 | A-147627 M00-258 Investigator Package Reiter | Investigator Package | |
| 3/7/05 | | | | | Pallet 10 | MC-211 | | ABT-627 | A-147627 M97-739 R&D/00/103 Volumes 1 - 8 of 230 | R&D | |
| | | | | | Pallet 10 | MC-212 | | ABT-627 | A-147627 M97-739 R&D/00/103 Volumes 9 - 16 of 230 | R&D | |
| | | | | | Pallet 10 | MC-213 | | ABT-627 | A-147627 M97-739 R&D/00/103 Volumes 17 - 22 of 230 | R&D | |
| | | | | | Pallet 10 | MC-214 | | ABT-627 | A-147627 M97-739 R&D/00/103 Volumes 23 - 28 of 230 | R&D | |
| | | | | | Pallet 10 | MC-215 | | ABT-627 | A-147627 M97-739 R&D/00/103 Volumes 29 - 34 of 230 | R&D | |
| | | | | | Pallet 10 | MC-216 | | ABT-627 | A-147627 M97-739 R&D/00/103 Volumes 35 - 41 of 230 | R&D | |
| | | | | | Pallet 10 | MC-217 | | ABT-627 | A-147627 M97-739 R&D/00/103 Volumes 42 - 48 of 230 | R&D | |
| | | | | | Pallet 10 | MC-218 | | ABT-627 | A-147627 M97-739 R&D/00/103 Volumes 49 - 55 of 230 | R&D | |
| | | | | | Pallet 10 | MC-219 | | ABT-627 | A-147627 M97-739 R&D/00/103 Volumes 56 - 62 of 230 | R&D | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 M00-244 Investigator Package Ruether | Investigator Package | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 M00-258 Investigator Package Demkow | Investigator Package | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 M97-739 R&D/00/103 Volumes 63 of 230 | R&D | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 M00-258 Investigator Package O'Reilly | Investigator Package | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 M01-366 Investigator Package Cochran | Investigator Package | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 M96-500 Investigator Package Dafeni Volume 2 & 3 of 3 | Investigator Package | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 M00-258 Investigator Package Lance | Investigator Package | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 M01-366 Investigator Package Chodak | Investigator Package | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 ECOG 6800 Investigator Package Conroy | Investigator Package | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 ECOG 6800 Investigator Package Levitt | Investigator Package | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 ECOG 6800 Investigator Package Kish | Investigator Package | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 M01-366 Investigator Package Reuther | Investigator Package | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 ECOG 6800 Investigator Package Banerjee | Investigator Package | |

CONFIDENTIAL
JHII 021554

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Bus ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHH 021555

John Hancock - Document Index

| Copy Received | Data Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Pallet 11 | 50253-C | | ABT-594 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 55283-E | | ABT-594 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 55283-E | | ABT-594 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 53782 | | ABT-594 | IND Filings with FDA, Duplicated | IND Filings | |
| | | | | Pallet 11 | 56990 | | ABT-594 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 982 | | ABT-594 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 791 | | ABT-773 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 755 | | ABT-773 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 747 | | ABT-773 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 731 | | ABT-773 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 795 | | ABT-773 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 1-103-399 | | ABT-594 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 52-910-014 | | ABT-601 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 1-103-991 | | ABT-594 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 1-103-148 | | ABT-594 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 1-111-254 | | ABT-594 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 1-103-148 | | ABT-594 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 57835-A | | ABT-773 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 57835-B | | ABT-773 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 57835-C | | ABT-773 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 57835-D | | ABT-773 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 57835-E | | ABT-773 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 57835-F | | ABT-773 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 57826-D | | ABT-201 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 52544-A | | ABT-201 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 52544-B | | ABT-627 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 55554-A | | ABT-627 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 55554-B | | ABT-627 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 55554-C | | ABT-627 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 55554-D | | ABT-627 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 55554-E | | ABT-627 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 55554-F | | ABT-627, ABT-773 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 11 | 55554-H | | ABT-627 | IND Filings with FDA | IND Filings | |
| | | | | Pallet 12 | 55554-I | | ABT-627 | IND Filings | IND Filings | |
| | | | | Pallet 12 | 55554-J | | ABT-627 | IND Filings | IND Filings | |
| | | | | Pallet 12 | 55554-K | | ABT-627 | IND Filings | IND Filings | |
| | | | | Pallet 12 | 52-004-7 | | ABT-627 | IND Filings | IND Filings | |
| | | | | Pallet 12 | 57-195-4 | | ABT-773 | IND Filings | IND Filings | |
| | | | | Pallet 12 | 57-885-5 | | ABT-773 | IND Filings | IND Filings | |
| | | | | Pallet 12 | 57-885-6 | | ABT-773 | IND Filings | IND Filings | |
| | | | | Pallet 12 | 57-885-4 | | ABT-773 | IND Filings | IND Filings | |
| | | | | Pallet 12 | 57-838-4 | | ABT-773 | IND Filings | IND Filings | |
| | | | | Pallet 12 | 57-838-4 | | ABT-773 | IND Filings | IND Filings | |
| | | | | Pallet 12 | 57-838-4 | | ABT-773 | IND Filings | IND Filings | |
| | | | | Pallet 12 | 1-103-482 | | ABT-773 | IND Filings | IND Filings | |
| | | | | Pallet 12 | 1-103-060 | | ABT-627 | IND Filings | IND Filings | |
| | | | | Pallet 12 | 1-104-065 | | ABT-627 | IND Filings | IND Filings | |
| | | | | Pallet 12 | 1-104-085 | | ABT-627 | IND Filings | IND Filings | |
| | | | | Pallet 12 | 1-06-200 | | ABT-773 | IND Filings | IND Filings | |
| | | | | Pallet 12 | 1-106-201 | | ABT-773 | IND Filings | IND Filings | |
| | | | | Pallet 12 | 1-059-378 | | ABT-627 | IND Filings | IND Filings | |
| | | | | Pallet 12 | 2-104-165 | | ABT-627 | IND Filings | IND Filings | |
| | | | | Pallet 12 | 2-104-139 | | ABT-627 | IND Filings | IND Filings | |
| | | | | Pallet 12 | 2-104-197 | | ABT-773 | IND Filings | IND Filings | |
| | | | | Pallet 12 | 2-104-159 | | ABT-773 | IND Filings | IND Filings | |
| | | | | Pallet 12 | 2-104-165 | | ABT-773 | IND Filings | IND Filings | |
| | | | | Pallet 12 | 2-104-159 | | ABT-773 | IND Filings | IND Filings | |
| | | | | Pallet 12 | 52-004-8 | | ABT-627 | IND Filings | IND Filings | |
| | | | | Pallet 13 | 52-594-4 | | ABT-627 | IND Filings | IND Filings | |
| | | | | Pallet 13 | 52-594-4 | | ABT-627 | IND Filings | IND Filings | |
| | | | | Pallet 13 | 52-594-4 | | ABT-627 | IND Filings | IND Filings | |
| | | | | Pallet 13 | 52-752-4 | | ABT-627 | IND Filings | IND Filings | |
| | | | | Pallet 13 | 52-752-4 | | ABT-627 | IND Filings | IND Filings | |
| | | | | Pallet 13 | 52-752-4 | | ABT-627 | IND Filings | IND Filings | |

CONFIDENTIAL
JHI 021556

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 13 | 56-980-4 | | ABT-594 | | IND Filings | |
| | | | | | Pallet 13 | 56-980-b | | ABT-594 | | IND Filings | |
| | | | | | Pallet 13 | 56-980-c | | ABT-594 | | IND Filings | |
| | | | | | Pallet 13 | 56-980-d | | ABT-594 | | IND Filings | |
| | | | | | Pallet 13 | 62-244-a | | ABT-251 | | IND Filings | |
| | | | | | Pallet 13 | 62-244-b | | ABT-251 | | IND Filings | |
| | | | | | Pallet 13 | 62-722-a | | ABT-492 | | Timesheets | 2001 |
| | | | | | Pallet 13 | 62-722-b | | ABT-492 | | Timesheets | 2001 |
| | | | | | Pallet 13 | 62-722-c | | ABT-492 | | Timesheets | 2001 |
| | | | | | Pallet 13 | 62-722-d | | ABT-492 | | Timesheets | 2001 |
| | | | | | Pallet 13 | 1-103-146 | | ABT-594 | | Timesheets | 2001 |
| | | | | | Pallet 13 | 1-103-147 | | ABT-594 | | Timesheets | 2001 |
| | | | | | Pallet 13 | 1-103-385 | | ABT-594 | | Timesheets | 2001 |
| | | | | | Pallet 13 | 1-103-388 | | ABT-594 | | Timesheets | 2001 |
| | | | | | Pallet 13 | 1-104-387 | | ABT-627 | | Timesheets | 2001 |
| | | | | | Pallet 13 | 1-105-417 | | ABT-594 | | Timesheets | 2001 |
| | | | | | Pallet 13 | 1-105-418 | | ABT-594 | | Timesheets | 2001 |
| | | | | | Pallet 13 | 1-111-409 | | ABT-627 | | Timesheets | 2001 |
| | | | | | Pallet 13 | 1-111-410 | | ABT-627 | | Timesheets | 2001 |
| | | | | | Pallet 13 | 2-104-049 | | ABT-594 | | Timesheets | 2001 |
| | | | | | Pallet 13 | 2-104-050 | | ABT-594 | | Timesheets | 2001 |
| | | | | | Pallet 13 | 2-104-051 | | ABT-594 | | Timesheets | 2001 |
| | | | | | Pallet 13 | 2-104-052 | | ABT-492 | | Timesheets | 2001 |
| | | | | | Pallet 13 | 2-105-049 | | ABT-492 | | Timesheets | 2001 |
| | | | | | Pallet 13 | 2-105-050 | | ABT-594 | | Timesheets | 2001 |
| | | | | | Pallet 13 | 2-107-301 | | ABT-627 | | Timesheets | 2001 |
| | | | | | Pallet 13 | 2-131-454 | | ABT-627 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-155 | | | Jan 2001 Timesheets R48X, R48K & R47X | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-164 | | | January 2001 Compass Timesheets 4C9-4B2 1 of 4 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-165 | | | January 2001 Compass Timesheets 5G1-4BU 2 of 4 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-166 | | | January 2001 Compass Timesheets 4BV-4B3 3 of 4 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-167 | | | Feb 2001 Timesheets | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-167 | | | February 2001 Compass Timesheets 4CP-4B2 1 of 4 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-167 | | | February 2001 Compass Timesheets 5G1-4BU 2 of 4 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-167 | | | February 2001 Compass Timesheets 4BV-4B3 3 of 4 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-167 | | | February 2001 Compass Timesheets 4B3-4B2 4 of 4 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-167 | | | March 2001 Timesheets 5CG1-5GZ2 & 6T99 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-168 | | | March 2001 Compass Timesheets 4CP-4B2 1 of 4 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-168 | | | March 2001 Compass Timesheets 5G1M-4BU 2 of 4 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-168 | | | March 2001 Compass Timesheets 4BV-4B3 3 of 4 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-168 | | | March 2001 Compass Timesheets 4B3-4B2 4 of 4 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-99 | | | April 2001 - Timesheets 5CP - 5G1 1 of 4 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-99 | | | April 03 Timesheets 4CP-5G1 1 of 4 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-169 | | | April 03 Timesheets 5G1M - 4N7T 2 of 4 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-169 | | | April 01 Timesheets 04T5 - 04SL 3 of 4 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-120 | | | April 01 Timesheets 04MN - 0N7T 3 of 4 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-170 | | | May 2001 Compass Timesheets 4CP-4TD 1 of 4 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-170 | | | May 2001 Compass Timesheets 5G1M-4BU 2 of 4 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-170 | | | May 2001 Compass Timesheets 6ST1, 5N2P, 04T1 & OT79 - OT93 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-170 | | | May 01 Compass Timesheets 4B3 - 4B2 4 of 4 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-171 | | | Timesheets June 04CE - 04N7 3 of 4 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-171 | | | June 2001 Timesheets 04ZB - 4TD/V 2 of 3 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-171 | | | Timesheets June 01 4T2 - 05T3 3 of 3 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-171 | | | June 2001 R47X, R48U, R48X, R41M, R4NM, R4NK, R4ZH, R4ZC | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-172 | | | July 2001 R4SL - R4ZD | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-172 | | | July 2001 R4JS - R4SK | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-172 | | | Aug. 2001 R4CB - R4P0 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-172 | | | Aug. 2001 R4EB - R4P3 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-172 | | | Aug. 2001 V4E1, R4MZ, R47H, R4P8 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-173 | | | Aug. Sept. 2001 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-173 | | | Aug. 2001 R4P5 - R4ZE | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-173 | | | Sept. 2001 R4JR - R4N4 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-173 | | | Sept. 2001 R4ZB - R4S1 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-174 | | | Nov. '01 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-174 | | | Nov. '01 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-174 | | | Nov. '01 | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-247-174 | | | Jan. '02 -- P4P OT/73 through OT-95 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-247-175 | | | Jan. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-247-175 | | | Jan. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-247-175 | | | Feb. '02 -- P4P OT/73 through OT-95 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-247-176 | | | Feb.'02 R4SX, T, R4U, R4sK, 4AN,R48H,R48V,R4SX, Q, U4WU,R8ZC | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-247-176 | | | Feb.'02 R4SU, R4T7, R4ZD, R4Z1, 4SV,R4S1,R4K8,R4GS,R4N7,R4N1,R4M3,R8492 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-247-176 | | | Mar. '02 -- P4P OT/73 & OT/95 | Timesheets | 2002 |

CONFIDENTIAL
JHII 021557

John Hancock - Document Index

| Copy Received | Data Received | Data Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 14 | 2-347-176 | | | Nov. '02, M-KRF, C44RQ-RAPI, OI4ST-CH51-CH51-RA51-EC-ED-JE-EP-RH-RAPI, RSAFP-RARR-RAFP-RATO-RST2 & T3-RKGC-RI,TA1U-RA4F - JAN-RA35-A-M | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-176 | | | Nov. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-176 | | | Apr. '02 - TAP-OT-5A through OT-56 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-176 | | | April '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-177 | | | April '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-177 | | | May '02 RA2U & RA5V | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-177 | | | Jun. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-177 | | | Jul. '02 - TAP | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-177 | | | Jul. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-177 | | | Jul. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-178 | | | Aug. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-178 | | | Sep. '02, TAP | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-178 | | | Sep. '02, TAP | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-178 | | | Sep. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-179 | | | Oct. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-179 | | | Nov. '02, TAP | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-179 | | | Nov. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-179 | | | Nov. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-179 | | | Dec. '02, TAP | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-180 | | | Dec. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-180 | | | Dec. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-180 | | | Dec. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-180 | | | Dec. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 3-109-601 | | | Oct. 2001 Timesheets RA85-, RA7Z | Timesheets | 2001 |
| | | | | | Pallet 14 | 3-109-601 | | | Oct. 2001 RA7V, RA4Q | Timesheets | 2001 |
| | | | | | Pallet 14 | 3-109-601 | | | Oct. 2001 RA2R - RA4SS, RAPK, RS7Z, RA2T | Timesheets | 2001 |
| | | | | | Pallet 14 | 3-109-601 | | | September - December 2001 | Timesheets | 2001 |
| | | | | | Pallet 14 | 3-109-602 | | | FEB - MAR Dept 452 42V 42K | Timesheets | |
| | | | | | Pallet 14 | 3-109-602 | | | FEB - MAR Dept 451 / 463 | Timesheets | |
| | | | | | Pallet 14 | 3-109-602 | | | March 2002 | Timesheets | |
| | | | | | Pallet 14 | 3-109-602 | | | April SPD | Timesheets | |
| | | | | | Pallet 14 | 3-109-602 | | | April SPD | Timesheets | |
| | | | | | Pallet 14 | 3-109-602 | | | FEB - MAR Dept 457 43U | Timesheets | |
| | | | | | Pallet 14 | 3-109-602 | | | FEB - MAR Dept 43R 43U | Timesheets | |
| | | | | | Pallet 14 | 3-109-602 | | | MAR Dept 451 / 463 | Timesheets | |
| | | | | | Pallet 14 | 3-109-602 | | | MARCH SPD | Timesheets | |
| | | | | | Pallet 14 | 3-109-602 | | | May 2002 - TAP | Timesheets | |
| | | | | | Pallet 14 | 3-109-603 | | | May 2002 RA6B | Timesheets | |
| | | | | | Pallet 14 | 3-109-603 | | | May 2002 RA4R | Timesheets | |
| | | | | | Pallet 14 | 3-109-603 | | | June 2002 - TAP | Timesheets | |
| | | | | | Pallet 14 | 3-109-604 | | | June 2002 DTPK | Timesheets | 2002 |
| | | | | | Pallet 14 | 3-109-604 | | | May 2002 DTRC | Timesheets | 2002 |
| | | | | | Pallet 15 | 1A | A97-584 | | Various Technical Studies | Technical Studies | 2002 |
| | | | | | Pallet 15 | 2A | A97-584 | | Various Technical Studies | Technical Studies | 2002 |
| | | | | | Pallet 15 | 3A | A97-584 | | Various Technical Studies | Technical Studies | 2002 |
| | | | | | Pallet 15 | 4A | A97-573 | | Various Technical Studies | Technical Studies | 2002 |
| | | | | | Pallet 15 | 5A | A97-573 | | Various Technical Studies | Technical Studies | 2002 |
| | | | | | Pallet 15 | 6A | A97-573 | | Various Technical Studies | Technical Studies | 2002 |
| | | | | | Pallet 15 | 7A | A97-573 | | Various Technical Studies | Technical Studies | 2002 |
| | | | | | Pallet 15 | 8A | A97-573 | | Various Technical Studies | Technical Studies | 2002 |
| | | | | | Pallet 15 | 9A | A97-573 | | Various Technical Studies | Technical Studies | 2002 |
| | | | | | Pallet 15 | 10A | A97-573 | | Various Technical Studies | Technical Studies | 2002 |
| | | | | | Pallet 15 | 11A | A97-573 | | Various Technical Studies | Technical Studies | 2002 |
| 3/17/05 | 3/17/05 | | | | Pallet 15 | 12A | A97-573 | | Various Technical Studies 3228204 Various Technical Studies | Technical Studies | |
| | | | | | Pallet 15 | 13A | A97-573 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 15 | 14A | A97-573 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 15 | 15A | A97-573 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 15 | 16A | A97-573 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 15 | 17A | A97-573 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 15 | 18A | A97-573 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 15 | 19A | A97-573 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 15 | 20A | A97-573 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 15 | 21A | A97-573 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 15 | 22A | A97-573 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 15 | 23A | A97-573 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 15 | 24A | A97-573 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 15 | 25A | A97-573 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 15 | 26A | A97-573 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 15 | 27A | A97-573 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 15 | 28A | A97-573 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 15 | 29A | A97-573 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 15 | 30A | A97-573 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 15 | 31A | A97-573 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 15 | 32A | A97-573 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 15 | 33A | A97-573 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 15 | 34A | A97-573 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 15 | 35A | A97-573 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 15 | 36A | A97-573 | | Various Technical Studies | Technical Studies | |

CONFIDENTIAL
JHI 021558

John Hancock - Document Index
Copy Requested

| Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|
| | | | Pallet15 | 37A | | | Various Technical Studies | Technical Studies | |
| | | | Pallet16 | MC229 | | A-147627 | A-147627 M96-594 Case Report Form Vol. 56-59 | Case Report Forms | |
| | | | Pallet16 | MC230 | | A-147627 | A-147627 M96-594 Case Report Form Vol. 60-63 | Case Report Forms | |
| | | | Pallet16 | MC231 | | A-147627 | A-147627 M96-594 Case Report Form Vol. 64-75 | Case Report Forms | |
| | | | Pallet16 | MC232 | | A-147627 | A-147627 M96-594 Case Report Form Vol. A-3.51 | Case Report Forms | |
| | | | Pallet16 | MC233 | | A-147627 | A-147627 M96-594 Case Report Form | Case Report Forms | |
| | | | Pallet16 | MC234 | | A-147627 | A-147627 M96-594 Case Report Form Vol. 56-63 | Case Report Forms | |
| | | | Pallet16 | MC235 | | A-147627 | A-147627 M96-594 Case Report Form Vol. 60-77 | Case Report Forms | |
| | | | Pallet16 | MC236 | | A-147627 | A-147627 M96-594 Case Report Form, Vol. 1-17 | Case Report Forms | |
| | | | Pallet16 | MC238 | | A-147627 | A-147627 Study M96-594, Vol. 1-6 or 12 | Study | |
| | | | Pallet16 | MC239 | | A-147627 | A-147627 Study M96-594, Vol. 7-12 of 12 | Study | |
| | | | Pallet16 | MC240 | | ABT-627 | Study M95-500 Vol. 1-8 of 05 | Study | |
| | | | Pallet16 | MC241 | | ABT-627 | Study M95-500 Vol. 33-40 of 66 | Study | |
| | | | Pallet16 | MC242 | | ABT-627 | Study M95-500 Vol. 50-54 | Study | |
| | | | Pallet16 | MC243 | | ABT-627 | Study M95-500 Vol. 41-48 of 66 | Study | |
| | | | Pallet16 | MC244 | | ABT-627 | Study M95-500 Vol. 84-8 of 05 | Study | |
| | | | Pallet16 | MC245 | | ABT-627 | Study M95-500 Vol. 10-15 of 66 | Study | |
| | | | Pallet16 | MC246 | | ABT-627 | Study M95-500 Vol. 19-24 of 66 | Study | |
| | | | Pallet17 | MC247 | | ABT-627 | Study M95-500 Vol. 1 of 7 | Study | |
| | | | Pallet17 | MC248 | | ABT-627 | Study M95-500 Vol. 1-10 or 2 | Study | |
| | | | Pallet17 | MC249 | | ABT-627 | Study M95-500 Vol. 1-3 of 2 | Study | |
| | | | Pallet17 | MC250 | | ABT-627 | Study M95-500 Vol. 1-2 of 2 | Study | |
| | | | Pallet17 | MC251 | | ABT-627 | Study M95-500 Vol. 1-8 of 5 | Study | |
| | | | Pallet17 | MC251 | | | M97-730 Vol. 1-2 of 2, Medical Review Documentation (Technical Box of patients in small form) | Medical Review Document | |
| | | | Pallet17 | MC251 | | | M97-730 Vol. 1-2 of 2, Medical Review Documentation (Technical box of patients in small form) | Medical Review Document | |
| | | | Pallet17 | MC251 | | | M96-500 Medical Review Documentation (Technical box of patients in small form) | Medical Review Document | |
| | | | Pallet17 | MC252 | | ABT-627 | Study M95-514 Vol. 1-8 of 6 | Study | |
| | | | Pallet17 | MC253 | | ABT-627 | Study M97-514 Vol. 1-6 of 6 | Study | |
| | | | Pallet17 | MC254 | | ABT-627 | Study M97-514 Vol. 14 of 4 | Study | |
| | | | Pallet17 | MC255 | | | A-147627 Study M96-594 SAE Collection Forms Vol. 1 of 1 | Study | |
| | | | Pallet17 | MC256 | | | A-147627 Study M96-594 SAE Collection Forms Vol. 1 of 1 | Study | |
| | | | Pallet17 | MC257 | | | A-147627 Study M99-244 Report | Study | |
| | | | Pallet17 | MC258 | | | A-147627 Study M99-244 Vol. 1-2 of 2 | Study | |
| | | | Pallet17 | MC259 | | | Study M95-531 Vol. 1-6 of 6 | Study | |
| | | | Pallet17 | MC260 | | | Study M95-531 Vol. 1-6 of 6 | Study | |
| | | | Pallet17 | MC266 | | | Study M96-500 Vol. 1-4 to 4, Misc. Case Report Form Documents | Study | |
| 11/2/04 | SI | 1060 N. High St. | Pallet17 | Box 2 of 5 | | ABT-627, 492, 773 | Involved various PPD development involved various compounds (similar to previous two boxes where entire box was copied). M00-258 and 284 (study for compound ABT-627), M00-344 (study for compound ABT-493), M00-211 (study for compound ABT-773), M00-344 and M00-255 (study for compound ABT-251) | Acctg | |
| 11/2/04 | SI | 1060 N. High St. | Pallet17 | Box 3 of 5 | | ABT-627, 492, 773 | Involved various PPD development involved various compounds (similar to previous two boxes where entire box was copied). M00-258 and 284 (study for compound ABT-627), M00-344 (study for compound ABT-493), M00-211 (study for compound ABT-773), M00-344 and M00-255 (study for compound ABT-251) | Acctg | |
| 11/2/04 | SI | 1060 N. High St. | Pallet17 | Box 4 of 5 | | ABT-224 | 1/2 of box was board meetings of files for various compounds filed all. The second half was Advisory board meetings related to compounds ABT-224 very hotched in nature, and results of clinical studies and conclusions of protocol, Basic redecoss investigational process for clinical studies. Clinical study functions (forms of this before/clinical information was explored) | Acctg, clinical | |
| 1/6/05 | JD | 1060 N. High St. | Pallet17 | Box 5 of 5 | | ABT-510 | Investigational New Drug ABT-510 Anti-Angiogenesis FDA Correspondence 2001 (original) | FDA Correspondence | 2001 |
| 38/05 | JD | 1060 N. High St. | Pallet17 | Box 5 of 5 | | ABT-627 | Investigational New Drug ABT-510 Anti-Angiogenesis FDA Correspondence 2001 (original) | FDA Correspondence | |
| 3/8/05 | JD | 1060 N. High St. | Pallet17 | Box 5 of 5 | | ABT-627 | Investigational New Drug ABT-627 Atrasentan HCl FDA Correspondence July 14, 2004 | FDA Correspondence | |
| 3/8/05 | JD | 1060 N. High St. | Pallet17 | Box 5 of 5 | | ABT-627 | Investigational New Drug ABT-627 Atrasentan HCl FDA Correspondence July 14, 2004 (original) | FDA Correspondence | |
| 3/8/05 | JD | 1060 N. High St. | Pallet17 | Box 5 of 5 | | ABT-627 | Investigational New Drug ABT-627 Atrasentan HCl FDA Correspondence July 8, 2004 (original) | FDA Correspondence | |
| 3/8/05 | JD | 1060 N. High St. | Pallet17 | Box 5 of 5 | | ABT-627 | Investigational New Drug ABT-627 Atrasentan HCl FDA Correspondence June 25, 2004 (original) | FDA Correspondence | |
| 3/8/05 | JD | 1060 N. High St. | Pallet17 | Box 5 of 5 | | ABT-627 | Investigational New Drug ABT-627 Atrasentan HCl FDA Correspondence June 16, 2004 (original) | FDA Correspondence | |
| 3/8/05 | JD | 1060 N. High St. | Pallet17 | Box 6 of 5 | | ABT-510 | Investigational New Drug ABT-510 Anti-Angiogenesis FDA Correspondence June 16, 2004, Followup Report | FDA Correspondence | |
| 3/8/05 | JD | 1060 N. High St. | Pallet17 | Box 6 of 5 | | ABT-627 | Investigational New Drug ABT-627 Atrasentan HCl FDA Correspondence June 8, 2004 (original) | FDA Correspondence | |
| 3/8/05 | JD | 1060 N. High St. | Pallet17 | Box 6 of 5 | | ABT-627 | Investigational New Drug ABT-627 Atrasentan HCl FDA Correspondence Sept 23, 1997 (original) | FDA Correspondence | |
| 3/8/05 | JD | 1060 N. High St. | Pallet17 | Box 6 of 5 | | ABT-510 | Investigational New Drug ABT-510 Anti-Angiogenesis FDA Correspondence July 14, 2004 (original) | FDA Correspondence | |
| 3/8/05 | JD | 1060 N. High St. | Pallet17 | Box 6 of 5 | | ABT-510 | Investigational New Drug ABT-510 Anti-Angiogenesis FDA Correspondence July 1, 2004 (original) | FDA Correspondence | |
| 3/8/05 | JD | 1060 N. High St. | Pallet17 | Box 6 of 5 | | ABT-510 | Investigational New Drug ABT-510 Anti-Angiogenesis FDA Correspondence June 15, 2004 (original) | FDA Correspondence | |
| 3/8/05 | JD | 1060 N. High St. | Pallet17 | Box 6 of 5 | | | Copies of all above at originals list above is this box | FDA Correspondence | |

CONFIDENTIAL
JHII 021559

John Hancock - Document Index
Copy Requested: 1/12/04
Copy Received: 1/5/05
Date Indexed: 1/12/04

CONFIDENTIAL
JHH 021560

| Reviewer | Location | Pallet | Box # | Box ID | Compound | File Item | Document Type | Contents | Date Range |
|---|---|---|---|---|---|---|---|---|---|
| NZ | 1060 N. High St. | Pallet 17 | 35 | 171 | ABT-627, ABT-518, 751, 773, 492 | Agreements related to ABT-627 and ABT-518 and ABT-773 and N100-15 (not sure which compound associated with) and ABT-492 . Contracts relate to clinical studies and outsourcing of certain aspects of the studies to hospitals, universities and doctors. Also agreements with principal investigators. Compensation, they had also agreed to payment (e.g., for services rendered) such as these related to hourly services typically contracted with physicians or other consulting arrangements. Included cannot. proceeds for services | Drug Metabolism Memo | 1997 |

**John Hancock - Document Index**

| Copy Requested | Date Received | Copy Received | Reviewer | Pallet | Location | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/6/04 | | NZ | Pallet 17 | | 40 | 173 | ABT-594 | A-165594 M93-007 RA00391/02 Drug Metabolism Report No. 31 | Drug Metabolism Report | |
| | 1/6/04 | | NZ | Pallet 17 | | 40 | 173 | | A-165594 47 RA00391/02 Validation of Analytical Methodology for ABT-594, 25mg Capsules | Drug Metabolism Report | |
| | 1/6/04 | | NZ | Pallet 17 | | 40 | 173 | | A-165594 RA00391/03 Drug Metabolism Report No. 33 | | |
| | 1/6/04 | | NZ | Pallet 17 | | 40 | 173 | | A-165594 47 RA00393/03 Validation of Analytical Methodology for ABT-594, 75mg Capsules | | |
| | 1/6/04 | | NZ | Pallet 17 | | 40 | 173 | | A-165594 47 RA00393/03 Validation of Analytical Methodology for ABT-594, 75mg Capsules | | |
| | 1/6/04 | | NZ | Pallet 17 | | 40 | 173 | ABT-594 | A-165594 M93-488 RA00391/04 Drug Metabolism Report No. 33 | | |
| | 1/6/04 | | NZ | Pallet 17 | | 40 | 173 | ABT-594 | A-165594 M93-488 RA00391/04 Drug Metabolism Report No. 34 | | |
| | 1/6/04 | | NZ | Pallet 17 | | 40 | 173 | ABT-594 | A-165594 RA00391/07 Protocol V99-002 | | |
| | 1/6/04 | | NZ | Pallet 17 | | 40 | 173 | ABT-594 | A-165594 Starts No. RA00391/05 Protocol M99-040 | | |
| | 1/6/04 | | NZ | Pallet 17 | | 40 | 173 | ABT-594 | A-165594 Protocol M99-041 RA00393/45 Drug Metabolism Report No. 35 | | |
| | 1/6/04 | | NZ | Pallet 17 | | 40 | 173 | ABT-594 | A-165594 Protocol V99-002 RA00391/06 Drug Metabolism Report No. 37 | | |
| | 1/6/04 | | NZ | Pallet 17 | | 40 | 173 | | A-165594 47 RA00391/43 Structure Characterization | | |
| | 1/6/04 | | NZ | Pallet 17 | | 40 | 173 | | A-165594 Protocol TA95-161 RA00391/02 | | |
| | 1/6/04 | | NZ | Pallet 17 | | 40 | 173 | | A-165594 Raw Data State No. T89-249 (one page) | Raw Data Study | |
| | 1/6/04 | | NZ | Pallet 17 | | 40 | 173 | | A-165594 Raw Data State No. T89-249 (one page) | Raw Data Study | |
| | 1/6/04 | | NZ | Pallet 17 | | 40 | 173 | | A-165594 Start No. T89-426 Protocol Amendments | Raw Data Study | |
| | 1/6/04 | | NZ | Pallet 17 | | 40 | 173 | | A-165594 Start No. T89-426 | | |
| | 1/6/04 | | NZ | Pallet 17 | | 40 | 173 | | A-165594 Start No. T89-426 Protocol Amendments (general documents) | | |
| | 1/6/04 | | NZ | Pallet 17 | | 40 | 173 | | A-165594 Start No. T89-132 | | |
| | 1/6/04 | | NZ | Pallet 17 | | 40 | 173 | | A-165594 Start No. T91-297 | | |
| | 1/6/04 | | NZ | Pallet 17 | | 40 | 173 | | A-165594 Start No. T93-131 Protocol Amendments (general documents) | | |
| | 1/6/04 | | NZ | Pallet 17 | | 40 | 173 | | A-165594 Start No. T93-131 | | |
| | 1/4/04 | | NZ | Pallet 17 | | 40 | 174 | ABT-773 | ABT-773 Base Program: John Hancock Payments Report Payments 2001 - YTD 2004 (assumed to be for ABT-773 - potentially reconcile to JH Payments File) | | 2001 - 2004 |
| | 1/4/04 | | NZ | Pallet 17 | | | 174 | ALL | ABT-773 Base Program: John Hancock Payments Report Payments 2001 - YTD 2004 (495 pages); Total Payment $151,738,025.27) | | |
| | 1/4/04 | | NZ | Pallet 17 | | | 174 | ALL | Payments_Detail_Summary Workbook (Excel Worksheet); Total 846 pages - No ABT-100 Payments) Range 5: 155 | | |
| | 1/4/04 | | NZ | Pallet 17 | | | 174 | ALL | Payments_Detail_Summary Workbook (Excel Worksheet); Total 846 pages - No ABT-100 Payments) Range 2: 37-474 | | |
| | 1/4/04 | | NZ | Pallet 17 | | | 174 | ALL | Payments_Detail_Summary Workbook (Excel Worksheet); Total 846 pages - No ABT-100 Payments) Range 4: 475-652 | | |
| | 1/4/04 | | NZ | Pallet 17 | | | 174 | ALL | Payments_Detail_Summary Workbook (Excel Worksheet); Total 846 pages - No ABT-100 Payments) Range 3: 653-829 | | |
| | 1/4/04 | | NZ | Pallet 17 | | | 175 | | Administrative Check Requests 2001-2004 (assumed to be for ABT-773 - potentially reconcile to JH Payments File) | | |
| | 1/6/04 | | NZ | Pallet 17 | | | 175 | | Administrative Check Requests 2001-2004 (extra box)   (assumed to be for ABT-773 - potentially reconcile to JH Payments File) | | |
| | 1/6/04 | | NZ | Pallet 17 | | | 176 | | Clinical Research Standard Operating Procedures Documents (entire packet - small box) | | |
| | 1/6/04 | | NZ | Pallet 17 | | | 176 | | Clinical Research Standard Operating Procedures Procedures (entire packet - small box) | | |
| | 1/6/04 | | NZ | Pallet 17 | | | 176 | | Clinical Research Guidelines (entire - small box) | | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-282 | 1887 | ABT-627 | A-147627 M96-554 - Case Report Forms Vol 135-138 of 172 | Case Report Forms | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-282 | 8912 | ABT-627 | A-147627 M03-211 - Lab Reports Vol 21-24 of 43 | Lab Reports | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-272 | 8914 | ABT-627 | A-147627 M03-211 - Lab Reports Vol 25-28 of 43 | Lab Reports | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-275 | 8369 | ABT-627 | A-147627 M03-244 - Laboratory Report (Covance) Vol 5-8 of 46 | Laboratory Report | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-281 | 6935 | ABT-627 | A-147627 M03-244 - Laboratory Report (Covance) Vol 17-20 of 46 | Laboratory Report | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-283 | 8892 | ABT-627 | A-147627 M03-244 - Laboratory Report (Covance) Vol 9-12 of 45 | Laboratory Report | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-284 | 8395 | ABT-627 | A-147627 M03-244 - Laboratory Report (Covance) Vol 21-24 of 45 | Laboratory Report | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-285 | 6994 | ABT-627 | A-147627 M03-211 - Lab Reports Vol 9-12 of 43 | Lab Reports | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-286 | 6993 | ABT-627 | A-147627 M03-211 - Lab Reports Vol 13-16 of 43 | Lab Reports | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-287 | 8994 | ABT-627 | A-147627 M03-211 - Lab Reports Vol 40-43 of 43 | Lab Reports | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-288 | 9506 | ABT-627 | A-147627 M03-244 - Case Report Forms Vol 1-4 of 7 | Case Report Forms | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-289 | 9796 | ABT-627 | A-147627 M03-244 - Case Report Forms Lab Reports Vol 5-8 of 121 | Case Report Forms | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-291 | 8893 | ABT-627 | A-147627 M96-554 - Case Report Forms Vol 161-172 of 172 | Case Report Forms | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-292 | 9860 | ABT-627 | A-147627 M96-554 - Case Report Forms Vol 139-142 of 172 | Case Report Forms | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-293 | 8984 | ABT-627 | A-147627 M96-554 - Case Report Forms Vol 165-168 of 172 | Case Report Forms | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-294 | 8892 | ABT-627 | A-147627 M96-554 - Case Report Forms Vol 117-120 of 172 | Case Report Forms | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-295 | 8991 | ABT-627 | A-147627 M96-554 - Case Report Forms Vol 125-128 of 172 | Case Report Forms | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-296 | 8994 | ABT-627 | A-147627 M96-554 - Case Report Forms Vol 109-112 of 172 | Case Report Forms | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-297 | 8989 | ABT-627 | A-147627 M96-554 - Case Report Forms Vol 151-154 of 172 | Case Report Forms | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-298 | 8950 | ABT-627 | A-147627 M96-554 - Case Report Forms Vol 169-172 of 172 | Case Report Forms | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-299 | 8999 | ABT-627 | A-147627 M96-554 - Case Report Forms Vol 5-8 of 202 | Case Report Forms | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-300 | 9794 | ABT-627 | A-147627 M03-244 - Case Report Forms Vol 61-64 of 121 | Case Report Forms | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-301 | 9760 | ABT-627 | A-147627 M03-244 - Case Report Forms Vol 5-8 of 121 | Case Report Forms | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-302 | 9793 | ABT-627 | A-147627 M03-244 - Case Report Forms Vol 13-16 of 121 | Case Report Forms | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-303 | 9752 | ABT-627 | A-147627 M03-244 - Case Report Forms - Lab Reports Vol 9-12 of 16 | Case Report Forms | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-304 | 9789 | ABT-627 | A-147627 M03-244 - Case Report Forms Vol 1-4 of 121 | Case Report Forms | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-305 | 9804 | ABT-627 | A-147627 M03-211 - Case Report Forms Vol 1-4 of 172 | Case Report Forms | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-315 | | | A-159773 M99-554 Investigator Package Endeavour | Investigator Package | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-325 | | | A-159773 M99-554 Investigator Package Erlangen | Investigator Package | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-325 | | | A-159773 M99-554 Investigator Package Praszare Chernivtsi | Investigator Package | |
| | | | NZ | Pallet 1 | 1150 Northpoint | MIC-325 | | | A-159773 M99-554 Investigator Package Praszare Dnepropet | Investigator Package | |

CONFIDENTIAL
JHII 021561

John Hancock - Document Index

| Copy Requested | Copy Received | Reviewer | Date Indexed | Date Received | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHH 021562

CONFIDENTIAL
JHII 021563

John Hancock - Document Index

| Copy Requested | Copy Received | Reviewer | Date Indexed | Copy Received | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Data Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

John Hancock - Document Index

| Copy Requested | Data Indexed | Reviewer | Copy Received | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHI 02154

John Hancock - Document Index

| Copy Requested | Date Indexed | Reviewer | Location | Pallet | Box # | Bates # | Document | Bates ID | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021565

John Hancock - Document Index

| Copy Requested | Copy Received | Reviewer | Date Indexed | Date Received | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021566

John Hancock - Document Index
Copy Reviewed    Copy Returned

| Reviewer | Date Indexed | Copy Received | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021567

John Hancock - Document Index

| Copy Received | Reviewer | Date Indexed | Date Received | Location | Pallet | Box # | Box # | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHI 021568

John Hancock - Document Index

| Reviewer | Date Indexed | Copy Received | Location | Pallet | Box # | Box ID | Document # | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021569

John Hancock - Document Index

CONFIDENTIAL
JHII 021570

John Hancock - Document Index

| Copy Requested | Copy Received | Reviewer | Date Indexed | Date Received | Location | Pallet | Box # | Box ID | Connected | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1150 Northeast | Pallet 3 | MC-376 | | A15773 M00-216 | Rosenbloom | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-376 | | A15773 M00-216 | Trimble | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-376 | | A15773 M00-219 | Ramirez | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-376 | | A15773 M00-219 | Mendoza | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-376 | | A15773 M19-070 | Shaughnessy | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-376 | | A15773 M00-216 | Hotchner | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-376 | | A15773 M00-219 | Jaramillo Marquez | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-376 | | A15773 M00-223 | Vela | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-376 | | A15773 M00-218 | Davis | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-376 | | A15773 M00-219 | Chelsea | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-376 | | A15773 | Brochure | Investigator Brochure | |
| | | | | | 1150 Northeast | Pallet 3 | MC-377 | | A15773 M00-219 | Jacobs | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-377 | | A15773 M00-223 | Matthews | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-377 | | A15773 M00-219 | Eslo | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-377 | | A15773 M00-219 | Ball | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-377 | | A15773 M00-223 | Gonzalez | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-377 | | A15773 | Protocol | Protocol Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-377 | | A15773 M00-219 | Schneider | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-377 | | A15773 M00-219 | Mendez | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-377 | | A15773 M00-216 | Yee | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-377 | | A15773 638-682 | R&D/M00C 1,2 of 2 | R&D | |
| | | | | | 1150 Northeast | Pallet 3 | MC-377 | | A15773 M00-218 | Hood | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-378 | | A15773 M00-216 | Mayer | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-378 | | A15773 M00-216 | Chrysa | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-378 | | A15773 M00-216 | Moschovakis-Guthivierake | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-378 | | A15773 M00-223 | Brooks | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-378 | | A15773 M00-219 | Glanville | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-378 | | A15773 M00-223 | Smith | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-378 | | A15773 M00-216 | Maupin | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-378 | | A15773 M00-216 | Tilka | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-378 | | A15773 | Protocol | Protocol Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-379 | | A15773 M00-219 | Mager | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-379 | | A15773 M00-216 | Boorman-Meyer | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-379 | | A15773 M00-216 | Burk | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-379 | | A15773 M00-216 | Rico | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-379 | | A15773 M00-219 | Moschovakis | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-379 | | A15773 M00-216 | Kron | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-379 | | A15773 M00-216 | Liston | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-379 | | A15773 M00-216 | Galante | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-379 | | A15773 M00-216 | Mani | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-379 | | A15773 M00-216 | Boucher | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-380 | | A15773 M00-216 | Beck | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-380 | | A15773 M00-216 | Alexa | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-380 | | A15773 M00-216 | Stearns | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-380 | | A15773 M00-216 | Fonts | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-380 | | A15773 M00-225 | Chavez | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-380 | | A15773 M00-216 | Rodney | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-380 | | A15773 M00-216 | Roberts | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-380 | | A15773 M00-216 | Niedela | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-380 | | A15773 M00-216 | Gandhara | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-381 | | A15773 M00-216 | Shanbra | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-381 | | A15773 M00-216 | Brugman | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-381 | | A15773 M00-216 | Klein | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-381 | | A15773 M00-216 | Goldstein | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-381 | | A15773 M00-216 | Goldberg | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-381 | | A15773 M00-216 | De la Torre | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-381 | | A15773 M00-216 | Chan | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-382 | | A15773 M00-216 | Glenn | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-382 | | A15773 M00-216 | Merkel | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-382 | | A15773 M00-216 | Swichell | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-382 | | A15773 M00-216 | Strohs | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-382 | | A15773 M00-216 | Schneider | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-387 | | A15773 M00-245 | R&D/M00C 1,2 of 2 | R&D | |
| | | | | | 1150 Northeast | Pallet 3 | MC-387 | | A15773 | Brochure | Investigator Brochure | |
| | | | | | 1150 Northeast | Pallet 3 | MC-387 | | A15773 M00-216 | Okek | Investigator Package | |
| | | | | | 1150 Northeast | Pallet 3 | MC-387 | | A15773 M00-216 | Noxbor | Investigator Package | |

CONFIDENTIAL
JHII 021571

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Comment | File Name | Document Type | Date Stamp |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021572

John Hancock - Document Index

| Copy Requested | Date Received | Reviewer | Date Indexed | Copy Received | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021573

John Hancock - Document Index

CONFIDENTIAL
JHII 021574

| Copy Received | Copy Requested | Reviewer | Date Indexed | Date Received | Location | Pallet | Box # | Box ID | Compound | Bates # | File Name | Document Type | Date Stamp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1150 Northpoint | Pallet 4 | MC-308 | | ABT-773 | A-18772 M95-957 | Investigator Package Victor | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-308 | | ABT-773 | A-18772 M95-957 | Investigator Package | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-309 | | ABT-773 | A-18772 M95-957 | Investigator Package Hoder | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-309 | | ABT-773 | A-18772 M95-957 | Investigator Package Hoder | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-309 | | ABT-773 | A-18772 M95-957 | Investigator Package Ruenwed | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-309 | | ABT-773 | A-18772 M95-957 | Investigator Package Puka | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-309 | | ABT-773 | A-18772 M95-957 | Investigator Package McKinney | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-309 | | ABT-773 | A-18772 M95-957 | Investigator Package Ginsky | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-309 | | ABT-773 | A-18772 M95-957 | Investigator Package Good | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-309 | | ABT-773 | A-18772 M95-957 | Investigator Package Adams-Gurk | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-18773 M95-957 | Investigator Package Shecura | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-18773 M95-957 | Investigator Package Grosbeurg-Pharmacokin... | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-18773 M95-957 | Investigator Package Spindi | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-18773 M95-957 | Investigator Package Beruhur | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-18773 M95-957 | Investigator Package Ovantors | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-18773 M95-957 | Investigator Package Buke | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-18774 M95-918 | | | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-18773 M95-957 | Investigator Package Nehmmer | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-18773 M95-957 | Investigator Package Oluter | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-18773 M95-957 | Investigator Package Buyer | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-18773 M95-957 | Investigator Package Level | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-18773 M95-957 | Investigator Package Vila Menendez | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-18773 M95-911 | Investigator Package Williams | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-18773 M95-911 | Investigator Package Fellows | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-311 | | ABT-773 | A-18776 Pharmacokines Menu Stoppable 39-00 | | | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-311 | | ABT-773 | A-18776 M95-918 | Investigator Package Horb | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-311 | | ABT-773 | A-18776 M95-918 | Investigator Package Inda | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-311 | | ABT-773 | A-18776 Investigator Package Inda | Investigator Package | | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-311 | | ABT-773 | A-18776 M95-918 | Country Package (Brazil) | Country Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-311 | | ABT-773 | A-18776 M95-918 | | | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-311 | | ABT-773 | A-18776 M95-918 | Investigator Package Bashar | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-312 | | ABT-773 | A-18777 M95-918 | | | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-313 | | ABT-773 | A-18777 M95-918 | Investigator Package Vila Menendez Package | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-313 | | ABT-773 | A-18778 M95-044 Country Package (Bra) | Country Package | | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-313 | | ABT-773 | A-18778 M95-044 Country Package (Bra) | Country Package | | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-313 | | ABT-773 | A-18779 M95-044 | Investigator Package Johnson | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-314 | | ABT-773 | A-18779 M95-044 | Investigator Package Dehart | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-314 | | ABT-773 | A-18779 M95-044 | Investigator Package Guzzetta | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-314 | | ABT-773 | A-18779 M95-044 | Investigator Package Ohmhoven | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-314 | | ABT-773 | A-18779 M95-044 | Investigator Package Kilding | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-314 | | ABT-773 | A-18779 M95-254 | CRO Package (Hematua Europe, Ind.) | CRO Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-314 | | ABT-773 | A-18779 M95-254 CRO Package (Quintiles in Pharmaceutical Research) | CRO Package | | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-314 | | ABT-773 | A-18779 M95-254 | Investigator Package Pet | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-314 | | ABT-773 | A-18779 M95-254 | Country Package (Bra) | Country Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-314 | | ABT-773 | A-18779 M95-254 CRO Package (Pharson Biomedical Inc.) | CRO Package | | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-314 | | ABT-773 | A-18779 M95-254 CRO Package (Pension Latin America, S.A.) | CRO Package | | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-314 | | ABT-773 | A-18779 M95-044 | Investigator Package Gemmill | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-315 | | ABT-773 | A-18779 M95-044 | Investigator Package Henry | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-315 | | ABT-773 | A-18771 M95-044 | Investigator Package Chenkevan | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-315 | | ABT-773 | A-18771 M95-044 | Investigator Package Clark | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-315 | | ABT-773 | A-18771 M95-044 | Investigator Package Gieser | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-316 | | ABT-773 | A-18772 M95-054 | Investigator Package Scheinberg | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-316 | | ABT-773 | A-18772 M95-044 | Investigator Package Ruuff | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-316 | | ABT-773 | A-18772 M95-044 | Investigator Package Solamon | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-316 | | ABT-773 | A-18772 M95-044 | CRO Package | CRO Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-317 | | ABT-773 | A-18772 M95-052 | Coctel Laboratory Package (Covance) | | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-317 | | ABT-773 | A-18773 M95-053 | Investigator Package Demead | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-317 | | ABT-773 | A-18777 M95-044 | Investigator Package Ruseeva | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-317 | | ABT-773 | A-18777 M95-044 | Investigator Package Cass | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-317 | | ABT-773 | A-18772 M95-044 | Investigator Package Dhal | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-317 | | ABT-773 | A-18772 M95-044 | Investigator Package Shockey | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-317 | | ABT-773 | A-18773 M95-044 | Investigator Package McElroy | Investigator Package | |
| | | | | | 1150 Northpoint | Pallet 4 | MC-317 | | ABT-773 | A-18773 Investigator Brochure 92/0092 Edition 6 | Investigator Package | | |

John Hancock - Document Index

| Copy Requested | Date Indexed | Copy Received | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1150 Northpoint | Pallet 4 | MIC-318 | MIC-319 | ABT-773 | A-155721 M89-A01 CRO Package Research Biomedicals, Inc. | CRO Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-318 | MIC-319 | ABT-773 | A-155721 M89-A01 Investigator Package Post | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-318 | MIC-319 | ABT-773 | A-155771 M89-A08 Investigator Package Kelley | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-318 | MIC-319 | ABT-773 | A-155771 M89-A48 Investigator Package Rosato | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-318 | MIC-319 | ABT-773 | A-155771 M89-A48 Investigator Package Reddi | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-318 | MIC-319 | ABT-773 | A-155771 M89-A53 Investigator Package Oral | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-318 | MIC-319 | ABT-773 | A-155771 M89-A53 Investigator Package Maledo | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-319 | MIC-319 | ABT-773 | A-155771 M89-068 Investigator Package Blore | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-319 | MIC-319 | ABT-773 | A-155771 M89-A53 Investigator Package Madison | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-319 | MIC-319 | ABT-773 | A-155771 M89-A53 Investigator Package Chamberli | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-319 | MIC-319 | ABT-773 | A-155771 M89-A53 Investigator Package Thelen | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-319 | MIC-319 | ABT-773 | A-155721 M89-A53 Investigator Package Bricker | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-319 | MIC-319 | ABT-773 | A-155771 M89-A48 Investigator Package Graham | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-319 | MIC-319 | ABT-773 | A-155771 M89-A48 Investigator Package Fogarty | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-319 | MIC-319 | ABT-773 | A-155771 M89-A48 Investigator Package Johnson | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-319 | MIC-319 | ABT-773 | A-155771 M89-A64 Investigator Package Cohen | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-319 | MIC-319 | ABT-773 | A-155771 M89-A64 Investigator Package Thames | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-319 | MIC-319 | ABT-773 | A-155771 M89-A64 Investigator Package Bra | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-320 | MIC-320 | ABT-773 | A-155771 M89-A55 Investigator Package Mader | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-320 | MIC-320 | ABT-773 | A-155771 M89-A55 Investigator Package Blankenl | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-320 | MIC-320 | ABT-773 | A-155771 M89-A55 Investigator Package Shockley | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-320 | MIC-320 | ABT-773 | A-155771 M89-A53 Investigator Package Dunbar | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-320 | MIC-320 | ABT-773 | A-155771 M89-A53 Investigator Package Goldberg | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-320 | MIC-320 | ABT-773 | A-155771 M89-102 Investigator Package Williams | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-320 | MIC-320 | ABT-773 | A-155771 M89-A64 Investigator Package Thomson | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-320 | MIC-320 | ABT-773 | A-155771 M89-A64 Investigator Package Wright | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-320 | MIC-320 | ABT-773 | A-155771 M89-A63 Investigator Package Phelache | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-320 | MIC-320 | ABT-773 | A-155771 M89-A64 Investigator Package Cross | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-321 | MIC-321 | ABT-773 | A-155771 M89-A64 Investigator Package Huerta | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-321 | MIC-321 | ABT-773 | A-155771 M89-A55 Investigator Package Mansfield | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-321 | MIC-321 | ABT-773 | A-155771 M89-A54 Investigator Package Dalbach | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-321 | MIC-321 | ABT-773 | A-155771 M89-A04 Investigator Package Jarrett | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-321 | MIC-321 | ABT-773 | A-155771 M89-A64 Investigator Package Beck | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-322 | MIC-322 | ABT-773 | A-155771 M89-A53 Investigator Package Steven | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-322 | MIC-322 | ABT-773 | A-155771 M89-A53 Investigator Package DeBak | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-322 | MIC-322 | ABT-773 | A-155771 M89-053 Investigator Package Rosenthal | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-322 | MIC-322 | ABT-773 | A-155771 M89-053 Investigator Package Kim | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-322 | MIC-322 | ABT-773 | A-155771 M89-053 Investigator Package Tashjian | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-322 | MIC-322 | ABT-773 | A-155771 M89-044 Investigator Package Cruz | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-323 | MIC-323 | ABT-773 | A-155771 M89-053 Investigator Package Mader | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-323 | MIC-323 | ABT-773 | A-155771 M89-053 Investigator Package Maziora | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-323 | MIC-323 | ABT-773 | A-155771 M89-044 Investigator Package Reiling | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-323 | MIC-323 | ABT-773 | A-155771 M89-044 Investigator Package Dolo | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-324 | MIC-324 | ABT-773 | A-155771 M89-044 Investigator Package Gordon | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-324 | MIC-324 | ABT-773 | A-155771 M89-044 Investigator Package Miller | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-324 | MIC-324 | ABT-773 | A-155771 M89-064 Investigator Package Harris | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-324 | MIC-324 | ABT-773 | A-155771 M89-061 CRO Package | CRO Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-324 | MIC-324 | ABT-773 | A-155771 M89-061 CRO Package | CRO Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-333 | MIC-333 | ABT-773 | A-155721 M89-044 Investigator Package Ghosta | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-333 | MIC-333 | ABT-773 | A-155771 M89-044 Investigator Package Mehrmeyl | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-333 | MIC-333 | ABT-773 | A-155771 M89-044 Investigator Package Delord | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-333 | MIC-333 | ABT-773 | A-155771 M89-044 Investigator Package Sallwash | Investigator Package | |
| | | | | 1160 Northpoint | Pallet 4 | MIC-333 | MIC-333 | ABT-773 | A-155771 M89-051 Investigator Package Mardakuela | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-333 | MIC-333 | ABT-773 | A-155771 M89-044 Investigator Package Finesck | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-333 | MIC-333 | ABT-773 | A-155771 M89-044 Investigator Package Zuckerman | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-333 | MIC-333 | ABT-773 | A-155773 M89-044 Investigator Package Odwankin | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-333 | MIC-333 | ABT-773 | A-155771 M89-044 Investigator Package Marawski | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-333 | MIC-333 | ABT-773 | A-155771 M89-044 Investigator Package Raish | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-333 | MIC-333 | ABT-773 | A-155771 M89-044 Investigator Package Amoroso | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-333 | MIC-335 | ABT-773 | A-155771 M89-044 Investigator Package Schultz | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-333 | MIC-335 | ABT-773 | A-155773 M89-219 Proposal Package Bash | Proposal Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-333 | MIC-335 | ABT-773 | A-155773 CRO Application | CRO Application | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-333 | MIC-335 | ABT-773 | A-155771 M89-044 Investigator Package Grindlow | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-333 | MIC-335 | ABT-773 | A-155773 M89-051 Investigator Package Sillwell | Investigator Package | |
| | | | | 1160 Northpoint | Pallet 4 | MIC-333 | MIC-335 | ABT-773 | A-155773 M89-051 Investigator Package Ralph | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-333 | MIC-335 | ABT-773 | A-155771 M89-044 Investigator Package Wizard | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-333 | MIC-335 | ABT-773 | A-155773 M89-044 Investigator Package Miller | Investigator Package | |

CONFIDENTIAL
JHH 021575

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1150 Northpoint | Pallet 4 | MIC-335 | | ABT-773 | A-193772 1400-229 Investigator Package | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-335 | | ABT-773 | A-193772 1400-228 Investigator Package | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-335 | | ABT-773 | A-193772 1400-226 Investigator Package | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-335 | | ABT-773 | A-193772 1400-225 Investigator Package | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-335 | | ABT-773 | A-193772 1400-221 Investigator Package | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-335 | | ABT-773 | A-193772 1400-216 Investigator Package | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MIC-336 | | ABT-773 | A-193772 1400-216 Investigator Package | Investigator Package | |

*(Remainder of table continues with rows for boxes MIC-335 through MIC-344, Location "1150 Northpoint", Pallet "Pallet 4", Compound "ABT-773", Document Type predominantly "Investigator Package" with occasional "CRO Package", "Protocol Package", "Central Laboratory Package" — individual File Name entries illegible at this resolution.)*

CONFIDENTIAL
JHI 021576

John Hancock - Document Index

CONFIDENTIAL
JHII 021577

| Copy Requested | Reviewer | Date Indexed | Date Received | Copy Received | Location | Pallet | Box # | Box ID | Component | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Table contents illegible at available resolution.)*

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1150 Northpoint | Pallet 5 | 8107 | | ABT-594 | A-165594 M98-836 Case Report Forms | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8107 | | ABT-773 | A-195773 M00-223 Case Report Forms vol 9-10 of 10 | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8136 | | ABT-773 | A-195773 M00-156 Case Report Forms vol 1-3 of 3 | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8241 | | ABT-773 | A-195773 M99-119 Case Report Forms Vol 1-7 of 12 | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8242 | | ABT-773 | A-195773 M99-119 Case Report Forms Vol 8-12 of 12 | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8255 | | ABT-773 | A-195773 M01-301 Case Report Forms 1-3 of 3 | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8265 | | ABT-773 | A-195773 M99-138 Case Report Forms vol 1-5 of 5 | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8511 | | ABT-773 | A-195773 M99-053 Case Report Forms Volumes 1 to 7 of 41 | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8512 | | ABT-773 | A-195773 M99-053 Case Report Forms Volumes 8 to 14 of 41 | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8513 | | ABT-773 | A-195773 M99-053 - Case Report Forms Vol 15-21 of 41 | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8514 | | ABT-773 | A-195773 M99-053 Case Report Forms Volumes 22 to 28 of 41 | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8515 | | ABT-773 | A-195773 M99-053 - Case Report Forms Vol. 29-35 of 41 | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8516 | | ABT-773 | A-195773 M99-053 - Case Report Forms Vol. 36-41 of 41 | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8516 | | ABT-773 | A-195773 M99-053 - Case Report Forms Screening Failures | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8516 | | ABT-773 | A-195773 M99-053 - Case Report Forms Source Documents | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8519 | | ABT-773 | A-195773 M99-025 Case Report Forms Volumes 1 to 4 of 4 | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8519 | | ABT-773 | Architect ADD-LC-01-017 1026058 Informed Consents Williams Volumes 1 to 3 of 3 | | |
| | | | | 1150 Northpoint | Pallet 5 | 8520 | | ABT-773 | A-195773 M99-026 Case Report Forms Volumes 1 to 5 of 5 | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8551 | | other | | | |
| | | | | 1150 Northpoint | Pallet 5 | 8565 | | ABT-773 | A-195773 M00-209 - Case Report Forms Vol. 1-5 of 5 | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8571 | | ABT-773 | A-195773 M00-225 Case Report Forms Source Documents | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8571 | | ABT-594 | A-165594 Correspondence | Correspondence | |
| | | | | 1150 Northpoint | Pallet 5 | 8571 | | ABT-773 | A-195773 M99-054 Case Report Forms Screening Failures. | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8571 | | ABT-627 | A-147627 M97-644 SAE Collection Forms | Collection Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8571 | | ABT-627 | A-147627 M96-435 SAE Collection Forms | Collection Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8571 | | ABT-627 | A-147627 M96-499 SAE Collection Forms | Collection Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8571 | | ABT-627 | A-147627 M97-624 SAE Collection Forms | Collection Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8571 | | ABT-627 | A-147627 M97-651 SAE Collection Forms | Collection Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8589 | | ABT-627 | A-147627 M97-624 ORS 134065 | ORS | |
| | | | | 1150 Northpoint | Pallet 5 | 8589 | | ABT-627 | A-147627 M97-008 Study Documentation vol 1-2 of 2 | Study Documentation | |
| | | | | 1150 Northpoint | Pallet 5 | 8589 | | ABT-773 | A-195773 M00-217 Case Report Forms Screen Failures vol 1-2 of 2 | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8599 | | ABT-773 | A-195773 Literature | Literature | |
| | | | | 1150 Northpoint | Pallet 5 | 8766 | | ABT-773 | A-195773 M00-223 Case Report Forms, Study Documentation vol 1-8 of 10 | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8814 | | ABT-773 | A-195773 M00-264 Case Report Forms Queries | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8814 | | ABT-773 | A-195773 M00-155 Case Report Forms vol 1-5 of 5 | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8863 | | ABT-773 | A-195773 M99-029 Case Report Forms vol 1-6 of 6 | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8864 | | ABT-773 | A-195773 M98-967 - Case Report Forms Vol 1-7 of 21 | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8865 | | ABT-773 | A-195773 M98-967 - Case Report Forms Vol. 8-15 of 21 | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8866 | | ABT-773 | A-195773 M98-967 - Case Report Forms Vol. 16-21 of 21 | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8960 | | ABT-773 | A-195773 M00-216 Investigator Potential | Investigator Potential | |
| | | | | 1150 Northpoint | Pallet 5 | 8960 | | ABT-773 | A-195773 M99-007 Study Documentation vol 1-2 of 2 | Study Documentation | |
| | | | | 1150 Northpoint | Pallet 5 | 8965 | | ABT-773 | A-195773 M00-219 Case Report Forms Volumes 1 to 2 of 2 | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8965 | | other | | | |
| | | | | 1150 Northpoint | Pallet 5 | 8997 | | ABT-773 | A-195773 M99-126 Case Report Forms Query Sheets | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 8997 | | ABT-773 | A-195773 M00-216 Case Report Forms Medical Safety Review | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 9005 | | ABT-773 | A-195773 M01-284 Study Documentation Volumes 1 to 3 of 3 | Study Documentation | |
| | | | | 1150 Northpoint | Pallet 5 | 9005 | | ABT-773 | A-195773 M99-106 Study Documentation Volumes 1 to 2 of 2 | Study Documentation | |
| | | | | 1150 Northpoint | Pallet 5 | 9005 | | ABT-773 | A-195773 M98-665 Study Documentation Volumes 1 to 3 of 3 | Study Documentation | |
| | | | | 1150 Northpoint | Pallet 5 | 9006 | | ABT-492 | A-319492 M00-224 M00-224 (3) Study Documentation Volumes 1 to 2 of 2 | Study Documentation | |
| | | | | 1150 Northpoint | Pallet 5 | 9006 | | ABT-492 | A-319492 M00-224 M00-224 (2) Study Documentation Volumes 1 to 2 of 2 | Study Documentation | |
| | | | | 1150 Northpoint | Pallet 5 | 9006 | | ABT-773 | A-195773 M98-885 Study Documentation Volumes 1 to 2 of 2 | Study Documentation | |
| | | | | 1150 Northpoint | Pallet 5 | 9010 | | ABT-773 | A-195773 M99-128 Study Documentation Volumes 1 to 2 of 2 | Study Documentation | |
| | | | | 1150 Northpoint | Pallet 5 | 9010 | | ABT-773 | A-195773 M99-063 Study Documentation Volumes 1 to 4 of 4 | Study Documentation | |
| | | | | 1150 Northpoint | Pallet 5 | 9010 | | ABT-773 | A-195773 M96-482 Study Documentation Volumes 1 to 2 of 2 | Study Documentation | |
| | | | | 1150 Northpoint | Pallet 5 | 9010 | | ABT-773 | A-195773 M95-391 Study Documentation Volumes 1 to 2 of 2 | Study Documentation | |
| | | | | 1150 Northpoint | Pallet 5 | 9017 | | ABT-773 | A-195773 M99-035 Study Documentation Volumes 1 to 2 of 2 | Study Documentation | |
| | | | | 1150 Northpoint | Pallet 5 | 9017 | | ABT-773 | A-195773 M99-025 Study Documentation Volumes 1 to 2 of 2 | Study Documentation | |
| | | | | 1150 Northpoint | Pallet 5 | 9017 | | ABT-773 | A-195773 M99-026 Study Documentation Volumes 1 to 2 of 2 | Study Documentation | |
| | | | | 1150 Northpoint | Pallet 5 | 9017 | | ABT-773 | A-195773 M98-659 Study Documentation Volumes 1 to 2 of 2 | Study Documentation | |
| | | | | 1150 Northpoint | Pallet 5 | 9042 | | ABT-773 | A-195773 M99-105 - Study Documentation Vol 1 of 2 | Study Documentation | |
| | | | | 1150 Northpoint | Pallet 5 | 9042 | | ABT-773 | A-195773 M99-024 - Study Documentation Vol 1-2 of 2 | Study Documentation | |
| | | | | 1150 Northpoint | Pallet 5 | 9042 | | ABT-773 | A-195773 M99-126 - Study Documentation Vol 1-3 of 3 | Study Documentation | |
| | | | | 1150 Northpoint | Pallet 5 | 9042 | | ABT-773 | A-195773 M99-042 - Study Documentation Vol 1-2 of 2 | Study Documentation | |
| | | | | 1150 Northpoint | Pallet 5 | 9055 | | ABT-773 | A-195773 M00-262 - Case Report Forms Vol 1-6 of 6 | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 5 | 9132 | | ABT-627 | IND Safety Archived PCAs February 2000 | IND Safety Archived | 2000 |
| | | | | 1150 Northpoint | Pallet 5 | 9132 | | ABT-773 | IND Safety Archived PCAs February 2000 | IND Safety Archived | 2000 |
| | | | | 1150 Northpoint | Pallet 5 | 9135 | | ABT-773 | IND Safety Archived PCAs 1999 | IND Safety Archived | 1999 |
| | | | | 1150 Northpoint | Pallet 5 | 9137 | | ABT-773 | IND Safety Archived PCAs 1999 | IND Safety Archived | 1999 |
| | | | | 1150 Northpoint | Pallet 5 | 9137 | | ABT-378 | IND Safety Archived PCAs 1999 | IND Safety Archived | 1999 |
| | | | | 1150 Northpoint | Pallet 5 | 9139 | | ABT-378 | IND Safety Archived PCAs Jan. 2000 | IND Safety Archived | 2000 |
| | | | | 1150 Northpoint | Pallet 5 | 9139 | | ABT-773 | IND Safety Archived PCAs Jan. 2000 | IND Safety Archived | 2000 |
| | | | | 1150 Northpoint | Pallet 5 | 9139 | | ABT-627 | IND Safety Archived PCAs Jan. 2000 | IND Safety Archived | 2000 |
| | | | | 1150 Northpoint | Pallet 5 | 9146 | | ABT-378 | IND Safety Archived PCAs | IND Safety Archived | |
| | | | | 1150 Northpoint | Pallet 5 | 9147 | | ABT-773 | IND Safety Archived PCAs March 2000 | IND Safety Archived | 2000 |
| | | | | 1150 Northpoint | Pallet 5 | 9159 | | ABT-773 | A-195773 M01-317 Study Documentation Volume 1 to 1 | Study Documentation | |
| | | | | 1150 Northpoint | Pallet 5 | 9159 | | ABT-773 | A-195773 M00-220 Investigator Package Stoicescu | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 5 | 9159 | | ABT-773 | A-195773 M00-220 Investigator Package Mihaescu | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 5 | 9159 | | ABT-773 | A-195773 M00-220 Investigator Package Prisecariu | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 5 | 9159 | | ABT-773 | A-195773 M00-220 Investigator Package Craciun-Nicodin | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 5 | 9159 | | ABT-773 | A-195773 M00-220 Investigator Package Streinu-Cercel | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 5 | 9159 | | ABT-773 | A-195773 M00-220 Investigator Package Strzelczyk | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 5 | 9159 | | ABT-773 | A-195773 M00-220 Investigator Package Popela | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 5 | 9159 | | ABT-773 | A-195773 M00-220 Protocol Package Romania | Protocol Package | |

CONFIDENTIAL
JHII 021578

John Hancock - Document Index

| Copy Requested | Copy Received | Reviewer | Date Indexed | Date Received | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021579

John Hancock - Document Index

Copy Requested    Copy Received    Date Indexed    Date Received    Reviewer    Location    Pallet    Box #    Site ID    Compound    File Name    Document Type    Date Range

CONFIDENTIAL
JHH 021580

John Hancock™ Document Index

CONFIDENTIAL
JHII 021581

John Hancock - Document Index

CONFIDENTIAL
JHI 021582

# John Hancock - Document Index

| Copy Requested | Date Received | Reviewer | Location | Folder | Box # | Size # | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

CONFIDENTIAL
JHII 021583

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Eco ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021584

John Hancock - Document Index

CONFIDENTIAL
JHII 021585

Given the extreme rotation, density, and low resolution of this scanned document-index page, most individual cell values are not reliably legible.

John Hancock - Document Index

Column headers (rotated): Date Indexed | Copy Requested | Copy Received | Reviewer | Location | Pallet | Box # | Box ID | Compound | Title Name | Document Type | Date Range

CONFIDENTIAL
JHII 021586

John Hancock - Document Index

CONFIDENTIAL
JHII 021587

John Hancock ... Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | PgHat | Box # | Box ID | Document Produced | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/05 | 3/9/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-492 | ABT-492 Jan 02 Development Overview Worksheet | Development Overview | 2002 |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | January 2002, Center for Clinical Assessment Project Status Report | | 2002 |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | January 2002, Project Devices Status Report | | 2002 |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | January 2002, GPRD Report | GPR&D | 2002 |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | GPRD - HCE Projected Plans and Filing Timelines as of January 2002 | | 2002 |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | Historical Inventory NCE's January 2002 | | 2002 |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | GPRD Funded Projects for January 2002 | GPR&D | 2002 |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | GPRD Pharmaceutical Drug Development Identifier Memo, 2/2002 | | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-773 | ABT-578 Mar 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-492 | ABT-492 Mar 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-510 | ABT-510 Mar 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-518 | ABT-518 Mar 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-594 | ABT-594 Mar 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-627 | ABT-627 Mar 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-751 | ABT-751 Mar 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-510 | ABT-510 Jan 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-518 | ABT-518 Jan 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-627 | ABT-627 Jan 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-751 | ABT-751 Jan 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-594 | ABT-594 Jan 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | VP Global Pharmaceutical Drug Development Identifier Memo, 7/2001 | Development Overview | 2003 |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | June 2001 Project Status Report | | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | January 2001 Project Devices Project Status Report | | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | June 2001 European Venture Research Project Status Report | | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | June 2001 Center for Clinical Pharmacology and Pharmaceutics Project Status Report | | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-492 | ABT-492 Jun 01 Development Overview Worksheet | | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | GPRD Monthly Highlights, March 2003 | GPR&D | 2003 |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | Center for Clinical Assessment & Sciences Research, March 2003 | | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | March 2003, Center for Clinical Assessment Project Status Report | GPR&D | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | IMM overview for GPRD ECCI Monthly Highlights, March 2003 | GPR&D | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-492 | ABT-492 Mar 03 Development Overview Worksheet | Development Overview | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-734 | ABT-734 Mar 03 Development Overview Worksheet | Development Overview | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-100 | ABT-100 Mar 03 Development Overview Worksheet | Development Overview | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-627 | ABT-627 Mar 03 Development Overview Worksheet | Development Overview | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-751 | ABT-751 Mar 03 Development Overview Worksheet | Development Overview | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | Oncology Strategic Business Review, March 2003 | | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | Oncology TEC Meeting, 7/2003 | TEC | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | Oncology TEC Meeting, 8/11/03 | TEC | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | Oncology TEC Meeting, 9/2003 | TEC | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | Xinlay, Program Update, August 2004 | TEC | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | FG-2000 Financials, 7/24/03 | | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-510 | ABT-510 in Sarcoma Phase 1 Planning, TEC Review 2/27/04 | TEC | 2004 |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | Oncology Therapeutic Executive Committee Meeting, Jan 21, 2004 | TEC | 2004 |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | Oncology Therapeutic Executive Committee Meeting, Oct 22, 2003 | TEC | 2004 |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | Oncology Therapeutic Executive Committee Meeting, Feb 9, 2004 | TEC | 2004 |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | Oncology Therapeutic Executive Committee Meeting, Jun 17, 2004 | TEC | 2004 |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | Oncology Therapeutic Executive Committee Meeting, Mar 23, 2004 | TEC | 2004 |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | Oncology Therapeutic Executive Committee Meeting, Jan 28, 2004 | TEC | 2004 |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | Oncology Therapeutic Executive Committee Meeting, Jun 23, 2004 | TEC | 2004 |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-751 | ABT-751 Project Disclosed as of 11/25/03 | | 2003 |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-751 | ABT-751 Project Disclosed as of 11/25/03 | | 2003 |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | Resource Program Update, 2003 | | 2003 |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-594 | ABT-594 Mar 01 Development Overview Worksheet *LOOK AT LATER | | 2003 |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-751 | ABT-751 Mar 01 Development Overview Worksheet | | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-510 | ABT-510 May 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | Abbott Pharmaceutical Portfolio Partners Overview, February 2002 | Development Overview | 2002 |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | ENTIRE FOLDER REDACTED, NO TITLE PAGE | Development Overview | |
| 3/9/05 | | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | DSG Slides version 5, 1/10/201 | | 2001 |
| 3/11/05 | | 3/11/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-773 | ABT-773 Agenda | | |
| 3/11/05 | | 3/11/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-773 | ABT-773 Gold Brief Background | | |
| 3/11/05 | | 3/11/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-773 | ABT-773 Dose Strategy | | |
| 3/11/05 | | 3/11/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-773 | ABT-773 CS1 | | |
| 3/11/05 | | 3/11/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-773 | November Update by ABT-773 | | |
| 3/11/05 | | 3/11/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-773 | ABT-773 Closing Outlook, 7/25/01 (THREE COPIES) | | |
| 3/11/05 | | 3/11/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | Abbott Ventures and Abbott's Venture, Global Pharmaceutical Research & Development, 7/25/01 | | |
| 3/11/05 | | 3/11/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-773 | ABT-773 Dose Strategy | | |
| 3/11/05 | | 3/11/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | Strategy & Bid at Risk, Research and Development Costs for 2001-2005 | | |
| 3/11/05 | | 3/11/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | Strategy & Bid at Risk, Research and Development Costs for 2001-2005 | | |
| 3/11/05 | | 3/11/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | GD and BID worksheet | | |
| 3/11/05 | | 3/11/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | 2001-2005 Review worksheet | | |
| 3/11/05 | | 3/11/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | ABT-773 Model Status | | |
| 3/11/05 | | 3/11/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | Strategy and Bid at Risk, Research and Development Costs for 2001-2010 | | |
| 3/11/05 | | 3/11/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | GD and BID worksheet | | |
| 3/11/05 | | 3/11/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | GD and BID worksheet | | |
| 3/11/05 | | 3/11/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | 2001-2004 Revenues Worksheet | | |
| 3/11/05 | | 3/11/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | 2001-2004 Statement Worksheet | | 2005 |
| 3/11/05 | | 3/11/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | 2001-2005 Revenues Worksheet | | |
| 3/11/05 | | 3/11/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | GD and BID worksheet | | |
| 3/11/05 | | 3/11/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | ABT-773 Dose Strategy | | |
| 3/11/05 | | 3/11/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | GD and BID worksheet | | |

CONFIDENTIAL
JHII 021588

John Hancock—Document Index

| Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Bates ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021589

John Hancock - Document Index

| Copy Received | Date Indexed | Reviewer | Pallet | Location | Box # | Box ID | Command | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

CONFIDENTIAL
JHII 021590

Page 65 of 69

**John Hancock Document Index**

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021591

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Date Indexed | Reviewer | Location | Pallet | Box # | Bates No | Bates # | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021592

Page 67 of 69

John Hancock - Document Index

| Copy Requested | Date Received | Copy Requested | Date Received | Reviewer | Location | Pallet | Box # | Box # | Command | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021593

John Hancock - Document Index

CONFIDENTIAL
JHII 021594

# PLs' NS

## CHOATE
## HALL &
## STEWART

A PARTNERSHIP INCLUDING PROFESSIONAL CORPORATIONS

# Fax Transmittal Sheet

| RECIPIENT | COMPANY | FAX | PHONE |
|---|---|---|---|
| Lawrence R. Desideri, Esq. | Winstron & Strawn LLP | 312-558-5700 | 312-558-5960 |

| FROM | Karen Collari Troake | NUMBER OF PAGES | 7 |
|---|---|---|---|
| DATE | July 28, 2004 | CLIENT NUMBER | 2003799-0015 |
| PHONE | (617) 248-5192 | OPERATOR | TIME SENT |

COMMENTS

RETURN BY    Inter-office Mail    Hold for pick-up

EXHIBIT 4
R. Grogan 11/3/06

This transmittal is intended only for the use of the individual or entity to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If the reader of this transmittal is not the intended recipient, or the employee or agent responsible for delivering the transmittal to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately.

CHOATE, HALL & STEWART | 53 State Street, Boston MA 02109 | t 617 248 5000 f 617 248 4000 | www.choate.com

**CONFIDENTIAL**

ABBT 0000117

JUL. 28. 2004  9:24PM    CHOATE HALL & STEWART 6172484000    NO. 622   P. 2

## CHOATE, HALL & STEWART

A PARTNERSHIP INCLUDING PROFESSIONAL CORPORATIONS

EXCHANGE PLACE

53 STATE STREET

BOSTON, MASSACHUSETTS 02109-2804

TELEPHONE (617) 248-5000 · FAX (617) 248-4000

WWW.CHOATE.COM

KAREN CRELAND THOMAS
DIRECT DIAL: (617) 248-5192
EMAIL: KTHOATE@CHOATE.COM

July 28, 2004

BY FACSIMILE

Lawrence R. Desideri, Esq.
Winston & Strawn LLP
35 West Wacker Drive
Chicago, Illinois  60601-9703

Dear Larry:

   I am writing further to my voicemail messages of Monday, July 26 and earlier today and in reference to the inspection and audit currently being undertaken by Stone Turn Group LLP ("Stone Turn").

   As you are aware, John Hancock Life Insurance Company, John Hancock Variable Life Insurance Company and Investor Partner Life Insurance Company (collectively, "John Hancock") notified Abbott Laboratories ("Abbott") on April 12, 2004 that they were exercising their right to inspect and audit all books and records of Abbott and of any Subcontractor[1] of Abbott, pursuant to § 2.5 of the Research Funding Agreement by and between Abbott and John Hancock dated as of March 13, 2001 (the "Agreement"). I have attached a copy of the original notice for your reference (the "Notice").

   According to Stone Turn, although some documents have been made available, the majority of the documents identified in the Notice have not been made available; nor has Abbott provided any indication as to when the documents will be made available, despite repeated requests to do so. Moreover, it appears that none of the documents relating to cost and accounting information (described in Topic 1 of Schedule A to the Notice) or documents relating to Abbott's implementation of the Research Program (described in Topic 2 of Schedule A to the Notice) have been made available to the auditors. As I am sure you can appreciate, these categories of documents are critical to the audit.

---

[1] Unless otherwise specified herein, capitalized terms used in this letter have the same definitions as those set forth in the Agreement.

3728720v1

**CONFIDENTIAL**

**ABBT 0000118**

Lawrence R. Desideri, Esq.
July 28, 2004
Page 2

    Accordingly, in an effort to ensure continued progress on the audit, please confirm when Stone Turn can expect to receive the following documents, which are listed in order of priority and in the order in which they should be made available:

- Documents described in Topic 1 of Schedule A
- Documents described in Topic 2 of Schedule A
- Documents described in Topic 4 of Schedule A
- Documents described in Topics 5 and 6 of Schedule A
- Documents described in Topic 3 of Schedule A

    With respect to Topic 3, it is our understanding that the majority of the documents produced to date relate to this topic. Please confirm whether there are any additional documents related to this topic, and, if so, when they will be made available.

    I look forward to hearing from you.

                                        Sincerely,

                                        Karen Collari Troake

cc:    Brian A. Davis, Esq.
       Mr. Stephen G. Blewitt *(By e-mail: sblewitt@hancock.com)*
       Mr. Christopher Martinez *(By e-mail: cmartinez@stoneturn.com)*
       (All w/o encs.)

3728720v1

CONFIDENTIAL

ABBT 0000119

JUL. 28. 2004  9:25PM    CHOATE HALL & STEWART 6172484000 .       NO. 622    P. 4

APR. 12. 2004   4:22PM    JOHN HANCOCK                    NO. 423   P.2/5

John Hancock Financial Services, Inc.

Bond and Corporate Finance Group

John Hancock Place
Post Office Box 111
Boston, Massachusetts 02117
(617) 572-8624
Fax (617) 572-1523
E-mail: shewitt@jhancock.com

Stephen J. Hewitt
Senior Managing Director

*John Hancock*

April 12, 2004

BY FAX (847) 937-6683
CONFIRMATION COPY BY U.S. FIRST CLASS MAIL

Mr. James L. Tyree
Vice President, Global Licensing & New Business Development
Abbott Laboratories
200 Abbott Park Road
Abbott Park, IL 60064-6189

Re:    Research Funding Agreement by and between Abbott Laboratories and John Hancock
       Life Insurance Company, John Hancock Variable Life Insurance Company, and Investors
       Partner Life Insurance Company, dated as of March 13, 2001

Dear Jim:

    Pursuant to §2.5 of the Research Funding Agreement by and between Abbott
Laboratories and John Hancock Life Insurance Company, John Hancock Variable Life Insurance
Company and Investors Partner Life Insurance Company, dated as of March 13, 2001 (the
"Agreement"), John Hancock Life Insurance Company, John Hancock Variable Life Insurance
Company and Investors Partner Life Insurance Company (collectively, "John Hancock") hereby
give notice of the exercise of their right to inspect and audit all books and records of Abbott and
of any Subcontractor[1] of Abbott with respect to the following matters:

1.  All Program Related Costs expended by Abbott during each Program Year;

2.  Compliance by Abbott with its obligations, under § 2.2 of the Agreement, to
    prepare and provide John Hancock with an Annual Research Plan, and to
    conduct the Research Program during each Program Year in accordance with
    the Annual Research Plan for such Program Year;

3.  Compliance by Abbott with its obligation, under § 2.3 of the Agreement, to
    use Commercially Reasonable Efforts to conduct the Research Program in
    accordance with the requirements of § 2.3 of the Agreement;

4.  Compliance by Abbott with its obligation, under § 4.3 of the Agreement, to
    substitute Program Compounds in accordance with the requirements of § 4.3
    of the Agreement;

_____
[1] Unless otherwise specified herein, capitalized terms used in this letter and in the attached Schedule A
shall have the same definitions as those set forth in the Agreement.

CONFIDENTIAL

ABBT 0000120

JUL. 28. 2004  9:25PM     CHOATE HALL & STEWART 6172484000         NO. 622   P. 5

APR.12.2004  4:28PM  JOHN HANCOCK                          NO.429   P.3/5

5. Compliance by Abbott with its obligation, under § 4.3 of the Agreement, to out-license or divest Ceased Compounds to third parties in accordance with the requirements of § 4.3 of the Agreement;

6. The stage of development and status of each Program Compound as of March 13, 2001; and

7. The current stage of development and status of each Program Compound.

Attached hereto as Schedule A is a preliminary list of those categories of books and records that John Hancock reasonably expects will be made available for its inspection and audit of these matters. The list is provided solely to assist Abbott in complying with this notice, and not by way of limitation. John Hancock requests that all books and records of Abbott and its Subcontractors pertaining to the above-identified matters be made available for its inspection and audit, regardless whether such books and records are described on Schedule A.

John Hancock's inspection and audit of the books and records of Abbott, as set forth herein, shall be conducted by Christopher Martinez, Brian Napper and other employees of the StoneTurn Group, LLP, a firm of independent auditors retained by John Hancock. The audit shall take place during normal business hours commencing on May 12, 2004, and continuing from day to day thereafter until completion, subject to adjournment as may be necessary to accommodate scheduling exigencies. In accordance with § 2.5 of the Agreement, John Hancock reserves its right to designate for copying, at its initial expense (but subject to reimbursement by Abbott in accordance with § 2.5 of the Agreement), any or all of the books and records of Abbott that are subject to its inspection and audit.

Please inform me before the close of business on May 5, 2004 of the specific location at which Abbott will make its books and records available for inspection and audit pursuant to this notice. Please also provide me with the name of the person who the StoneTurn Group's representatives should contact upon their arrival to begin their inspection and audit.

Thank you for your anticipated cooperation.

Very truly yours,

Stephen J. Blewitt

Attachment
cc:   General Counsel (by fax, 847-938-6277; confirmation copy by mail)
      Lawrence R. Desideri, Esq.
      Peter E. Gelhaar, Esq.
      Brian A. Davis, Esq.
      Michael Arthur Walsh, Esq.

3679991v1

CONFIDENTIAL


ABBT 0000121

## Schedule A

1.  All records and documents indicating expenditures made by Abbott related to any compound that is now or ever was a Program Compound, including the following:

    a.  Abbott's standard policies and procedures related to accounting for project/program related expenditures;
    b.  Abbott's chart of accounts as relevant to accounting for project/program related expenditures;
    c.  Summary of costs/expenditures incurred by Program Compound by year delineating expenditures by nature (e.g., direct costs incurred by Abbott, subcontractor costs, allocated indirect costs, etc.);
    d.  Accounting framework for compiling the expenditures presented (i.e., whether cost assembled on an accrual or cash basis of accounting);
    e.  Identification of whether expenditures presented were capitalized or expensed under General Accepted Accounting Procedures ("GAAP") definitions;
    f.  Summary of the timing of expenditures for each Program Compound within each year presented;
    g.  Contracts or other governing documents and information related to all Research Program activities performed by Subcontractors;
    h.  Reconciliations of annual expenditures by Program Compound to the audited financial statements of Abbott;
    i.  Calculations, algorithms, and basis for all allocations included in the total expenditures by Program Compound by year;
    j.  Abbott standard policies and procedures related to allocation of indirect costs;
    k.  Expenditure/Costs summaries and/or reports prepared in the normal course of managing the development of each Program Compound; and
    l.  Underlying supporting records (e.g., timesheets, payroll records, purchase orders, invoices, etc.) for all expenditures made related to each Program Compound.

2.  All records and documents discussing or evidencing the implementation and conduct of the Research Program, including but not limited to:

    a.  Reports/Updates/Summaries prepared by Abbott in the normal course of managing the development of the Program Compounds;
    b.  Listing of all reports/updates/summaries typically prepared by Abbott during the normal course of developing an experimental pharmaceutical compound;
    c.  Minutes/Summaries/Notes from all management meetings in which any of the Program Compounds where reviewed or approved for further development funding;
    d.  Analysis and documentation supporting all forward looking projections of expenditures to be incurred for each Program Compound by year;

CONFIDENTIAL

ABBT 0000122

     e. Abbott policies and guidance as to the appropriate and/or required methods/approaches/procedures for conducting a research program for an experimental pharmaceutical compound;

     f. Abbott's internal approval framework for determining whether or not to continue to fund and develop an experimental pharmaceutical compound, including all relevant thresholds for approval along the compound development process; and

     g. Minutes/Summaries/Notes from all Abbott meetings regarding continued funding of product development for any Program Compounds.

3.    All records and documents concerning Abbott's obligations under § 4.3 of the Agreement, including but not limited to:

     a. Records identifying any and all Replacement Compounds;

     b. Records identifying any and all Failed Early Stage Program Compounds;

     c. Records identifying any and all Ceased Compounds;

     d. All documents pertaining to Abbott's consideration or selection of any compound to replace any Failed Early Stage Program Compound;

     e. Records identifying any and all compounds that Abbott held out as or considered to be "back up" compounds for the compounds that constituted the Program Compounds (i) on the effective date of the Agreement, and (ii) as of the end of each calendar year 2001 through 2003; and

     f. All documents pertaining to the actual or attempted out-licensing or divestiture of any Ceased Compound.

4.    All records and documents concerning the status of each Program Compound as of March 13, 2001 and currently, including but not limited to:

     a. Reports/Summaries/Meeting Minutes which indicate the stage of development of each compound that originally constituted a Program Compound during the first calendar quarter of 2001;

     b. Records describing the various stages into which Abbott generally categorizes the pre-clinical and clinical development of experimental pharmaceutical compounds;

     c. Records indicating when each Program Compound reached each stage of pre-clinical or clinical development into which Abbott generally categorizes the pre-clinical and clinical development of experimental pharmaceutical compounds;

     d. Reports/Summaries/Meeting Minutes which evidence the current status of each Program Compound; and

     e. Management Reports and/or other documents prepared in the normal course of business which indicate future prospects and development expectations for each Program Compound.

3678981v1

CONFIDENTIAL

ABBT 0000123

**PLs' NW**



"Chris Martinez "
<cmartinez@stoneturn .com
>
08/31/2004 05:38 PM

To <michelle.campbell@abbott.com>
cc "Neil Zoltowski" <nzoltowski@stoneturn.com>
bcc
Subject RE: FW: FW: John Hancock Audit

Thanks!  Neil will see you there on Friday morning.

From: michelle.campbell@abbott.com [mailto:michelle.campbell@abbott.com]
Sent: Tuesday, August 31, 2004 5:13 PM
To: Chris Martinez
Cc: Neil Zoltowski
Subject: RE: FW: FW: John Hancock Audit

1040 or 1060 High street in Mundelein, Illinois
847-949-3917 is the number for the warehouse personnel, in case you have trouble with directions, etc.

Michelle L. Campbell
Litigation Paralegal
Abbott Laboratories
Dept. 324 Bldg. AP6D
100 Abbott Park Road
Abbott Park, Illinois 60064
Phone: 847-937-1518
Fax:    847-938-6235

---

This communication may contain information that is legally privileged, confidential or exempt from
disclosure.  If you are not the intended recipient, please note that any dissemination, distribution, use or
copying of this communication is strictly prohibited.  Anyone who receives this message in error should
notify the sender immediately by return e-mail , and delete it from his or her computer .

---

"Chris Martinez " <cmartinez@stoneturn .com>

08/31/2004 05:09 PM

To:      <michelle.campbell@abbott.com>
cc:      "Neil Zoltowski" <nzoltowski@stoneturn.com>
Subject:    RE: FW: FW: John Hancock Audit

Michelle,
Okay, we have worked out our schedules and my colleague Neil Zoltowski will be able to visit the

Campbell _____ 23
_____ 2/20/07  cs

CONFIDENTIAL
ABBT0126635

Mundelein warehouse on Friday morning beginning at 9am.  Can you please remind me of the address of that facility so Neil can generate directions?

Thanks again for your assistance with this matter.

Regards,
Chris

--------------------------------------------------------------------------------

From: michelle.campbell@abbott.com [mailto:michelle.campbell@abbott.com]
Sent: Tuesday, August 31, 2004 4:00 PM
To: Chris Martinez
Subject: Re: FW: FW: John Hancock Audit

Hi Chris -

Tomorrow I am working from home, so I can attend an appointment and my physical therapy.  So that will not work.  Thursday would be OK (with some juggling), Friday would be preferable.  The materials are at Mundelein, and the warehouse can be open from 9-5, but I imagine that you would get through the boxes quickly.  I am not sure about the July 28th correspondence, I will have to get a copy of the letter.

The week after I am currently open Tuesday, Thursday & Friday.  Since I anticipate it will only take 1 day, let me know your preference so I can block it off right away.

Thanks

Michelle L. Campbell
Litigation Paralegal
Abbott Laboratories
Dept. 324  Bldg. AP6D
100 Abbott Park Road
Abbott Park, Illinois 60064
Phone: 847-937-1518
Fax:    847-938-6235

--------------------------------------------------

This communication may contain information that is legally privileged, confidential or exempt from disclosure.  If you are not the intended recipient, please note that any dissemination, distribution, use or copying of this communication is strictly prohibited.  Anyone who receives this message in error should notify the sender immediately by return e-mail , and delete it from his or her computer.

--------------------------------------------------

"Chris Martinez " <cmartinez@stoneturn .com>

CONFIDENTIAL
ABBT0126636

To:      <michelle.campbell@abbott.com>

cc:

Subject:    FW: FW: John Hancock Audit

08/31/2004 03:49 PM

Michelle,

Per my request yesterday, is it possible to have someone come out to Abbott tomorrow for the review of documents? Also, please see my questions below and answers to those queries would be much appreciated.

Thanks,
Chris
(512)422-2626

From: Chris Martinez
Sent: Monday, August 30, 2004 12:29 PM
To: 'michelle.campbell@abbott.com'
Subject: RE: FW: John Hancock Audit

Michelle,

Thanks for the below information. Can you tell me what is contained in the 6 boxes currently available for review? Also, can you tell me when those categories of documents as prioritized by in the July 28th correspondence from Choate, Hall & Stewart (representing John Hancock) to Winston & Strawn (representing Abbott) will be made available?

Also, a StoneTurn representative (either myself or a colleague) would like to visit Abbott this week to review the available documents. Can you please let me know what days later in the week are good for such a review? Also, at which facility are the documents housed?

Thanks again for your assistance.

Regards,
Chris

From: michelle.campbell@abbott.com [mailto:michelle.campbell@abbott.com]
Sent: Thursday, August 26, 2004 3:07 PM

CONFIDENTIAL
ABBT0126637

To: Chris Martinez
Subject: Re: FW: John Hancock Audit

Sorry - I hit send before I finished, but all I was going to add was let me know if you want to review the boxes, and I will send you a status next week.

Thanks

Michelle L. Campbell
Litigation Paralegal
Abbott Laboratories
Dept. 324 Bldg. AP6D
100 Abbott Park Road
Abbott Park, Illinois 60064
Phone: 847-937-1518
Fax:    847-938-6235

---

This communication may contain information that is legally privileged, confidential or exempt from disclosure. If you are not the intended recipient, please note that any dissemination, distribution, use or copying of this communication is strictly prohibited. Anyone who receives this message in error should notify the sender immediately by return e-mail , and delete it from his or her computer.

---

----- Forwarded by Michelle L Campbell/LAKE/CORP/ABBOTT on 08/26/2004 03:06 PM -----

| | |
|---|---|
| **Michelle L Campbell** | To:     "Chris Martinez" <cmartinez@stoneturn.com> |
| 08/26/2004 03:05 PM | cc: |
| | Subject:   Re: FW: John Hancock Audit **Link** |


Hi Chris -

Sorry for the delay in responding, I am at 6 boxes now.  I may have 1-2 more by mid next week.

Michelle L. Campbell
Litigation Paralegal
Abbott Laboratories
Dept. 324 Bldg. AP6D
100 Abbott Park Road
Abbott Park, Illinois 60064
Phone: 847-937-1518
Fax:    847-938-6235

---

CONFIDENTIAL
ABBT0126638

This communication may contain information that is legally privileged, confidential or exempt from disclosure. If you are not the intended recipient, please note that any dissemination, distribution, use or copying of this communication is strictly prohibited. Anyone who receives this message in error should notify the sender immediately by return e-mail , and delete it from his or her computer.

CONFIDENTIAL
ABBT0126639

# PLs' RW

UNITED STATES DISTRICT COURT
FOR THE
DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| JOHN HANCOCK LIFE INSURANCE COMPANY, JOHN HANCOCK VARIABLE LIFE INSURANCE COMPANY, and MANULIFE INSURANCE COMPANY (f/k/a INVESTORS PARTNER INSURANCE COMPANY), | ) ) ) ) ) ) ) ) | |
| Plaintiffs, | ) ) | CIVIL ACTION NO. 05-11150-DPW |
| v. | ) ) | |
| ABBOTT LABORATORIES, | ) ) | |
| Defendant. | ) ) ) | |

EXHIBIT 7
Mortimer
R. Grogan 11/3/06

## JOHN HANCOCK'S OBJECTIONS AND RESPONSES
## TO ABBOTT LABORATORIES' FIRST SET OF INTERROGATORIES

Plaintiffs John Hancock Life Insurance Company, John Hancock Variable Life Insurance Company, and ManuLife Insurance Company (f/k/a Investors Partner Life Insurance Company) (collectively, "John Hancock") hereby object and respond, pursuant to Fed. R. Civ. P. 33(b) and the Local Rules of this Court, to defendant Abbott Laboratories' ("Abbott") First Set of Interrogatories (the "Interrogatories") as follows:

EXHIBIT B

## Documents Requested to be Produced by Abbott
## for Audit Purposes in December 2004

1.  Documents that refer or relate to the possibility or certainty that the development of ABT-518 was being, or would be, "slowed down" in or about February/March 2001. (Schedule A, § 4[d]).

2.  Documents that refer or relate to the development of ABT-518 being placed "back on track" in or about February/March 2001. (Schedule A, § 4[d]).

3.  Documents that refer or relate to the "518 debacle" referenced in Perry Nisen's e-mail to Philip Deemer, dated March 21, 2001. (Schedule A, § 4[d]).

4.  The documents relied upon by Abbott in formulating its Annual Research Plans for 2001-2004. (Schedule A, § 2[d]).

5.  The documents relied upon by Abbott in formulating its alternative Annual Research Plans for 2005. (Schedule A, § 2[d]).

6.  The documents relied upon by Abbott in formulating its Research Program Status Reports for 2001-2005. (Schedule A, § 2[a]).

7.  Documents that constitute, refer or relate to any and all reports or information received by Abbott on or prior to March 13, 2001 regarding ABT-594 study M99-114. (Schedule A, § 4[a] and [e]).

8.  Documents that constitute, refer or relate to any and all patient enrollment data received by Abbott on or prior to March 13, 2001 regarding ABT-594 study M99-114. (Schedule A, § 4[a] and [e]).

9.  Documents that constitute, refer or relate to any and all reports or information received by Abbott on or prior to March 13, 2001 regarding any premature terminations observed or experienced in ABT-594 study M99-114. (Schedule A, § 4[a] and [e]).

10. Documents that refer or relate to Abbott's "Pharma Executive Management Committee" and any of the Program Compounds. (Schedule A, §§ 2[a] and 4[e]).

11. Documents that constitute, refer or relate to any Abbott "Decision Analysis" with respect to any of the Program Compounds. (Schedule A, §§ 2[a] and 4[e]).

12. Documents that constitute, refer or relate to any and all opinion leader comments on any of the Program Compounds. (Schedule A, §§ 2[a] and 4[e]).

13. Documents that refer or relate to Abbott's efforts to out-license any Ceased Compounds, including ABT-773, ABT-594, ABT-492, ABT-518, ABT-100 or ABT-724. (Schedule A, § 3[f]).

14.   Documents that constitute, refer or relate to the "2001 APU" or 2001 "April Update" referenced in Mr. Tom Lyons' letter to Mr. Steve Blewitt, dated November 26, 2001 (AL 000403). (Schedule A, § 2[a]).

15.   Any and all monthly reports or monthly updates that refer or relate to the development status or prospects of any of the Program Compounds. (Schedule A, § 2[a]).

16.   Any and all periodic reports or periodic updates that refer or relate to the development status or prospects of any of the Program Compounds. (Schedule A, § 2[a]).

17.   Documents that refer or relate to Abbott's "nominal" and/or "expected" investment costs with respect to any of the Program Compounds. (Schedule A, §§ 2[a] and [d]).

18.   Documents that refer or relate to Abbott's "potential" and/or "expected" research and development (R&D) costs with respect to any of the Program Compounds. (Schedule A, §§ 2[a] and [d]).

19.   Summary of costs/expenditures incurred by Program Compound by year delineating expenditures by nature (e.g., direct costs incurred by Abbott, subcontractor costs, allocated indirect costs, etc.). (Schedule A, § 1[c]).

20.   Documents similar to AL 001863-64, AL 001956-60, AL 001989-93, and AL 002045-48 for any and all of the Program Compounds for the period March 2001 to the present. (Schedule A, §§ 1[c] and 2[a]).

21.   Documents that constitute, refer or relate to Abbott's standard policies and procedures concerning accounting for project/program related expenditures. (Schedule A, §§ 1[a]).

22.   Documents refer or relate to Abbott's efforts to replace any "Failed Early Stage Program Compounds." (Schedule A, §§ 3[d]).

23.   Documents sufficient to describe in reasonable detail the contents and capabilities of Abbott's "knowledge management system" with respect to any of the Program Compounds. (Schedule A, § 2[a]).

# PLs' OL

REDACTED

# GPRD Quality Assurance
# Monthly Highlights
# December 2003

Projects



GPRD QA Monthly Highlights

Page 1 of 5

CONFIDENTIAL    ABBT 0000178



REDACTED

GPRD QA Monthly Highlights                    Page 2 of 5

CONFIDENTIAL

ABBT 0000179



REDACTED

GPRD QA Monthly Highlights

Page 3 of 5

CONFIDENTIAL

ABBT 0000180



REDACTED

GPRD QA Monthly Highlights

Page 4 of 5

CONFIDENTIAL

ABBT 0000181



REDACTED

GPRD QA Monthly Highlights

CONFIDENTIAL

ABBT 0000181A

# PLs' OI



| | |
|---|---|
| **Michelle L Campbell** /LAKE/CORP/ABBOTT<br><br>01/26/2005 01:12 PM | To   Kenneth A Wittenberg/LAKE/CORP/ABBOTT@ABBOTT<br>cc<br>bcc<br>Subject   RE: Copies of Documents Flagged Today-Privileged & Cofidential |



Kenneth A Wittenberg

**Kenneth A Wittenberg**    To:  Michelle L Campbell/LAKE/CORP/ABBOTT@ABBOTT
01/26/2005 01:07 PM    cc:
Subject: RE: Copies of Documents Flagged Today-Privileged & Cofidential



 **Michelle L Campbell**    To:  Kenneth A Wittenberg/LAKE/CORP/ABBOTT@ABBOTT
01/26/2005 01:02 PM    cc:
Subject: RE: Copies of Documents Flagged Today-Privileged & Cofidential

Campbell   32
2/20/07

CONFIDENTIAL
ABBT0126767



Kenneth A Wittenberg

**Kenneth A Wittenberg**
01/26/2005 12:59 PM

To: Michelle L Campbell/LAKE/CORP/ABBOTT@ABBOTT
cc:
Subject: RE: Copies of Documents Flagged Today-Privileged & Cofidential



    **Michelle L Campbell**
01/26/2005 12:56 PM

To: Kenneth A Wittenberg/LAKE/CORP/ABBOTT@ABBOTT
cc:
Subject: RE: Copies of Documents Flagged Today-Privileged & Cofidential

CONFIDENTIAL
ABBT0126768



----- Forwarded by Michelle L Campbell/LAKE/CORP/ABBOTT on 01/26/2005 12:56 PM -----



"Mark Hair "
<mhair@stoneturn .co
m>
01/26/2005 11:28 AM

To: "Michelle L Campbell" <michelle.campbell@abbott.com>
cc: "Chris Martinez" <cmartinez@stoneturn.com>
Subject: RE: Copies of Documents Flagged Today

Michelle,

Do you have a status of when the flagged documents will be provided for our review?  Per your email below, the documents were going to be sent on Monday, January 24th, but as of yet, we have not received them either electronically or in hard copy.  In your voicemail yesterday morning, you mentioned that the flagged documents needed to be reviewed before you could send them to us.  Has that review been done?  Also, I have not heard from you with regards to next Monday, January 31st.  Chris Martinez and I are planning to review new documents in Chicago.  Will the documents be available for our review Monday morning?

Regards,

Mark Hair
StoneTurn Group, LLP

Office:  925-974-3376
Fax:  925-974-3338
Mobile:  203-300-3692
mhair@stoneturn .com
www.stoneturn.com

2121 N. California Blvd., Suite 290
Walnut Creek, CA  94596

CONFIDENTIAL
ABBT0126769

From: Michelle L Campbell [mailto:michelle.campbell@abbott.com]
Sent: Monday, January 24, 2005 8:19 AM
To: Chris Martinez
Cc: Mark Hair
Subject: Re: Copies of Documents Flagged Today

I was out of the office after I left Mundelein on Thursday, until today. I just received your message this morning. I can either e-mail the documents in PDF format to you, assuming our scanner is working, or I can fax them to you provide me with the correct fax number. Hard copies will be sent for tomorrow morning.

As for the remainder of your questions, I will provide you with a response as soon as I have additional information.

Michelle

Michelle L. Campbell
Litigation Paralegal
Abbott Laboratories
Dept. 324 Bldg. AP6D
100 Abbott Park Road
Abbott Park, Illinois 60064
Phone: 847-937-1518
Fax:    847-938-6235

---

This communication may contain information that is legally privileged, confidential or exempt from disclosure. If you are not the intended recipient, please note that any dissemination, distribution, use or copying of this communication is strictly prohibited. Anyone who receives this message in error should notify the sender immediately by return e-mail, and delete it from his or her computer.

---

"Chris Martinez "
<cmartinez@stoneturn.com>                To:    "Michelle L Campbell" <michelle.campbell@abbott.com>
                                         cc:    "Mark Hair" <mhair@stoneturn.com>, "Chris Martinez"
01/20/2005 06:46 PM                      <cmartinez@stoneturn.com>
                                         Subject:    Copies of Documents Flagged Today

Michelle,

CONFIDENTIAL
ABBT0126770

Thanks for arranging for the review of documents today. As I informed Yolanda, I tagged a number of documents for copying. Further, as I indicated in the couple of voice messages I left you earlier, we need to get these copies delivered to StoneTurn on Monday AM. I assume this doesn't present a problem, but if it does, we can bring in an outside firm to handle the job. As I indicated in my messages to you, please let me know today if you would like StoneTurn to arrange for copying, otherwise, we may not be able to accomplish it and guarantee delivery by Monday AM.

In any event, please ship the document copies to:

Mark Hair
StoneTurn Group LLP
2121 N. California Blvd., Ste 290
Walnut Creek, CA 94596
(925)974-3377

Also, if you could include in that shipment the copies of the documents we requested back in July, and re-requested at our December 17th, 2004 meeting, I'd appreciate it.

Further, as I understand that all of the Abbott documents responsive to John Hancock's request for documents will be available by January 31, 2005, Mark Hair and I will plan on returning to your facility to review documents on that date. Please confirm that such a review can commence on January 31st.

Thanks again for all your assistance.

Regards,

*Christopher Martinez*

StoneTurn Group, LLP
100 Congress Avenue, Suite 2000
Austin, TX 78738

(512) 469-5577 *office*
(512) 422-2626 *mobile*
cmartinez@stoneturn.com

CONFIDENTIAL
ABBT0126771

**Ex. 48**

## Mark Hair

| | |
|---|---|
| **From:** | Mark Hair |
| **Sent:** | Thursday, March 10, 2005 12:21 PM |
| **To:** | Michelle L Campbell |
| **Cc:** | Chris Martinez |
| **Subject:** | JH - Abbott Audit Documentation |
| **Attachments:** | Schedule A Status 3-10-05.xls |

Michelle,

It was good to meet you briefly yesterday in Mundelein. As I mentioned yesterday, we have some observations and questions related to the documents provided for the audit.

This week, a total of 17 new boxes were provided for review. We flagged documents to be copied, gave requests to Carey Crimmins, and several boxes have already been sent out for copying. When should we plan to receive the copied documents? Please continue to send copies to my attention at the address below.

Also, we noted some financial documents/spreadsheets that appeared to provide cost details for one of the Program Compounds, ABT-627. The formatting of the documents caused various costs to be printed on separate pages from the cost descriptions, making the financial reports unusable. We discussed this issue with Carey and flagged this report as well as other documents for further follow up. We would like electronic copies of these documents or have documents printed in a usable format. Additionally, the above mentioned spreadsheet appears to be only related to program costs incurred for ABT-627 during 2004. Are similar reports available for the other Program Compounds and other years (2000 – 2004)? If so, when will these documents be made available for review?

We also noted that there are no emails included in the boxes related to the Program Compounds. It is our understanding that requests were made for emails to be available for review. Have emails been provided in the available documents? If so, which boxes contain these emails? If they have not yet been produced, when will they be available for review?

As we left the Mundelein facility today, Carey said that there was one additional set of documents (less than one box) that was not available at the time of our review, but that the entire set of documents would be copied and sent to us. Except for this one set of documents, Carey was not aware of any additional documents that were going to be produced for the audit. I wanted to confirm this with you as well. Have all documents been made available for the audit? Are you aware of any additional documents that have not yet been provided to us? If so, when will additional documents be available for review?

Attached is a spreadsheet summarizing John Hancock's requests for information/documentation as included in Schedule A of the April 12, 2004 letter from Steven Blewitt. Are all documents related to these requests included in the documents currently available for review? With respect to each of the requested items from Schedule A, please respond to the following:

    (i)      Whether all requested information/documents have been produced for the Audit
    (ii)     The titles and descriptions of the responsive documents
    (iii)    The location of the documents, including site and box number

Thank you for your assistance, and I look forward to hearing from you.

*Campbell 2/20/07* 36

2/2/2006

CONFIDENTIAL
S0017

Mark Hair
StoneTurn Group, LLP

Office: 925-974-3376
Fax: 925-974-3338
Mobile: 203-300-3692
mhair@stoneturn.com
www.stoneturn.com

2121 N. California Blvd., Suite 290
Walnut Creek, CA  94596

2/2/2006

CONFIDENTIAL
S0018

**John Hancock Audit of Research Funding Agreement with Abbott**
**Status of Information and Document Requests**

| Requests* | All Items Have Been Produced for the Audit [Y/N] | Titles and Descriptions of Responsive Documents | Location of Information (Site & Box #) |
|---|---|---|---|
| 1. All records and documents indicating expenditures made by Abbott related to any compound that is now or ever was a Program Compound, including the following: | | | |
| a. Abbott's standard policies and procedures related to accounting for project/program related expenditures; | | | |
| b. Abbott's chart of accounts as relevant to accounting for project/program related expenditures; | | | |
| c. Summary of costs/expenditures incurred by Program Compound by year delineating expenditures by nature (e.g., direct costs incurred by Abbott, subcontractor costs, allocated indirect costs, etc.); | | | |
| d. Accounting framework for compiling the expenditures presented (i.e., whether cost assembled on an accrual or cash basis of accounting); | | | |
| e. Identification of whether expenditures presented were capitalized or expensed under Generally Accepted Accounting Procedures ("GAAP") definitions; | | | |
| f. Summary of the timing of expenditures for each Program Compound within each year presented; | | | |
| g. Contracts or other governing documents and information related to all Research Program activities performed by Subcontractors; | | | |
| h. Reconciliations of annual expenditures by Program Compound to the audited financial statements of Abbott; | | | |
| i. Calculations, algorithms, and basis for all allocations included in the total expenditures by Program Compound by year; | | | |
| j. Abbott standard policies and procedures related to allocation of indirect costs; | | | |
| k. Expenditures/Costs summaries and/or reports prepared in the normal course of managing the development of each Program Compound; and | | | |
| l. Underlying supporting records (e.g., timesheets, payroll records, purchase orders, invoices, etc.) for all expenditures made related to each Program Compound | | | |
| 2. All records and documents discussing or evidencing the implementation and conduct of the Research Program, including but not limited to: | | | |
| a. Reports/Updates/Summaries prepared by Abbott in the normal course of managing the development of the Program Compounds; | | | |
| b. Listing of all reports/updates/summaries typically prepared by Abbott during the normal course of developing an experimental pharmaceutical compound; | | | |
| c. Minutes/Summaries/Notes from all management meetings in which any of the Program Compounds where reviewed or approved for further development funding; | | | |
| d. Analysis and documentation supporting all forward looking projections of expenditures to be incurred for each Program Compound by year; | | | |
| e. Abbott policies and guidance as to the appropriate and/or required methods/approaches/procedures for conducting a research program for an | | | |

* per Schedule A of April 12, 2004 letter from John Hancock to Abbott

Page 1

CONFIDENTIAL
S0019

John Hancock Audit of Research Funding Agreement with Abbott
Status of Information and Document Requests

| Requests* | All Items Have Been Produced for the Audit (Y/N) | Titles and Descriptions of Responsive Documents | Location of Information (Site & Box #) |
|---|---|---|---|

experimental pharmaceutical compound;
f.  Abbott's internal approval framework for determining whether or not to continue to fund and develop an experimental pharmaceutical compound including all relevant thresholds for approval along the compound development process; and
g.  Minutes/Summaries/Notes from all Abbott meetings regarding continued funding of product development for any Program Compounds.

3.  All records and documents concerning Abbott's obligations under § 4.3 of the Agreement, including but not limited to:

a.  Records identifying any and all Replacement Compounds;
b.  Records identifying any and all Failed Early Stage Program Compounds;
c.  Records identifying any and all Ceased Compounds;
d.  All documents pertaining to Abbott's consideration or selection of any compound to replace any Failed Early Stage program Compound;
e.  Records identifying any and all compounds that Abbott held out as or considered to be "back up" compounds for the compounds for the Program Compounds (i) on the effective date of the Agreement, and (ii) as of the end of each calendar year 2001 through 2003; and
f.  All documents pertaining to the actual or attempted out-licensing or divestiture of any Ceased Compound.

4.  All records and documents concerning the status of each Program Compound as of March 13, 2001 and currently, including but not limited to:

a.  Reports/Summaries/Meeting Minutes which indicate the stage of development of each compound that originally constituted a Program Compound during the first calendar quarter of 2001;
b.  Records describing the various stages into which Abbott generally categorizes the pre-clinical and clinical development of experimental pharmaceutical compounds;
c.  Records indicating when each Program Compound reached each stage of pre-clinical or clinical development into which Abbott generally categorizes the pre-clinical and clinical development of experimental pharmaceutical compounds;
d.  Reports/Summaries/Meeting Minutes which evidence the current status of each Program Compound; and
e.  Management Reports and/or other documents prepared in the normal course of business which indicate future prospects and development expectations for each Program Compound.

* per Schedule A of April 12, 2004 letter from John Hancock to Abbott

Page 2

CONFIDENTIAL
S0020

# Ex. 49

 **Michelle L Campbell /LAKE/CORP/ABB OTT**

03/22/2005 04:43 PM

To mhair@stoneturn.com

cc

bcc

Subject  Hancock Audit

Hi Mark -

I am responding to your March 10, 2005 e-mail regarding the audit documents. You should have received today the final box of copies of documents from among those designated during the week of March 7, 2005. You should receive by the end of this week additional documents, less than one box, that were not available for review before your team left on Thursday, March 10.

Regarding the spreadsheet for ABT-627 mentioned in your e-mail, I will also try to send either an electronic version of the spreadsheet or a more easily readable print out of the spreadsheet as soon as possible.

Finally, regarding your remaining questions and request for identification of the specific documents that respond to each category of Hancock's audit requests, Abbott has fulfilled its obligation to comply with the audit provision of the contract, subject to the production of the remaining number of documents mentioned above

Kind Regards,

Michelle

Michelle L. Campbell
Litigation Paralegal
Abbott Laboratories
Dept. 324 Bldg. AP6D
100 Abbott Park Road
Abbott Park, Illinois 60064
Phone: 847-937-1518
Fax:    847-938-6235

---

This communication may contain information that is legally privileged, confidential or exempt from disclosure. If you are not the intended recipient, please note that any dissemination, distribution, use or copying of this communication is strictly prohibited. Anyone who receives this message in error should notify the sender immediately by return e-mail, and delete it from his or her computer.

---

*Campbell* 37
02/20/07 CS

CONFIDENTIAL
ABBT0126575

# PLs' OT

 **Michelle L Campbell**
03/25/2005 03:05 PM

To: "Mark Hair" <mhair@stoneturn.com>
cc: "Chris Martinez" <cmartinez@stoneturn.com>
Subject: Re: John Hancock Audit

Hi Mark -

Certain documents were removed, and are being investigated as being either non-responsive to the audit request or privileged.

Have a great holiday.

Michelle L. Campbell
Litigation Paralegal
Abbott Laboratories
Dept. 324 Bldg. AP6D
100 Abbott Park Road
Abbott Park, Illinois 60064
Phone: 847-937-1518
Fax:    847-938-6235

---

This communication may contain information that is legally privileged, confidential or exempt from disclosure. If you are not the intended recipient, please note that any dissemination, distribution, use or copying of this communication is strictly prohibited. Anyone who receives this message in error should notify the sender immediately by return e-mail , and delete it from his or her computer.

---

"Mark Hair" <mhair@stoneturn.com>

 "Mark Hair"
<mhair@stoneturn.co
m>

03/23/2005 03:48 PM

To: "Michelle L Campbell" <michelle.campbell@abbott.com>
cc: "Chris Martinez" <cmartinez@stoneturn.com>
Subject: John Hancock Audit

Michelle,

We have gone through the copies of box #17 that we received yesterday. It appears that some of the documents requested are not included in the copy set (StoneTurn requested a complete set of copies of the entire box). Please confirm that all documents from box #17 have been provided or explain why certain documents have not been provided. Your immediate attention to this matter is appreciated. Thank you.

Mark Hair
StoneTurn Group, LLP

Office: 925-974-3376
Fax: 925-974-3338
Mobile: 203-300-3692

**CONFIDENTIAL**

Campbell  39
2/20/07 CS

ABBT 0000270

mhair@stoneturn.com
www.stoneturn.com

2121 N. California Blvd., Suite 290
Walnut Creek, CA 94596

**CONFIDENTIAL**

**ABBT 0000271**

# PLs' BO



**Perry D Nisen**
03/21/2001 10:30 AM

To: Philip M Deemer/LAKE/CORP/ABBOTT@ABBOTT
cc:
Subject: Re: Hancock and Alcon

Phil

Mega mazal tov! You are the most tenacious guy I know- you deserve a new car not just a pen. I know all about the 518 debacle (I tell you more over the phone). Since we killed 839 (this was the FTI) I have no objection to sending them some (talk to Saul). There is much I would like to discuss with you. I'm in LA )(my sister is quite ill), then if she is stable, to Worchester tonight, then Boston, then return Fri night, but out all next week (school break- vacation).
My cell phone is 847 682 7188. I hope you and Diane are well- haven't spoken to you in ages. We need a f/u mtg with Eisai- Azmi has the clinical brochure and protocols- you may want to send those
pn

From: Philip M Deemer on 03/20/2001 09:53 AM

From:   Philip M Deemer on 03/20/2001 09:53 AM
To:     Perry D Nisen/LAKE/PPRD/ABBOTT@ABBOTT
cc:
Subject: Hancock and Alcon

You probably heard that Hancock was signed last week:  $214,000,000 over 4 years!  A long time coming but finally done.  We had a little scare at the end when it looked like 518 was being slowed down which could have been the deathnell to the deal.  I worked with John to protest that and I understand it is back on track.

On another matter, Alcon called me looking for 2g of 839.  We don't need to work with them if there is no/little synergy.  I told them I thought it would be difficult to give them that amount at this time but that I would check with you.

Perry, We should catch up with one another before too long.

Best regards.

ABBT 0004019
CONFIDENTIAL

# PLs' DT

Elizabeth
Kowaluk/LAKE/PPRD/ABBO
TT
11/30/2000 05:08 PM

To    Bryan F Cox/LAKE/PPRD/ABBOTT@ABBOTT

cc

bcc

Subject    Re: 12/6 meeting☐

Interesting - I wonder that is based on?

Liz

Bryan F Cox

Bryan F Cox
11/30/2000 05:05 PM

To:        Elizabeth Kowaluk/LAKE/PPRD/ABBOTT@ABBOTT
cc:
Subject:  Re: 12/6 meeting ☐

Wouldn't miss it for the world. Sadly though, our die may be cast. At SAC today, Jeff Leiden put up a
slide today listing ABT-822 as Commercial Viability Questionable.

Of course, ABT-594 was painted with the same brush.

Bryan

*Silber* DEP. EX. NO. 33
FOR ID., AS OF 2-9-07 BC

onfidential

ABBT326427

EXHIBIT
McCarthy
32
9-29-06 ab

# PLs' PJ

Jim,

Greetings.

We had a project review with upper management this Wednesday. During this review their was a concern regarding the continuation with ABT-518 development. Although, we thought that we will be allowed to continue at this time, I and Perry have learned , 45 minutes ago, that we should stop all development activities immediately. As much as I hate to do this to you, I would like to ask you to communicate with Drs. Zonnenberg and Schellen that we are not proceeding with the trial as a result of the projects re-prioritization following the acquisition of Knoll. I will call you on you mobile phone (I do not have your home #) to discuss this further with you and check you comfort level with this very difficult task. If you prefer to call me, my home number:847-382-3818, mobile : 847-380-5830. As you know, at AZU they are expecting a patient Monday morning, so this has to be done ASAP.

I did not have the chance to tell Todd and Diane D. this news since I was informed late in the day and they have left already. So please do not copy others until I have a chance to inform them directly.


Thanks


Azmi



EXHIBIT
Nabulsi
12
1-24-07

Confidential

ABBT0507866

# PLs' RX



Thomas E
Woldat/LAKE/PPRD/ABBOT
T

03/21/2001 04:59 PM

To    Mike A Higgins/LAKE/PPRD/ABBOTT@ABBOTT, Michael A
Comilla/LAKE/PPRD/ABBOTT@ABBOTT, Matthew R
Russell/LAKE/PPRD/ABBOTT@ABBOTT, William A
Brown/LAKE/PPRD/ABBOTT@ABBOTT, Kay
Rekau/LAKE/PPRD/ABBOTT@ABBOTT, Steve
Szostak/LAKE/PPRD/ABBOTT@ABBOTT, Anita P
Bakker/LAKE/PPRD/ABBOTT@ABBOTT

cc

bcc

Subject    Proposed APU Target Adjustments

Attached please find my proposed adjustments to APU targets based on 1) Review of detail budget info in
Oracle and 2) based on issues that have come in in the APU Review process (e.g. Kaletra PARD
increase, Endothelin CRO savings, etc.).

I would appreciate it if each of you can review (analysts please review your respective projects). I think
the most "controversial" proposal is increasing the 773 target by $1.6MM. Bill I would appreciate it if you
could do a scrub of Oracle upon your return from vacation. I noticed that your development cost summary
reflects different numbers than currently in Oracle (incidentially the $1.2MM SPD reduction needs to get
dialed into Oracle). At a minimum, we should increase the 773 target for the IV Phase I study.

Let me know your comments.

Tom

Page 100proposed.xls

Highly Confidential

EXHIBIT
Exhibit
3
4·10·07

ABBT364018

**2001 APRIL UPDATE**
**GLOBAL PHARMACEUTICAL RESEARCH & DEVELOPMENT**
**KEY PROJECT SUMMARY**
**($MM)**

| Actuals thru 2000 | FRANCHISES | 2001 PLAN | 2001 APU | Proposed Adjust | 2001 APU REVISED | APU vs PLAN Fav/(Unfav) | COMMENTS |
|---|---|---|---|---|---|---|---|
| | **NEUROLOGY** | | | | | | |
| 179.9 | Depakote | 24.1 | 24.1 | (0.6) | 23.5 | 0.6 | Lower Impulsive Aggression costs |
| 106.5 | Gabitril | 1.4 | 1.4 | | 1.4 | | No target incr - assume risk of $0.3MM for CRO payment |
| 62.2 | ABT-594 (formerly CCM) | 9.5 | 9.5 | | 9.5 | | |
| 2.7 | COX - II (ABT-963) | 1.2 | 1.2 | 0.1 | 1.3 | (0.1) | PARD stability $.25M (SS to confirm amt), offset by target adj |
| 1.6 | ABT-089 (formerly CNCM) | 0.6 | 0.6 | 0.3 | 0.9 | (0.3) | PARD stability (SS to confirm amt) |
| | ABS-103 | | | | | | |
| | NPS-1776 | | | | | | |
| | RP Scherer / Alza (Hydrocodone) | 4.0 | 4.0 | | 4.0 | | |
| 352.9 | Subtotal NEUROLOGY | 40.8 | 40.8 | (0.2) | 40.6 | 0.2 | |
| | **ANTI INFECTIVE** | | | | | | |
| 390.5 | Clarithromycin | 14.9 | 14.9 | | 14.9 | | $0.8MM of task required to achieve target |
| 153.8 | Ketolide (ABT-773) | 88.0 | 88.0 | 1.8 | 89.8 | (1.8) | Fund IV form Ph I $0.5MM and adj target to detail budget |
| 11.6 | Quinolone (ABT-492) | 24.5 | 24.5 | (0.2) | 24.3 | 0.2 | Adj target to detail budget |
| ... | Neuraminidase (ABT-677) | | | | | | |
| ... | Omnicef | 4.9 | 4.9 | (0.1) | 4.8 | 0.1 | Adj target to detail budget |
| 559.2 | Subtotal ANTI INFECTIVE | 132.3 | 132.3 | 1.3 | 133.8 | (1.3) | |
| | **UROLOGY/CARDIOLOGY** | | | | | | |
| 85.7 | BPH Backup (ABT-980) | 2.3 | 2.3 | | 2.3 | | Continue PARD stability work (not in 01 Plan target) |
| 14.1 | Fenofibrate (Fournier) | 1.4 | 1.4 | 0.6 | 2.0 | (0.6) | |
| 12.5 | Nippos Shisyakyu (NS-49) | | | | | | |
| ... | KDO (ABT-698) | 5.0 | 5.0 | | 5.0 | | |
| 112.3 | Subtotal UROLOGY/CARDIOLOGY | 8.7 | 8.7 | 0.6 | 9.3 | (0.6) | |
| | **HIV** | | | | | | |
| 299.0 | Ritonavir | 4.0 | 4.0 | 0.2 | 4.2 | (0.2) | Warfarin Interaction Study (EU Registration) |
| 215.7 | Kaletra | 51.0 | 51.0 | 1.0 | 52.0 | (1.0) | Stability & Dissolution issues; target still reflects $1.2MM task |
| 61.0 | Cyclosporine | 2.5 | 2.5 | | 2.5 | | Target reflects $.25M task judgment |
| 575.6 | Subtotal HIV | 57.5 | 57.5 | 1.2 | 58.7 | (1.2) | |
| | **CANCER** | | | | | | |
| 96.4 | Endothelin (ABT-627) | 38.5 | 38.8 | (0.4) | 38.4 | 0.4 | Primarily Phase III CRO savings .5MM |
| 11.0 | TSP III (ABT-510) | 10.0 | 10.0 | 0.6 | 10.6 | (0.6) | SPD increase (offset in Other-Pilot Plant Excess Cap) |
| 5.6 | Metalloproteinase (ABT-518) | 7.4 | 7.4 | (0.1) | 7.3 | 0.1 | |
| 3.9 | Anti-Miotic (ABT-751) | 8.4 | 8.4 | (0.1) | 8.3 | 0.1 | |
| 1.0 | K-5 (ABT-828) | | | | | | |
| | FTI #2 | | | | | | |
| 117.9 | Subtotal CANCER | 64.6 | 64.6 | (0.0) | 64.6 | | |
| n/a | Other | 68.1 | 66.1 | (2.9) | 63.2 | 2.9 | |
| n/a | Affordability | (9.8) | (9.8) | | (9.8) | | |
| n/a | Total Development | 300.0 | 300.0 | 0.0 | 300.0 | 0.0 | |
| n/a | Discovery | 192.0 | 192.0 | | 192.0 | | |
| | | | | | | | |
| n/a | KNOLL Projects* | n/a | 263.0 | 263.0 | 263.0 | n/a | |

Highly Confidential

ABBT364019

*Knoll Project detail is located in the Knoll tab of the Book
***Excludes Sister Divisions

Highly Confidential

ABBT364020

# PLs' SH

**John Hancock/Abbott**
Choate, Hall & Stewart
StoneTurn - Time Sheet Report (Timeslips System through 9/30/05)

| Transaction Type | Timekeeper | Client | Activity | Date | Time Spent | Description |
|---|---|---|---|---|---|---|
| TIME | Brian Napper | Choate/JH0001 | Conference Call | 6/7/04 | 2.00 | Conference call w/ opposing counsel and Choate plus prep. |
| TIME | Brian Napper | Choate/JH0001 | Review Documents | 6/30/04 | 6.00 | Review of Abbott production of docs |
| TIME | Brian Napper | Choate/JH0001 | Discussions | 7/1/04 | 0.50 | Discussions w/ site team |
| TIME | Brian Napper | Choate/JH0001 | Discussions | 7/7/04 | 0.50 | Discussions w/ Team in chicago |
| TIME | Brian Napper | Choate/JH0001 | Discussions | 7/12/04 | 0.50 | Discussions w/ Martinez re. status |
| TIME | Chris Martinez | Choate/JH0001 | Conference Call | 4/5/04 | 1.75 | Conference call w/B. Davis & M.Walsh. reproject. |
| TIME | Chris Martinez | Choate/JH0001 | Review Documents | 4/9/04 | 2.75 | Development of Schedule A' for Audit notification to Abbott and review of agreement and exhibits" |
| TIME | Chris Martinez | Choate/JH0001 | Review Documents | 4/20/04 | 5.00 | Review of Hancock documents at Choate offices |
| TIME | Chris Martinez | Choate/JH0001 | Conference Call | 5/6/04 | 2.00 | Conference call w/ Brian Davis/Steve Blewitt contract review |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 5/31/04 | 4.00 | Review documents |
| TIME | Chris Martinez | Choate/JH0001 | Meeting | 6/3/04 | 2.00 | Meeting w/Choate and John Hancock, and prep. |
| TIME | Chris Martinez | Choate/JH0001 | Conference Call | 6/7/04 | 2.00 | Conference call w/Winston &Strawn and prep. |
| TIME | Chris Martinez | Choate/JH0001 | Review Documents | 6/10/04 | 2.00 | Review of John Hancock documents |
| TIME | Chris Martinez | Choate/JH0001 | Review Documents | 6/11/04 | 2.00 | Review of John Hancock documents |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 6/14/04 | 5.00 | document review and preparation for Abbott contract audit" " |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 6/15/04 | 5.00 | document review and preparation for Abbott contract audit" " |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 6/16/04 | 4.00 | document review and preparation for Abbott contract audit" " |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 6/24/04 | 4.00 | Analysis of research funding agreement |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 6/25/04 | 2.00 | Analysis of Research Funding Agreement and related correspondence |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 6/29/04 | 2.00 | Analysis of correspondence and funding agreement |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 6/30/04 | 8.00 | Document review at Abbott |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 7/7/04 | 8.00 | Document review at Abbott |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 7/8/04 | 8.00 | Review of Abbott documents |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 7/9/04 | 4.00 | Review of Abbott documents |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 7/19/04 | 6.00 | Review of Abbott documents |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 7/20/04 | 6.00 | Review of Abbott documents |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 7/21/04 | 4.00 | Abbott document organization and analysis |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 7/26/04 | 2.00 | document index organization and review |
| TIME | Chris Martinez | Choate/JH0001 | Discussions | 8/9/04 | 1.50 | Discussions w/ counsel KCT and review of documents observed |
| TIME | Chris Martinez | Choate/JH0001 | Review Documents | 10/12/04 | 4.50 | Review of Abbott produced documents |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 10/15/04 | 2.00 | Analysis of documents produced by Abbott |
| TIME | Chris Martinez | Choate/JH0001 | Review Documents | 12/6/04 | 6.00 | Review of documents copied and prep for 12/9 meeting w/Abbott |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 12/7/04 | 2.00 | Analysis of documents required to perform review of Abbott |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 12/8/04 | 3.00 | Analysis of documents reviewed |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 12/9/04 | 1.00 | prep for abbott meeting |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 12/13/04 | 3.00 | discussion w/B. Davis and prep for 12/17 meeting |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 12/14/04 | 5.00 | Analysis of documents produced by Abbott / prep for 12/17 meeting |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 12/15/04 | 4.00 | discussion w/B. Davis and prep for 12/17 meeting with Abbott |
| TIME | Chris Martinez | Choate/JH0001 | Meeting | 12/17/04 | 6.00 | Meeting w/Abbott and B. Davis and meeting prep. |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 1/17/05 | 1.00 | Analysis of electronic information provided by Abbott |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 1/19/05 | 2.00 | Analysis/review of information requested of Abbott and information received |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 1/20/05 | 7.00 | Document review at Abbott Facility; summary of information reviewed |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 1/28/05 | 1.00 | preparation and doc review for visit to Abbott on 1/31 |
| TIME | Chris Martinez | Choate/JH0001 | Review Documents | 1/31/05 | 6.00 | Review of abbott docs at Mundelein facility |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 2/7/05 | 2.00 | Analysis of Abbott docs produced |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 2/8/05 | 4.00 | Analysis of Abbott docs produces; call to Abbott |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 2/9/05 | 4.00 | Analysis of Abbott docs; discussion w/counsel |
| TIME | Chris Martinez | Choate/JH0001 | Conference Call | 2/10/05 | 1.00 | Call w/counsel; abbott doc analysis |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 2/28/05 | 1.00 | Analysis of ABT 594 documents |
| TIME | Chris Martinez | Choate/JH0001 | Analysis | 3/4/05 | 3.00 | Analysis of documents reviewed re: compounds |
| TIME | Chris Martinez | Choate/JH0001 | Review Documents | 3/7/05 | 9.00 | Review of Abbott docs in Mundelein |

Page 1

CONFIDENTIAL
JHII 021501

REDACTED

CONFIDENTIAL
JHII 021502

| Transaction Type | Client | Timekeeper | Activity | Date | Time Spent | Description |
|---|---|---|---|---|---|---|
| TIME | Choate/JH0001 | Chris Martinez | Review Documents | 3/8/05 | 3.00 | Review of documents/index review |
| TIME | Choate/JH0001 | Chris Martinez | Conference Call | 3/11/05 | 1.00 | Conference call w/team re: strategy |
| TIME | Choate/JH0001 | Chris Martinez | Conference Call | 3/16/05 | 0.50 | Conference call w/m. hair re: abbott docs |
| TIME | Choate/JH0001 | Chris Martinez | Conference Call | 3/16/05 | 1.00 | Conference call w/m. Hair |
| TIME | Choate/JH0001 | Chris Martinez | Analysis | 3/22/05 | 1.00 | document analysis; discussion with Hair |
| TIME | Choate/JH0001 | Chris Martinez | Analysis | 3/23/05 | 4.00 | prep for call with counsel on 3/24; document review and analysis |
| TIME | Choate/JH0001 | Chris Martinez | Analysis | 3/24/05 | 5.00 | call with counsel and prep; review of relevant ABT-510 and 594 documents |
| TIME | Choate/JH0001 | Chris Martinez | Analysis | 3/30/05 | 1.00 | Analysis of Abbott production of docs |
| TIME | Choate/JH0001 | Chris Martinez | Analysis | 4/12/05 | 1.00 | Analysis of documents to be sent to counsel |
| TIME | Choate/JH0001 | Chris Martinez | Analysis | 4/13/05 | 0.50 | Analysis of licensing docs |
| TIME | Choate/JH0001 | Christopher Fern | Conference Call | 6/24/04 | 1.00 | Conference  call w/ |
| TIME | Choate/JH0001 | Christopher Fern | Review Documents | 6/25/04 | 3.00 | Review of Contract |
| TIME | Choate/JH0001 | Christopher Fern | Review Documents | 6/29/04 | 4.00 | Review of |
| TIME | Choate/JH0001 | Christopher Fern | Analysis | 6/30/04 | 8.00 | Analysis of documents |
| TIME | Choate/JH0001 | Christopher Fern | Analysis | 7/1/04 | 8.00 | Analysis of |
| TIME | Choate/JH0001 | Christopher Fern | Analysis | 7/2/04 | 4.00 | Analysis of |
| TIME | Choate/JH0001 | Christopher Fern | Review Documents | 7/6/04 | 2.00 | Index |
| TIME | Choate/JH0001 | Christopher Sandman | Other | 6/23/04 | 6.00 | Researched compounds that were being developed by Abbott Labs. |
| TIME | Choate/JH0001 | Christopher Sandman | Analysis | 6/24/04 | 8.00 | Analysis of funding agreement between Abbott and John Hancock and analysis of Abbott's yearly budgets. |
| TIME | Choate/JH0001 | Christopher Sandman | Analysis | 6/24/04 | 8.00 | Analysis of documents in Chicago. |
| TIME | Choate/JH0001 | Christopher Sandman | Analysis | 6/30/04 | 8.00 | Analysis of documents in Chicago. |
| TIME | Choate/JH0001 | Christopher Sandman | Analysis | 7/1/04 | 8.00 | Analysis of documents in Chicago. |
| TIME | Choate/JH0001 | Christopher Sandman | Analysis | 7/7/04 | 8.00 | Analysis of documents in Chicago. |
| TIME | Choate/JH0001 | Christopher Sandman | Analysis | 7/8/04 | 8.00 | Analysis of documents in Chicago |
| TIME | Choate/JH0001 | Christopher Sandman | Analysis | 7/9/04 | 4.00 | Analysis of documents in Chicago |
| TIME | Choate/JH0001 | Christopher Sandman | Analysis | 7/19/04 | 7.00 | Analysis of documents in Chicago. |
| TIME | Choate/JH0001 | Christopher Sandman | Analysis | 7/20/04 | 6.00 | Analysis of documents in Chicago. |
| TIME | Choate/JH0001 | Christopher Sandman | Analysis | 7/21/04 | 7.00 | Analysis of documents from Chicago.  Also, planned travel arrangements |
| TIME | Choate/JH0001 | Joshua Dennis | Analysis | 1/27/05 | 3.00 | Analysis of documents in preparation for next week in Chicago.  Also, planned travel arrangements |
| TIME | Choate/JH0001 | Joshua Dennis | Analysis | 1/28/05 | 2.25 | Analysis of documents in preparation for next week in Chicago.  Also, made travel plans and print/read relevant documents |
| TIME | Choate/JH0001 | Joshua Dennis | Other | 3/1/05 | 1.25 | Spoke with Mark Hair regarding the current situation w/ Abbott.  Also, organized current boxes in warehouse to inventory list. |
| TIME | Choate/JH0001 | Joshua Dennis | Analysis | 3/7/05 | 8.50 | Flagged additional documents for copying and compared current boxes in warehouse to inventory list. |
| TIME | Choate/JH0001 | Joshua Dennis | Analysis | 3/8/05 | 8.50 | Indexing of documents provided by Abbott |
| TIME | Choate/JH0001 | Joshua Dennis | Analysis | 3/9/05 | 8.50 | Indexing of documents provided by Abbott |
| TIME | Choate/JH0001 | Joshua Dennis | Analysis | 3/10/05 | 4.50 | Indexing of documents provided by Abbott |
| TIME | Choate/JH0001 | Joshua Dennis | Analysis | 3/15/05 | 8.25 | Analysis and organization of documents received from JH |
| TIME | Choate/JH0001 | Joshua Dennis | Analysis | 3/16/05 | 8.75 | Analysis and organization of documents relating to compounds ABT-518 and ABT-594 |
| TIME | Choate/JH0001 | Joshua Dennis | Analysis | 3/17/05 | 9.00 | Analysis and organization of documents relating to compounds ABT-518 and ABT-594 |
| TIME | Choate/JH0001 | Joshua Dennis | Analysis | 3/18/05 | 9.50 | Analysis and organization of documents relating to compounds ABT-518. Built relevant excel worksheets and summary |
| TIME | Choate/JH0001 | Joshua Dennis | Analysis | 3/19/05 | 6.50 | Analysis and organization of documents relating to compounds ABT-518. Built relevant excel worksheets and summary |
| TIME | Choate/JH0001 | Kyla Piercey | Review Documents | 4/5/04 | 3.00 | Review of |
| TIME | Choate/JH0001 | Kyla Piercey | Review Documents | 4/6/04 | 0.50 | Review of |
| TIME | Choate/JH0001 | Kyla Piercey | Review Documents | 4/7/04 | 0.50 | Review of |
| TIME | Choate/JH0001 | Kyla Piercey | Review Documents | 4/20/04 | 6.00 | Review of Hancock documents at Choate offices and formatting |
| TIME | Choate/JH0001 | Maria Shevchenko | Analysis | 2/18/05 | 3.25 | Analysis of |
| TIME | Choate/JH0001 | Maria Shevchenko | Analysis | 2/21/05 | 8.25 | Analysis of documents. |
| TIME | Choate/JH0001 | Maria Shevchenko | Analysis | 2/22/05 | 5.00 | Analysis of documents. |
| TIME | Choate/JH0001 | Maria Shevchenko | Analysis | 2/22/05 | 3.00 | Analysis of documents. |
| TIME | Choate/JH0001 | Maria Shevchenko | Analysis | 2/23/05 | 8.00 | Analysis of documents. |
| TIME | Choate/JH0001 | Maria Shevchenko | Analysis | 3/1/05 | 9.50 | Analysis of documents. |
| TIME | Choate/JH0001 | Maria Shevchenko | Analysis | 3/2/05 | 9.75 | Analysis of documents. |
| TIME | Choate/JH0001 | Maria Shevchenko | Analysis | 3/17/05 | 6.50 | Analysis of |
| TIME | Choate/JH0001 | Maria Shevchenko | Analysis | 3/18/05 | 4.50 | Analysis of |
| TIME | Choate/JH0001 | Maria Shevchenko | Analysis | 3/22/05 | 1.00 | Analysis of |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 1/31/05 | 7.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/1/05 | 8.00 | |

REDACTED

CONFIDENTIAL
JHII 021503

| Transaction Type | Client | Timekeeper | Activity | Date | Time Spent | Description |
|---|---|---|---|---|---|---|
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/2/05 | 2.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/3/05 | 2.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/4/05 | 2.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/7/05 | 4.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/8/05 | 9.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/9/05 | 6.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/14/05 | 6.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/15/05 | 8.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/16/05 | 8.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/17/05 | 7.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/18/05 | 6.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/21/05 | 5.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/22/05 | 5.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/28/05 | 6.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/1/05 | 4.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/2/05 | 6.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/3/05 | 4.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/4/05 | 1.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/7/05 | 7.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/8/05 | 8.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/9/05 | 9.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/10/05 | 4.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/11/05 | 2.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/14/05 | 2.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/15/05 | 6.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/16/05 | 7.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/17/05 | 8.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/18/05 | 8.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/19/05 | 5.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/21/05 | 8.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/22/05 | 9.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/23/05 | 6.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/24/05 | 4.00 | |
| TIME | Choate/JH0001 | Mark Hair | Meeting | 3/24/05 | 3.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/25/05 | 1.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/28/05 | 3.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/29/05 | 3.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/30/05 | 4.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/31/05 | 2.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 4/1/05 | 2.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 4/4/05 | 3.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 4/5/05 | 4.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 4/6/05 | 2.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 4/8/05 | 1.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 4/11/05 | 4.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 4/12/05 | 6.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 4/13/05 | 4.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 4/14/05 | 2.00 | |
| TIME | Choate/JH0001 Neil Zoltowski | | Other | 9/2/04 | 1.00 | Prep for trip to client site |

CONFIDENTIAL
JHH 021504

| Transaction Type | Client | Timekeeper | Activity | Date | Time Spent | Description |
|---|---|---|---|---|---|---|
| TIME | Choate/JH0001 | Neil Zoltowski | Review Documents | 9/3/04 | 4.00 | Review of documents at client site (Mundelein, IL) |
| TIME | Choate/JH0001 | Shelly Irvine | Analysis | 11/1/04 | 1.00 | Analysis of |
| TIME | Choate/JH0001 | Shelly Irvine | Analysis | 11/2/04 | 4.50 | doc review |

# PLs' NQ

Brian Davis, Esq.

Choate, Hall & Stewart
53 State Street
Boston MA 02109

| Invoice Date | Invoice Number | Payment Terms |
|---|---|---|
| May 08, 2004 | 1017 | Due Upon Receipt |

**In Reference To: John Hancock**

For Professional Services Rendered: April 5 through May 6, 2004.

|  | Hours | Amount |
|---|---|---|
| For professional services rendered | 21.50 | $6,562.50 |
| Total Out of Pocket Expenses |  | $1,412.80 |
| Total amount of this bill |  | $7,975.30 |

Remit Wire Payments to:
Boston Private Bank & Trust Company
10 Post Office Square
Boston, MA 02109

ABA#011002343
StoneTurn Group LLP A/C#4055513

CONFIDENTIAL
JHII 021505

Brian Davis, Esq.

Choate, Hall & Stewart
53 State Street
Boston MA 02109

| Invoice Date | Invoice Number | Payment Terms |
|---|---|---|
| June 17, 2004 | 1023 | Due Upon Receipt |

**In Reference To: John Hancock**

For Professional Services Rendered: May 7 through June 16, 2004.

Professional Services

| | Hours | Amount |
|---|---|---|
| Brian Napper | 2.00 | 850.00 |
| Chris Martinez | 26.00 | 9,750.00 |
| For professional services rendered | 28.00 | $10,600.00 |

Additional Charges :

| | | |
|---|---|---|
| 6/3/2004 Taxi to Choate from hotel | | 10.00 |
| 6/8/2004 Telephone – Business(not cellular) call to Napper in Mexico to prep for Abbott/Hancock call on 6/7 | | 9.00 |
| 6/16/2004 Printing & Copying and delivery | | 98.64 |
| Total Out of Pocket Expenses | | $117.64 |
| Total amount of this bill | | $10,717.64 |

CONFIDENTIAL
JHII 021506

Brian Davis, Esq.                                                                    Page    2

<div align="center">Timekeeper Summary</div>

| Name | Hours | Amount |
|------|-------|--------|
| Brian Napper | 2.00 | $850.00 |
| Chris Martinez | 26.00 | $9,750.00 |

|  | Remit Wire Payments to:<br>Boston Private Bank & Trust Company<br>10 Post Office Square<br>Boston, MA 02109<br><br>ABA#011002343<br>StoneTurn Group LLP A/C#4055513 |
|---|---|

CONFIDENTIAL
JHII 021507

Brian Davis, Esq.

Choate, Hall & Stewart
53 State Street
Boston MA 02109

| Invoice Date | Invoice Number | Payment Terms |
|---|---|---|
| July 16, 2004 | 1035 | Due Upon Receipt |

**In Reference To: John Hancock**

For Professional Services Rendered: June 17 through July 9, 2004.

Professional Services

| | Rate | Hours | Amount |
|---|---|---|---|
| Brian Napper | $425/hr | 7.00 | $2,975.00 |
| Chris Martinez | $375/hr | 36.00 | $13,500.00 |
| Christopher Fern | $300/hr | 26.00 | $7,800.00 |
| Christopher Sandman | $75/hr | 46.00 | $3,450.00 |
| For professional services rendered | | 115.00 | $27,725.00 |

Additional Charges :

| | | | |
|---|---|---|---|
| Airplane Tickets | | | $6,717.90 |
| Auto - Mileage | | | $36.00 |
| Auto Parking - Travel | | | $198.00 |
| Auto Rental | | | $389.43 |
| Hotel | | | $2,655.60 |
| Meals - Travel | | | $702.63 |
| Printing & Copying | | | $9.93 |

CONFIDENTIAL
JHII 021508

Brian Davis, Esq.

<div align="right">Page    2</div>

<div align="right">Amount</div>

|  |  |
|---|---:|
| Taxi | $217.00 |
| Telephone – Business(not cellular) | $24.25 |
| Total Out of Pocket Expenses | $10,950.74 |
| Total amount of this bill | $38,675.74 |

| Mail Checks to: | Remit Wire Payments to: |
|---|---|
| StoneTurn Group, LLP | Boston Private Bank & Trust Company |
| 60 State Street | 10 Post Office Square |
| Suite 700 | Boston, MA 02109 |
| Boston, MA 02109 | |
| | ABA#011002343 |
| | StoneTurn Group LLP A/C#4055513 |

StoneTurn Group, LLP Tax ID:  20-0892304

CONFIDENTIAL
JHII 021509

Brian Davis, Esq.

Choate, Hall & Stewart
53 State Street
Boston MA 02109

| *Invoice Date* | *Invoice Number* | *Payment Terms* |
|---|---|---|
| August 17, 2004 | 1049 | Due Upon Receipt |

**In Reference To: John Hancock**

For Professional Services Rendered:  July 12 through August 9, 2004

Professional Services

| | Rate | Hours | Amount |
|---|---|---|---|
| Brian Napper | $425/hr | 0.50 | $212.50 |
| Chris Martinez | $375/hr | 19.50 | $7,312.50 |
| Christopher Fern | $300/hr | 4.00 | $1,200.00 |
| Christopher Sandman | $75/hr | 24.00 | $1,800.00 |
| For professional services rendered | | 48.00 | $10,525.00 |
| Additional Charges : | | | |
| Airplane Tickets | | | $2,110.40 |
| Auto - Mileage | | | $18.00 |

CONFIDENTIAL
JHII 021510

Brian Davis, Esq.

| | Amount |
|---|---|
| Auto Parking - Travel | $22.00 |
| Auto Rental | $180.45 |
| Hotel | $1,178.24 |
| Meals – Travel | $116.17 |
| Taxi | $70.00 |
| Total Out of Pocket Expenses | $3,695.26 |
| Total amount of this bill | $14,220.26 |

| Mail Checks to: | Remit Wire Payments to: |
|---|---|
| StoneTurn Group, LLP | Boston Private Bank & Trust Company |
| 60 State Street | 10 Post Office Square |
| Suite 700 | Boston, MA 02109 |
| Boston, MA 02109 | |
| | ABA#011002343 |
| | StoneTurn Group LLP A/C#4055513 |

StoneTurn Group, LLP Tax ID: 20-0892304

CONFIDENTIAL
JHII 021511

Brian Davis, Esq.

Choate, Hall & Stewart
53 State Street
Boston MA 02109

| Invoice Date | Invoice Number | Payment Terms |
|---|---|---|
| December 13, 2004 | 1103 | Due Upon Receipt |

**In Reference To: John Hancock**

For Professional Services Rendered: September 2 through December 10, 2004

|  | Hours | Amount |
|---|---|---|
| For professional services rendered | 29.00 | $10,100.00 |
| Total Out of Pocket Expenses |  | $1,708.52 |
| Total amount of this bill |  | $11,808.52 |

| Mail Checks to: | Remit Wire Payments to: |
|---|---|
| StoneTurn Group, LLP<br>60 State Street<br>Suite 700<br>Boston, MA 02109 | Boston Private Bank & Trust Company<br>10 Post Office Square<br>Boston, MA 02109<br><br>ABA#011002343<br>StoneTurn Group LLP A/C#4055513 |

StoneTurn Group, LLP Tax ID: 20-0892304

CONFIDENTIAL
JHII 021512



**STONETURN** GROUP

**Choate, Hall & Stewart**
**Re: John Hancock**

**Details of Time and Expense**
Invoice # 1103

**Time Charges:**

| Name | Level | Hours | Rate | Total |
|------|-------|-------|------|-------|
| Martinez | Partner | 18.50 | 375 | 6,937.50 |
| Irvine | Managing Director | 5.50 | 325 | 1,787.50 |
| Zoltowski | Manager | 5.00 | 275 | 1,375.00 |
| | | 29.00 | | $ 10,100.00 |

**Expense Detail:**

| Name | Level | Air/Rail | Hotel | Car/Cab/Parking | Meals | Printing/Copying/Postage | Other | Total |
|------|-------|----------|-------|-----------------|-------|--------------------------|-------|-------|
| Irvine | Managing Director | 616.70 | 238.57 | 199.00 | 22.00 | | | 1,076.27 |
| Zoltowski | Manager | 473.69 | | 146.65 | 11.91 | | | 632.25 |
| Total Expense | | $ 1,090.39 | $ 238.57 | $ 345.65 | $ 33.91 | $ - | $ - | $1,708.52 |

CONFIDENTIAL
JHII 021513

Brian Davis, Esq.

Choate, Hall & Stewart
53 State Street
Boston MA 02109

| Invoice Date | Invoice Number | Payment Terms |
|---|---|---|
| January 26, 2005 | 1120 | Due Upon Receipt |

**In Reference To: John Hancock**

For Professional Services Rendered: December 13, 2004 through January 21, 2005

| | Hours | Amount |
|---|---|---|
| For professional services rendered | 28.00 | $10,500.00 |
| Total Out of Pocket Expenses | | $1,718.37 |
| Total amount of this bill | | $12,218.37 |

| **Mail Checks to:** | **Remit Wire Payments to:** |
|---|---|
| StoneTurn Group, LLP<br>60 State Street<br>Suite 700<br>Boston, MA 02109 | Boston Private Bank & Trust Company<br>10 Post Office Square<br>Boston, MA 02109<br><br>ABA#011002343<br>StoneTurn Group LLP A/C#4055513 |

StoneTurn Group, LLP Tax ID: 20-0892304

CONFIDENTIAL
JHII 021514



**STONETURN** GROUP

**Choate, Hall & Stewart**
Re: John Hancock

**Details of Time and Expense**
Invoice # 1120

**Time Charges:**

| Name | Level | Hours | Rate | Total |
|------|-------|-------|------|-------|
| Martinez | Partner | 28.00 | 375 | 10,500.00 |
| | | 28.00 | | $ 10,500.00 |

**Expense Detail:**

| Name | Level | Air/Rail | Hotel | Car/Cab/Parking | Meals | Printing/Copying/Postage | Other | Total |
|------|-------|----------|-------|-----------------|-------|--------------------------|-------|-------|
| Martinez | Partner | 1,246.60 | 176.46 | 230.31 | 65.00 | - | - | 1,718.37 |
| Total Expense | | $ 1,246.60 | $ 176.46 | $ 230.31 | $ 65.00 | $ - | $ - | $1,718.37 |

CONFIDENTIAL
JHII 021515

Brian Davis, Esq.

Choate, Hall & Stewart
53 State Street
Boston MA 02109

| Invoice Date | Invoice Number | Payment Terms |
|---|---|---|
| February 10, 2005 | 1131 | Due Upon Receipt |

**In Reference To: John Hancock**

For Professional Services Rendered: January 24 through February 4, 2005

| | Hours | Amount |
|---|---|---|
| For professional services rendered | 33.75 | $10,400.00 |
| Total Out of Pocket Expenses | | $2,442.07 |
| Total amount of this bill | | $12,842.07 |

| **Mail Checks to:** | **Remit Wire Payments to:** |
|---|---|
| StoneTurn Group, LLP | Boston Private Bank & Trust Company |
| 60 State Street | 10 Post Office Square |
| Suite 700 | Boston, MA 02109 |
| Boston, MA 02109 | |
| | ABA#011002343 |
| | StoneTurn Group LLP A/C#4055513 |

StoneTurn Group, LLP Tax ID: 20-0892304

CONFIDENTIAL
JHII 021516



**STONETURN** GROUP

Choate, Hall & Stewart
Re: John Hancock

Details of Time and Expense
Invoice # 1131

Time Charges:

| Name | Level | Hours | Rate | Total |
|------|-------|-------|------|-------|
| Martinez | Partner | 7.00 | 375 | 2,625.00 |
| Hair | Managing Director | 21.50 | 325 | 6,987.50 |
| Dennis | Consultant | 5.25 | 150 | 787.50 |
| | | 33.75 | | $ 10,400.00 |

Expense Detail:

| Name | Level | Air/Rail | Hotel | Car/Cab/ Parking | Meals | Printing/ Copying/Postage | Other | Total |
|------|-------|----------|-------|------------------|-------|---------------------------|-------|-------|
| Martinez | Partner | 628.40 | | 18.00 | 23.00 | | | 669.40 |
| Hair | Managing Director | 725.41 | 353.30 | 211.23 | 61.82 | | | 1,351.76 |
| Dennis | Consultant | 420.91 | | | | | | 420.91 |
| Total Expense | | $ 1,774.72 | $ 353.30 | $ 229.23 | $ 84.82 | $ - | $ - | $ 2,442.07 |

CONFIDENTIAL
JHI 021517

Brian Davis, Esq.

Choate, Hall & Stewart
53 State Street
Boston MA 02109

| Invoice Date | Invoice Number | Payment Terms |
|---|---|---|
| March 03, 2005 | 1136 | Due Upon Receipt |

**In Reference To: John Hancock**

For Professional Services Rendered:  February 7 through February 18, 2005

| | Hours | Amount |
|---|---|---|
| For professional services rendered | 71.25 | $23,137.50 |
| Total Out of Pocket Expenses | | $1,137.22 |
| Total amount of this bill | | $24,274.72 |

| **Mail Checks to:** | **Remit Wire Payments to:** |
|---|---|
| StoneTurn Group, LLP | Boston Private Bank & Trust Company |
| 60 State Street | 10 Post Office Square |
| Suite 700 | Boston, MA 02109 |
| Boston, MA 02109 | |
| | ABA#011002343 |
| | StoneTurn Group LLP A/C#4055513 |

StoneTurn Group, LLP Tax ID:  20-0892304

CONFIDENTIAL
JHII 021518



**STONETURN** GROUP

**Choate, Hall & Stewart**
**Re: John Hancock**

**Details of Time and Expense**
Invoice # 1136

**Time Charges:**

| Name | Level | Hours | Rate | Total |
|------|-------|-------|------|-------|
| Martinez | Partner | 11.00 | 375 | 4,125.00 |
| Hair | Managing Director | 57.00 | 325 | 18,525.00 |
| Shevchenko | Consultant | 3.25 | 150 | 487.50 |
| | | **71.25** | | **$ 23,137.50** |

**Expense Detail:**

| Name | Level | Air/Rail | Hotel | Car/Cab/Parking | Meals | Printing/Copying/Postage | Other | Total |
|------|-------|----------|-------|-----------------|-------|--------------------------|-------|-------|
| Martinez | Partner | | | 20.00 | | 39.79 | | 59.79 |
| Hair | Managing Director | 528.60 | 375.36 | 115.80 | 57.67 | | | 1,077.43 |
| Total Expense | | **$ 528.60** | **$ 375.36** | **$ 135.80** | **$ 57.67** | **$ 39.79** | **$ -** | **$1,137.22** |

CONFIDENTIAL
JHII 021519

Brian Davis, Esq.

Choate, Hall & Stewart
53 State Street
Boston MA 02109

| Invoice Date | Invoice Number | Payment Terms |
|---|---|---|
| March 03, 2005 | 1136 | Due Upon Receipt |

**In Reference To: John Hancock**

For Professional Services Rendered:  February 7 through February 18, 2005

|  | Hours | Amount |
|---|---|---|
| For professional services rendered | 71.25 | $23,137.50 |
| Total Out of Pocket Expenses |  | $1,137.22 |
| Total amount of this bill |  | $24,274.72 |

CONFIDENTIAL
JHII 021520

| Mail Checks to: | Remit Wire Payments to: |
|---|---|
| StoneTurn Group, LLP | Boston Private Bank & Trust Company |
| 60 State Street | 10 Post Office Square |
| Suite 700 | Boston, MA 02109 |
| Boston, MA 02109 | |
| | ABA#011002343 |
| | StoneTurn Group LLP A/C#4055513 |

StoneTurn Group, LLP Tax ID:  20-0892304

Brian Davis, Esq.
Choate, Hall & Stewart
53 State Street
Boston MA 02109

| Invoice Date | Invoice Number | Payment Terms |
|---|---|---|
| March 22, 2005 | 1152 | Due Upon Receipt |

**In Reference To: John Hancock**

For Professional Services Rendered: March 6 through March 20, 2005

|  | Hours | Amount |
|---|---|---|
| For professional services rendered | 164.50 | $39,612.50 |
| Total Out of Pocket Expenses | | $5,871.80 |
| Total amount of this bill | | $45,484.30 |

| Mail Checks to: | Remit Wire Payments to: |
|---|---|
| StoneTurn Group, LLP<br>60 State Street<br>Suite 700<br>Boston, MA 02109 | Boston Private Bank & Trust Company<br>10 Post Office Square<br>Boston, MA 02109<br><br>ABA#011002343<br>StoneTurn Group LLP A/C#4055513 |

StoneTurn Group, LLP Tax ID: 20-0892304

CONFIDENTIAL
JHII 021521



**STONETURN** GROUP

Choate, Hall & Stewart
Re: John Hancock

**Details of Time and Expense**
Invoice # 1152

Time Charges:

| Name | Level | Hours | Rate | Total |
|------|-------|-------|------|-------|
| Martinez | Partner | 13.50 | 375 | 5,062.50 |
| Hair | Managing Director | 68.00 | 325 | 22,100.00 |
| Dennis | Consultant | 72.00 | 150 | 10,800.00 |
| Shevchenko | Consultant | 11.00 | 150 | 1,650.00 |
| | | 164.50 | | $ 39,612.50 |

Expense Detail:

| Name | Level | Air/Rail | Hotel | Car/Cab/Parking | Meals | Printing/Copying/Postage | Other | Total |
|------|-------|----------|-------|-----------------|-------|--------------------------|-------|-------|
| Martinez | Partner | 578.40 | 199.23 | 79.00 | 141.39 | 156.32 | | 1,154.34 |
| Hair | Managing Director | 100.00 | 676.57 | 394.25 | 85.71 | | | 1,256.53 |
| Dennis | Consultant | 1,186.90 | 1,893.16 | 189.90 | 190.97 | | | 3,460.93 |
| Total Expense | | $ 1,865.30 | $ 2,768.96 | $ 663.15 | $ 418.07 | $ 156.32 | $ - | $5,871.80 |

CONFIDENTIAL
JHII 021522

Brian Davis, Esq.

Choate, Hall & Stewart
53 State Street
Boston MA 02109

| Invoice Date | Invoice Number | Payment Terms |
|---|---|---|
| April 18, 2005 | 1168 | Due Upon Receipt |

**In Reference To: John Hancock**

For Professional Services Rendered: March 21 through April 1, 2005

Professional Services

|  | Rate | Hours | Amount |
|---|---|---|---|
| Chris Martinez | $375/hr | 11.00 | $4,125.00 |
| Mark Hair | $325/hr | 47.00 | $15,275.00 |
| For professional services rendered | | 58.00 | $19,400.00 |
| Total Out of Pocket Expenses | | | $1,114.07 |
| Total amount of this bill | | | $20,514.07 |

CONFIDENTIAL
JHII 021523

| Mail Checks to: | Remit Wire Payments to: |
|---|---|
| StoneTurn Group, LLP | Boston Private Bank & Trust Company |
| 60 State Street | 10 Post Office Square |
| Suite 700 | Boston, MA 02109 |
| Boston, MA 02109 | |
| | ABA#011002343 |
| | StoneTurn Group LLP A/C#4055513 |

StoneTurn Group, LLP Tax ID:  20-0892304

CONFIDENTIAL
JHII 021524



# STONETURN GROUP

**Choate, Hall & Stewart**
Re: John Hancock

**Details of Time and Expense**
Invoice # 1168

**Time Charges:**

| Name | Level | Hours | Rate | Total |
|---|---|---|---|---|
| Martinez | Partner | 11.00 | 375 | 4,125.00 |
| Hair | Managing Director | 47.00 | 325 | 15,275.00 |
| | | **58.00** | | **$ 19,400.00** |

**Expense Detail:**

| Name | Level | Air/Rail | Hotel | Car/Cab/Parking | Meals | Printing/Copying/Postage | Other | Total |
|---|---|---|---|---|---|---|---|---|
| Martinez | Partner | | | | | 279.12 | | 279.12 |
| Hair | Managing Director | | | | | 834.95 | | 834.95 |
| Total Expense | | $ - | $ - | $ - | $ - | $ 1,114.07 | $ - | $1,114.07 |

CONFIDENTIAL
JHII 021525

**PLs' SC**

(Example of one document reviewed in Mundelein during 3/7/05 - 3/10/05 and not copied for StoneTurn. Information Input by MH at 1060 N. High Street Warehouse)

## John Hancock Portfolio summary
## Revenue Recognition
## 2003 Plan - Plan Book

| Compounds | | 2001 Actuals | 2002 LBE | 2003 Plan | Total Cumulative |
|---|---|---|---|---|---|
| ABT-773 | Ketolide Oral & IV | 80.9 | 19.7 | 1.7 | 102.3 |
| ABT-627 | Erlodihelin | 34.1 | 50.4 | 70.9 | 155.4 |
| ABT-594 | Neuro Pain | 7.8 | 1.4 | | 9.2 |
| ABT-492 | TSP | 8.8 | 12.1 | 19.1 | 40 |
| ABT-510 | Quinolone Tablet | 23.1 | 30.6 | 7.1 | 60.8 |
| ABT-518 | MMPI | 3.7 | 0 | 0 | 3.7 |
| ABT-751 | Anti-Mitotic | 6.5 | 9.8 | 10.7 | 27 |
| ABT-100 | FTI | 3.6 | 2.4 | 0 | 6 |
| ABT-724 | Dopamine Recaptor Agonist (ED) | 3.2 | 5.5 | 0 | 8.7 |
| | Total | 171.7 | 131.9 | 109.5 | 413.1 |

**2003 Plan Revenue Recognition Tests**

Test One
2003 Plan Spend = $110MM
Minimum Spend Required = $108MM
Ration Plan Spend / Minimum Spend ≥ 1 → Recognize Net Revenue = $56MM

Test Two
(Cum. Program Spend / Total Net Program Expense X Total Net Program Revenue) - Prior Net Revenue Recognized = Net Revenue Recognized
= ($413.2MM / $800 MM) X $200MM - $94MM = $44MM

Recognize lesser of Test 1 & Test 2 → Net Revenue recognized = $44MM.



EXHIBIT 14
M. Hour
LVL 5/8/07

CONFIDENTIAL
JHI 021597