UNITED STATES DISTRICT COURT
FOR THE
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| JOHN HANCOCK LIFE INSURANCE COMPANY, JOHN HANCOCK VARIABLE LIFE INSURANCE COMPANY, and MANULIFE INSURANCE COMPANY (f/k/a INVESTORS PARTNER LIFE INSURANCE COMPANY),<br><br>        Plaintiffs,<br><br>v.<br><br>ABBOTT LABORATORIES,<br><br>        Defendant. | CIVIL ACTION NO. 05-11150-DPW |

**AFFIDAVIT OF STEPHEN J. BLEWITT**

**CONTINUATION OF EXHIBITS**

PLs' MB

 **Abbott Laboratories**

**Interoffice Correspondence**

From: Matt Russell
PPD R&D Finance
D-404, AP9    Ext. 5-3482
Date: March 2, 2001

| TO: | | | | |
|---|---|---|---|---|
| Bob Funck | D-404 AP9 | | Mike Higgins | D-404 AP9 |
| Tom Woidat | D-404 AP9 | | Mike Comilla | D-404 AP9 |
| Kirnes Holland | D-404 AP9 | | Paula Bourland | D-404 AP9 |
| Mischelle Vidakovic | D-404 AP9 | | | |

**Subject: 2001 PLAN FINAL Reference Package**

Attached you will find a copy of the 2001 PLAN FINAL Reference Package. This package has consolidated many of the key schedules we used in the PLAN. Hopefully, this will make referencing numbers from the PLAN easier for everyone. Please let me know if you have any questions.



HIGHLY

CONFIDENTIAL
ABBT 0037509

# 2001 PLAN

## FINAL Reference Package

### Data as of February 16, 2001

HIGHLY
CONFIDENTIAL
ABBT 0037510

# 2001 PLAN Reference Package

## Table of Contents

| Descriptions | Page # |
|---|---|
| FINAL OpCost (As of 2/9/2001) | |
| - Summary Pages | 1-5 |
| - Monthly Gaiting | 6-11 |
| - Grant Gaiting | 12-17 |
| - All Other OpCost Pages | 18-27 |
| | |
| Key Issues in 2001 | |
| - Plus/Minus List | 28 |
| - Funded/Unfunded Studies by Compound | 29-30 |
| - Key Statistics (Final Venture Pkgs.) | 31-46 |
| - Spending by Phase of Development | 47-48 |
| | |
| Target Detail/Book Pages to Division | |
| - R&D Summary | 49 |
| - Global/Domestic Split (Page 100) | 50 |
| - Global Al Split (not submitted to Div.) | 51 |
| - Corp. Submission vs. FINAL PLAN Targets | 52 |
| - McKinsey Expense Summary (Potential Savings) | 53 |
| - R&D Executive Summary | 54-55 |
| | |
| Other Miscellaneous Schedules | |
| - PLAN Gaiting Rollforward (Gross & Net) | 56-57 |
| - Project Funding by Phase | 58 |
| - Expense Summary (Al/PPD Splits) | 59 |
| - Detail of "Other" | 60 |
| | |
| Task Backup/Rollforwards | 61-62 |
| | |
| Headcount | 63-68 |
| | |
| Capital | |
| - Final PLAN | 69-72 |
| - Task Related | 73 |
| | |
| Balance Sheet | 74-75 |
| | |
| Depreciation | 76 |
| | |
| Floorspace | 77-79 |
| | |
| Miscellaneous Fixed Expenses (Burden File) | 80-84 |
| | |
| Key Unfunded List | 85 |

*Note: IDV's were issued in a separate package on 1/5/2001.*

L:\GROUP\Russell\Title Pages for Packages\[Table of contents ref. pkg.xls]Sheet1

HIGHLY

CONFIDENTIAL
ABBT 0037511

# FINAL OpCost

HIGHLY
CONFIDENTIAL
ABBT 0037512

2001 PLAN
Pharmaceutical Products Research & Development
Operating Cost Statement
($000)

| | 2000 ACTUALS | 05/25/00 FINAL 00 AGU | Book 1 ORACLE 2001 PLAN | 10/24/2000 PRIOR ADJS | 12/01/00-1/30/00 CURRENT ADJS | TOTAL ADJS | FINAL 2001 PLAN | 01 PLAN VS -- 00 AGU |
|---|---|---|---|---|---|---|---|---|
| Pharmaceutical Discovery | 134,725 | 134,688 | 145,324 | -- | (4,688) | (4,688) | 140,638 | (5,948) |
| -New Technology (acct # 742-505) | 17,438 | 16,160 | 16,914 | -- | (4,468) | (4,468) | 12,446 | (3,714) |
| Total Pharmaceutical Discovery | 152,153 | 150,846 | 162,238 | -- | (9,156) | (9,156) | 153,082 | (1,234) |
| | | | | | | | | |
| Drug Safety Evaluation | | | | | | | | |
| -Experimental Science | 7,541 | 8,299 | 10,126 | -- | (1,507) | (1,507) | 8,619 | (1,729) |
| -Drug Safety Grants | -- | 970 | 1,640 | -- | (1,012) | (1,012) | 629 | 342 |
| -Clinical Drug Analysis | 5,788 | 5,690 | 5,588 | -- | (459) | (459) | 5,129 | (564) |
| -Drug Safety Grants | -- | 671 | 385 | -- | (185) | (185) | 200 | (471) |
| -Toxicology | 6,821 | 7,350 | 7,209 | -- | (740) | (740) | 6,469 | (1,481) |
| -Drug Safety Grants | -- | 3,511 | 2,188 | -- | (702) | (702) | 1,486 | (2,025) |
| -Pathology | 2,817 | 3,601 | 3,597 | -- | 127 | 127 | 3,724 | 177 |
| -Drug Safety Grants | -- | 605 | -- | -- | 220 | 220 | 220 | (385) |
| -Comparative Medicine | 11,152 | 10,563 | 11,219 | -- | (197) | (197) | 11,022 | 459 |
| -Admin & Strategic | 850 | 915 | 894 | -- | (87) | (87) | 807 | (108) |
| -Strategic & Exporatory Science | 2,377 | 3,423 | 3,787 | -- | (345) | (345) | 3,442 | 19 |
| Total Drug Safety Evaluation | 39,176 | 41,134 | 42,520 | -- | (3,208) | (3,208) | 39,312 | (1,822) |
| | | | | | | | | |
| Medical Affairs | | | | | | | | |
| -Genetics/Admin | 4,161 | 4,819 | 5,645 | -- | (2,703) | (2,703) | 2,942 | (1,877) |
| - Medical Services | 6,996 | 6,675 | 7,454 | -- | (56) | (56) | 7,398 | 723 |
| - Clinical Pharm | -- | -- | -- | -- | -- | -- | -- | -- |
| - Outcomes Res/Admin | 1,430 | 1,358 | 1,542 | -- | 201 | 201 | 1,743 | 385 |
| - Phase IV | 8,201 | 6,137 | 6,645 | -- | 61 | 61 | 6,706 | 569 |
| Total Medical Affairs | 20,788 | 18,789 | 21,286 | -- | (2,497) | (2,497) | 18,789 | 0 |
| | | | | | | | | |
| Information Mgmt & Technology | | | | | | | | |
| - Resource Management | -- | -- | -- | -- | -- | -- | -- | -- |
| - Client Management | 1,654 | 2,055 | 2,471 | -- | (7) | (7) | 2,464 | 409 |
| - Technology Management | 44,502 | 44,763 | 48,529 | -- | (1,484) | (1,484) | 47,045 | 2,282 |
| - Emerging Tech Mgt | 715 | 558 | 840 | -- | -- | -- | 840 | 282 |
| - I M & T Admin | -- | -- | -- | -- | -- | -- | -- | -- |
| Total Information Mgmt & Technology | 46,871 | 47,376 | 51,840 | -- | (1,491) | (1,491) | 50,349 | 2,973 |
| | | | | | | | | |
| Development Operations | | | | | | | | |
| - Data Management | 8,404 | 8,529 | 10,487 | -- | (3,368) | (3,368) | 7,119 | (1,410) |
| - Statistics | 6,069 | 6,077 | 6,026 | -- | (707) | (707) | 6,436 | 359 |
| - Abbott Res & Lib Info Svcs-ARLIS | 3,093 | 3,243 | 3,807 | -- | (550) | (550) | 3,251 | 8 |
| Total Development Operations | 19,566 | 18,849 | 22,320 | -- | (5,514) | (5,514) | 16,806 | (2,043) |
| | | | | | | | | |
| Venture Management | | | | | | | | |
| -Cardiovascular/Diabetes (CD) | 55 | 172 | 122 | -- | (122) | (122) | -- | (172) |
| -Anti - Infective | 5,783 | 5,381 | 9,439 | -- | (707) | (707) | 8,732 | 3,351 |
| -Anti - Viral | 13,597 | 9,491 | 10,203 | -- | 262 | 262 | 10,465 | 974 |
| -Analgesia/CCM | 2,373 | 2,247 | 3,334 | -- | 2,414 | 2,414 | 5,748 | 3,501 |
| -Urology | 2,828 | 2,660 | 3,750 | -- | (1,729) | (1,729) | 2,021 | (639) |
| -Molecular Therapeutics | 2,839 | 2,192 | -- | -- | -- | -- | -- | (2,192) |
| -Neuroscience/Oxisoloma | -- | -- | -- | -- | -- | -- | -- | -- |
| -Oncology & Transplant (Cancer Mgmt) | 6,450 | 6,655 | 6,574 | -- | 810 | 810 | 7,384 | 729 |
| Total Venture | 33,726 | 29,798 | 33,422 | -- | 928 | 928 | 34,350 | 4,552 |
| | | | | | | | | |
| Administration | 16,853 | 18,312 | 20,312 | -- | (660) | (660) | 19,652 | 1,340 |
| Pharm Analytical R&D | 62,454 | 63,142 | 62,721 | -- | (3,868) | (3,868) | 58,853 | (4,289) |
| Regulatory Affairs | 9,119 | 9,008 | 10,070 | -- | (640) | (640) | 9,422 | 414 |
| Phase-I Center | 8,990 | 8,565 | 14,068 | -- | (4,388) | (4,388) | 9,670 | 1,105 |
| | | | | | | | | |
| Total Functional | 429,706 | 406,751 | 440,797 | -- | (30,512) | (30,512) | 410,285 | 3,534 |
| Int'l - Manpower | 3,560 | 3,988 | 6,567 | (2,462) | -- | (2,462) | 4,105 | 117 |
| | | | | | | | | |
| Clinical Grants | | | | | | | | |
| -Domestic | 103,780 | 105,231 | 139,765 | (26,467) | 4,710 | (21,757) | 118,028 | 12,797 |
| -Adjustment | -- | (946) | -- | -- | -- | -- | -- | 946 |
| Total Clinical Grants | 103,780 | 106,365 | 139,765 | (26,467) | 4,710 | (21,757) | 118,028 | 11,663 |
| | | | | | | | | |
| Services Purchased | 52,599 | 57,834 | 63,226 | (5,127) | (9,527) | (15,654) | 47,272 | (9,562) |
| SPD Purchases | 54,991 | 63,921 | 63,467 | (5,110) | (4,322) | (10,032) | 53,435 | (10,486) |
| Corporate Task | -- | -- | 8,100 | -- | (8,100) | (8,100) | -- | -- |
| Judgment - Internal | -- | (10,930) | (27,894) | 20,917 | 12,677 | 33,954 | 6,060 | 16,990 |
| Judgment - Published | -- | (3,642) | (33,100) | 5,000 | 15,300 | 20,300 | (9,800) | (6,158) |
| Cabinet reimbursement from Comment) | -- | -- | -- | -- | -- | -- | -- | -- |
| Hand Post/Flash to Actual Adjustment | -- | -- | -- | -- | -- | -- | -- | -- |
| Other Project Changes: | | | | | | | | |
| Total Project Changes (For Exp Cal) | -- | -- | -- | -- | -- | -- | -- | -- |
| | | | | | | | | |
| Total Gross Expense | 624,636 | 625,307 | 662,948 | (14,189) | (20,374) | (34,563) | 628,385 | 3,078 |
| Services Sold | (249,043) | (251,577) | (253,911) | (2,411) | 12,304 | 9,893 | (244,018) | 7,559 |
| Net Total | 375,593 | 374,730 | 410,037 | (15,600) | (8,070) | (24,670) | 385,367 | 10,637 |
| Target: | 375,593 | 374,730 | 410,037 | (15,600) | (8,070) | (24,670) | 385,367 | 10,637 |

HIGHLY
CONFIDENTIAL
ABBT 0037513

2001 PLAN
Pharmaceutical Products Research & Development
Services Purchased
($000)

| | 2000 ACTUALS | 09/25/00 FINAL 00 AGU | Book I ORACLE 2001 PLAN | 10/24/2000 PRIOR ADJS | 12/01/00-1/30/00 CURRENT ADJS | TOTAL ADJS | 2001 PLAN | 01 PLAN VS 00 AGU |
|---|---|---|---|---|---|---|---|---|
| Patents & Trademark | 5,564 | 6,585 | 5,976 | 74 | -- | 74 | 6,050 | (485) |
| SafeRite Copy Charges | 556 | 555 | 549 | (10) | -- | (10) | 539 | (16) |
| Corp Admin Fixed | 4,880 | 4,995 | 5,128 | 102 | 217 | 319 | 5,445 | (450) |
| Corp Cost Pools | 5,031 | 5,175 | 5,231 | (102) | (59) | (161) | 5,070 | 105 |
| CHMD Services Purchased Fixed (AHD) | 193 | 197 | 197 | (1) | -- | (1) | 196 | 1 |
| PPD Ops Fixed Allocations | 2,607 | 2,522 | 3,232 | -- | -- | -- | 3,232 | (710) |
| CENG - Fixed Maintenance from PPD Ops | 948 | 947 | 899 | -- | -- | -- | 899 | 48 |
| CHEN Variable (EWRS) | 323 | 141 | 147 | -- | -- | -- | 147 | (6) |
| CMIS - Purchasing | 697 | 697 | 733 | 14 | -- | 14 | 747 | (50) |
| CHMS Telecommunications | 116 | 116 | 116 | 2 | 12 | 14 | 130 | (14) |
| Fixed I, C Exp - Admin Services | 415 | 410 | 427 | (1) | (5) | (6) | 421 | (11) |
| Corp Eng EHS Fixed Allocation | 559 | 558 | 597 | -- | -- | -- | 597 | (39) |
| TOTAL CORPORATE ALLOCATION | 21,859 | 21,878 | 23,230 | 78 | 165 | 243 | 23,473 | (1,595) |
| CMIS - Unit of Activity, Fixed - Other | 3,012 | 2,283 | 2,867 | (747) | (447) | (1,194) | 2,667 | (384) |
| CMIS - Unit of Activity, Fixed - Aegis | 2,052 | 2,890 | 2,100 | -- | -- | -- | 2,100 | 790 |
| PPD Personnel D0447 | 2,512 | 2,458 | 2,600 | -- | 1 | 1 | 2,601 | (143) |
| PPD Mfg Ops - Allocation | 60 | 60 | 60 | 3 | -- | 3 | 63 | (3) |
| PPD Ops QA Int Svcs/Reg Affairs | 1,438 | 1,438 | 1,942 | -- | -- | -- | 1,942 | (504) |
| PPD Ops Returned Goods | 130 | 131 | 136 | -- | -- | -- | 136 | (5) |
| Project Expense (51MM) | 10,815 | 11,208 | 11,208 | (814) | (3,495) | (4,109) | 7,099 | 4,109 |
| TOTAL BURDEN FILE | 41,898 | 42,324 | 45,137 | (1,280) | (3,776) | (5,055) | 40,081 | 2,243 |
| SPD Fixed Plant Stack Card | 20,528 | 20,960 | 21,195 | 4,632 | (1,330) | 3,302 | 24,497 | (3,537) |
| SPD Bulk Direct | 24,605 | 33,681 | 32,992 | (12,674) | (2,690) | (15,664) | 17,328 | 16,353 |
| Excess Capacity Stack Card | 9,160 | 9,280 | 9,280 | 2,932 | (602) | 2,330 | 11,610 | (2,330) |
| Subtotal SPD (Other than TAP) | 54,991 | 63,921 | 63,467 | (5,110) | (4,622) | (10,032) | 53,435 | 10,486 |
| Grant/Out Of Pocket Purchases: | | | | | | | | |
| TAP Bulk Drug (D-TAP) | 47 | 125 | 125 | (41) | -- | (41) | 84 | 41 |
| TAP - SPD Manpower & Bulk (D-453) | 211 | 450 | 450 | (205) | -- | (205) | 245 | 205 |
| Pharmacogenetics -- ADD Allocation | -- | -- | -- | -- | -- | -- | -- | -- |
| Misc Expense | -- | -- | -- | -- | -- | -- | -- | -- |
| Subtotal (For Exp Cat) | 228 | 575 | 575 | (246) | -- | (246) | 329 | 246 |
| Other Purchases: | | | | | | | | |
| Cisri Once-A-Day (Global AI Manpower) | 10,169 | 11,393 | 11,677 | 2 | (3,916) | (3,914) | 7,763 | 3,630 |
| Corp Drug User Fees | 1,916 | 1,951 | 1,838 | (631) | -- | (631) | 1,207 | 744 |
| Patent to Operations (search services) | 200 | 200 | -- | -- | -- | -- | -- | 200 |
| D-454 Floor Space (not in functionals) | 377 | 405 | -- | -- | 162 | 162 | 162 | 243 |
| D-454 Deprec (not in functionals) | (501) | 1,864 | 3,033 | -- | (49) | (49) | 2,984 | (1,120) |
| Molecular Probes | (6) | 7 | 7 | -- | -- | -- | 7 | -- |
| Inventory transfer for Protease 2nd Gen | -- | (5,726) | -- | -- | -- | -- | -- | (5,726) |
| SDGG/Other | 877 | 8,287 | 5,000 | (5,000) | -- | (5,000) | 8,287 | -- |
| Clinical Supplies (Tricia Geran -PPD Ops | 5 | 200 | 200 | -- | -- | -- | 200 | -- |
| Aegis Charges | 229 | -- | -- | -- | -- | -- | -- | -- |
| Library (D441) to CHMS | -- | -- | -- | -- | -- | -- | -- | -- |
| QA (D440) to Operations | 1,207 | 1,440 | 1,500 | -- | -- | -- | 1,500 | (60) |
| Sangstat (Cyclosporine) | -- | (2,400) | (360) | -- | 360 | 360 | -- | (2,400) |
| Sangstat (Samgoya) | -- | 967 | -- | -- | -- | -- | -- | 967 |
| Gabbril Royalty | -- | -- | -- | -- | -- | -- | -- | -- |
| Ritonavir/LaRoche Combo | -- | -- | -- | -- | -- | -- | -- | -- |
| NOVO Settlement | (1,500) | (1,500) | -- | -- | -- | -- | -- | (1,500) |
| Metabolex | (888) | (888) | -- | -- | -- | -- | -- | (888) |
| FLAP/Vanguard | (818) | (818) | -- | -- | -- | -- | -- | (818) |
| Sanofi Cost Sharing w/Gabbril | -- | (150) | -- | -- | -- | -- | -- | (150) |
| CI charge from OPS (Clin Val Mgr) + $49 | -- | 171 | -- | -- | -- | -- | -- | 171 |
| Contract Management System | 47 | -- | -- | -- | -- | -- | -- | -- |
| HPD R&D Purchased | 411 | -- | -- | -- | -- | -- | -- | -- |
| Yale Univ. - Survivan Patent | 2 | -- | -- | -- | -- | -- | -- | -- |
| Staples Rebates | (96) | -- | -- | -- | -- | -- | -- | -- |
| Triangle receipt $2,935 +$325 for1999 | 3,462 | (2,914) | (5,381) | -- | -- | -- | (5,381) | -- |
| Serfindolo License | -- | -- | -- | -- | -- | -- | -- | -- |
| Comdisco | 2,440 | 2,440 | -- | -- | -- | -- | -- | 2,440 |
| Hydrocodone (IOV-in from NPD) | -- | -- | -- | 4,028 | (4,028) | (4,028) | -- | -- |
| CRO Rebates | (381) | -- | -- | (3,000) | -- | (3,000) | (3,000) | 3,000 |
| Gabbril Reimbursement from Commercial | 36 | -- | -- | -- | 1,400 | 1,400 | 1,400 | (1,400) |
| Other | 38 | -- | -- | -- | -- | -- | -- | -- |
| Subtotal (For Exp Cat) | 16,473 | 14,935 | 17,514 | (4,601) | (6,251) | (10,852) | 6,662 | 8,073 |
| Grand Total | 107,530 | 121,755 | 126,953 | (11,237) | (14,749) | (25,986) | 100,707 | 21,048 |

HIGHLY
CONFIDENTIAL
ABBT 0037514

2

2001 PLAN
Pharmaceutical Products Research & Development
Services Sold
($000)

| | 2000 ACTUALS | 09/25/2000 FINAL 00 AGU | Book I ORACLE 2001 PLAN | 10/24/2000 PRIOR ADJS | 12/01/00-1/30/00 CURRENT ADJS | TOTAL ADJS | 2001 PLAN | 01 PLAN VS. 00 AGU |
|---|---|---|---|---|---|---|---|---|
| General Benefit | | | | | | | | |
| -Global Pharmaceutical | 193,768 | 193,768 | 193,857 | 4,813 | (12,000) | (7,187) | 186,670 | (2,902) |
| Direct Sister Benefit | | | | | | | | |
| -R&D Sci Serv. | 3,619 | 4,478 | 2,671 | 55 | (242) | (187) | 2,384 | (2,094) |
| -Direct Service | 4,125 | 3,794 | 3,975 | (175) | --- | (175) | 3,800 | (6) |
| Total Direct Support | 7,744 | 8,272 | 6,646 | (120) | (242) | (362) | 6,184 | (2,088) |
| Total Int'l Sister Div. | 191,512 | 192,040 | 200,403 | 4,693 | (12,242) | (7,549) | 192,854 | (814) |
| | | | | | | | | |
| TAP Judgment (Positive Controls) | --- | --- | --- | --- | --- | --- | --- | --- |
| TAP Bulk Drug (D-TAP) | 17 | 125 | 125 | (41) | --- | (41) | 84 | |
| TAP - SPD Manpower & Bulk | 211 | 450 | 450 | (205) | --- | (205) | 245 | |
| TAP - All Other | 20,715 | 23,359 | 20,170 | (575) | 261 | (314) | 19,856 | |
| Total TAP (Incl. Judgment) | 20,943 | 23,934 | 20,745 | (821) | 261 | (560) | 20,185 | |
| Domestic Sister Divisors: | | | | | | | | |
| HPD | 9,442 | 10,575 | 9,689 | (950) | 95 | (855) | 8,834 | |
| ADD | 2,268 | 1,896 | 2,340 | 43 | --- | 43 | 2,383 | |
| SPD | 4,312 | 4,584 | 4,810 | (719) | 818 | 99 | 4,909 | |
| ROSS | 186 | 663 | 1,851 | 40 | 64 | 104 | 1,955 | |
| CPD | 3 | 39 | 42 | --- | --- | --- | 42 | |
| MIS | 69 | 71 | 69 | 5 | --- | 5 | 74 | |
| AHD | --- | --- | --- | | | --- | | |
| CHMS Library Services | --- | --- | --- | | | --- | | |
| Corp. Eng. | 20 | 2 | --- | | | --- | | |
| Subtotal | 16,300 | 17,930 | 18,801 | (1,581) | 977 | (604) | 18,197 | |
| Other Sister Divisors: | | | | | | | | |
| Corp. Admin. | | | | | | | | |
| -Corp. Admin. | 71 | 42 | 23 | 1 | --- | 1 | 24 | |
| -Tap Rate Diff | 461 | 461 | 485 | --- | | --- | 485 | |
| -Symposium Expense | 155 | 155 | 165 | --- | | --- | 165 | |
| Subtotal CHAD | 687 | 658 | 673 | 1 | --- | 1 | 674 | |
| PPD Product R&D: | | | | | | | | |
| Mfg Support (MC,PM) | 14,283 | 10,780 | 12,096 | 119 | --- | 119 | 12,215 | |
| Mfg Support (PV) | 124 | 285 | 263 | --- | | --- | 263 | |
| PPD Marketing (P5,P6) | 4,658 | 5,414 | 4,920 | --- | (1,300) | (1,300) | 3,620 | |
| Subtotal Other | 19,065 | 16,479 | 17,279 | 119 | (1,300) | (1,181) | 16,098 | |
| | | | | | | | | |
| VAT Refund | 537 | 537 | --- | | | --- | | |
| PARD Services Sold Impact (Judgement) | --- | --- | (3,990) | | | --- | (3,990) | |
| Rounding | (1) | (1) | --- | | | --- | | |
| Grand Total | 249,043 | 251,577 | 253,911 | 2,411 | (12,304) | (9,893) | 264,018 | 7,559 |

| Memo: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INPUT Global Al from DetRoll file | N/A | 193,768 | 192,857 | N/A | N/A | N/A | 186,670 | |
| Calculated above | N/A | 193,768 | 193,857 | N/A | N/A | N/A | 186,670 | |
| Key Check (s/b 0) | N/A | --- | --- | N/A | N/A | N/A | | |
| INPUT From iXDrive File | N/A | 210,626 | 219,877 | N/A | N/A | N/A | 211,725 | |
| Calculated above | N/A | 210,626 | 219,877 | N/A | N/A | N/A | 211,725 | |
| Key Check (s/b 0) | N/A | (2) | --- | N/A | N/A | N/A | | |
| Sister Division Amount | | | | | | | | |
| INPUT From DetRoll file | N/A | 57,809 | 64,044 | N/A | N/A | N/A | 61,338 | |
| Calculated above | N/A | 57,809 | 60,054 | N/A | N/A | N/A | 57,348 | |
| Key Check (s/b 0) | N/A | --- | 3,990 | N/A | N/A | N/A | 3,990 | |
| Sister Division Reconciliation | | | | | | | | |
| Sister Division Memos -Oracle | N/A | 67,809 | 60,054 | N/A | N/A | N/A | 57,348 | |
| BP - Blue Plans | N/A | 49,144 | 57,354 | N/A | N/A | N/A | 104,224 | |
| DC - Div Computing/Systems | N/A | 13,730 | 13,850 | N/A | N/A | N/A | 20,079 | |
| DO - Department Overhead | N/A | 50 | 50 | N/A | N/A | N/A | 50 | |
| GD - Global Delivery | N/A | 328,237 | 345,312 | N/A | N/A | N/A | 299,564 | |
| GD - Global Discovery | N/A | 96,719 | 90,107 | N/A | N/A | N/A | 94,627 | |
| P1 - Pharmaceutical Products | N/A | 44,693 | 59,654 | N/A | N/A | N/A | 38,962 | |
| TG - Triangle | N/A | 3,011 | 5,461 | N/A | N/A | N/A | 5,461 | |
| TAP Pass Thru & Bulk Drug not in Orac | N/A | --- | --- | N/A | N/A | N/A | | |
| Other Judgement | N/A | --- | --- | N/A | N/A | N/A | 3,990 | |
| Total | N/A | 603,393 | 631,842 | N/A | N/A | N/A | 624,505 | |
| INPUT Total Per Oracle | N/A | 600,093 | 631,253 | N/A | N/A | N/A | 624,471 | |
| Variance | N/A | 3,300 | 589 | N/A | N/A | N/A | 34 | |

HIGHLY
CONFIDENTIAL
ABBT 0037515

3

**2001 PLAN**
Pharmaceutical Products Research & Development
Clinical Grants
($000's)

02/18/01
05:07 AM

| | 2000 ACTUALS | 09/25/00 FINAL 00 AGU | Book 1 ORACLE 2001 PLAN | 10/24/2000 PRIOR ADJS | 12/01/00-1/30/00 CURRENT ADJS | TOTAL ADJS | FINAL 2001 PLAN | 01 PLAN VS 00 AGU |
|---|---|---|---|---|---|---|---|---|
| **PPD SERVICE:** | | | | | | | | |
| Tiagabine/Gabitril | (80) | 2,600 | 1,900 | ... | (1,900) | (1,900) | 3,000 | 2,600 |
| Omnicef | ... | ... | 4,800 | (2,000) | 200 | (1,800) | 3,000 | 3,000 |
| Depakote/Depakene | 15,319 | 14,589 | 11,174 | ... | (1,733) | (1,733) | 9,441 | 9,130 |
| r-Pro-UK | (45) | (45) | ... | ... | ... | ... | | (45) |
| Fenofibrate (Fournier) | 799 | (160) | 2,250 | ... | (2,211) | (2,211) | 39 | (799) |
| Hematin | 407 | ... | ... | ... | 600 | 600 | 600 | (600) |
| PharmacoGenetics (Genset) | ... | 200 | 200 | ... | ... | ... | 200 | |
| TOTAL PPD SERVICE | 16,400 | 17,184 | 20,324 | (2,000) | (5,044) | (7,044) | 13,280 | 3,284 |
| | | | | | | | | |
| **GLOBAL SERVICE:** | | | | | | | | |
| Ritonavir ABT-538 | 2,715 | 4,382 | 1,752 | ... | (508) | (508) | 1,244 | (3,138) |
| Protease 2nd Gen ABT-378 | 30,884 | 30,362 | 13,379 | ... | 9,196 | 9,196 | 22,575 | (7,787) |
| Dopamine | ... | ... | ... | ... | ... | | | |
| KCO ABT-598 | ... | ... | ... | ... | 380 | 380 | 380 | 380 |
| ABT-594 (formerly CCM) | 2,106 | 2,800 | 13,760 | (13,051) | 356 | (12,695) | 1,065 | (735) |
| ABT-089 (formerly ChCM) | ... | ... | 1,628 | ... | (1,628) | (1,628) | | |
| Clarithromycin | 2,314 | 4,448 | 4,210 | ... | (1,270) | (1,270) | 2,940 | (1,508) |
| Ketolide ABT-773 | 23,093 | 23,137 | 46,382 | ... | 1,023 | 1,023 | 47,405 | 24,268 |
| Prokinetic Macrolide - Dom | ... | ... | ... | ... | ... | | | |
| Zileuton & 2nd Generation | ... | ... | ... | ... | ... | | | |
| BPH ABT-980 | 13,855 | 14,058 | 16,678 | (11,416) | (5,262) | (16,678) | | (14,058) |
| Cyclosporine | 7,831 | 7,560 | 1,300 | ... | (307) | (307) | 993 | (6,567) |
| H2G (Medivir) | 63 | ... | ... | ... | ... | | | |
| Endothelin | 2,066 | 2,440 | 8,794 | ... | 10,457 | 10,457 | 19,251 | 16,811 |
| NS 49 Nippon Shinyakyu ABT-23 | 357 | 633 | ... | ... | ... | | | (633) |
| Bimoclomol (Biorex) | ... | ... | ... | ... | ... | | | |
| Anti-Mitotic ABT-751 | ... | ... | 2,091 | ... | (1,066) | (1,066) | 1,025 | (1,025) |
| Hytrin | ... | ... | ... | ... | ... | | | |
| FTI (Farnesyltransferase) | ... | ... | ... | ... | ... | | | |
| MMPI (Metalloprotease) | 116 | 231 | 1,346 | ... | (228) | (228) | 1,118 | 887 |
| Taxane | ... | ... | ... | ... | ... | | | |
| TSP Peptide | 843 | 968 | 1,710 | ... | (89) | (89) | 1,621 | (1,653) |
| Quinolone | 680 | 638 | 5,000 | ... | ... | | 5,000 | 4,362 |
| Cox II | 157 | 131 | 784 | ... | (653) | (653) | 131 | |
| Neuraminidase | 123 | ... | ... | ... | ... | | | |
| Adjustment (EVR) | ... | (846) | ... | ... | ... | | | 846 |
| TOTAL GLOBAL SERVICE | 87,203 | 90,942 | 118,814 | (24,467) | 10,401 | (14,066) | 104,748 | 13,806 |
| | | | | | | | | |
| **MISC:** | | | | | | | | |
| Vitamin D Analog/Iron Dextran | ... | 76 | ... | ... | ... | | | (76) |
| Isotretinoin/Norvir Investigation | ... | ... | ... | ... | ... | | | |
| Adjustments | ... | ... | ... | ... | ... | | | |
| Dexmedetomidine/Zemplar (HPD | 177 | 183 | 647 | ... | (647) | (647) | | (183) |
| Tranxene Reformulation | ... | ... | ... | ... | - | ... | | |
| Biaxin Reformulation | ... | ... | ... | ... | ... | | | 259 |
| | 177 | 259 | 647 | ... | (647) | (647) | | |
| | | | | | | | | |
| GRAND TOTAL GRANTS | 103,780 | 108,385 | 139,785 | (26,467) | 4,710 | (21,757) | 118,028 | 9,643 |

HIGHLY
CONFIDENTIAL
ABBT 0037516

4

**2001 PLAN**
**Pharmaceutical Products Research & Development**
**Operating Cost Statement**
**($000)**

02/19/01
02:07 AM

| | 2000 ACTUALS | 09/25/00 FINAL 00 AGU | Book I ORACLE 2001 PLAN | 10/24/2000 PRIOR ADJS | 12/01/00-1/30/00 CURRENT ADJS | TOTAL ADJS | FINAL 2001 PLAN | |
|---|---|---|---|---|---|---|---|---|
| SDG/Other | 877 | 1,500 | 3,000 | (3,000) | | (3,000) | ... | 1,500 |
| HIV/Knoll/QD/Other | ... | 1,000 | ... | | | ... | ... | 1,000 |
| Aegis Insurance | ... | 952 | | | | ... | ... | 952 |
| Genset #1 | ... | 500 | ... | | | ... | ... | 500 |
| IT Productivity Projects | ... | ... | 2,000 | (2,000) | | (2,000) | ... | ... |
| Neuroresearch FTE $2530, depr $20 | ... | ... | ... | | | ... | ... | ... |
| Coactinon | ... | ... | ... | | ... | ... | ... | ... |
| SPD IDV Liponavir | ... | 607 | ... | | | ... | ... | 607 |
| Triangle R&D | ... | ... | ... | | | ... | ... | ... |
| Data Management Absorbtion | ... | 1,078 | ... | | | ... | ... | 1,078 |
| Other New Products | ... | 2,650 | ... | | | ... | ... | 2,650 |
| Quinolone In License Payment | ... | ... | ... | | ... | ... | ... | ... |
| Division Task | | | | (5) | ... | ... | | |
| HPD R&D Purchased | ... | | ... | | | ... | ... | ... |
| | | | | | | | | |
| **Total SDG/Other** | 877 | 8,287 | 5,000 | (5,000) | ... | (5,000) | — | 8,287 |

HIGHLY
CONFIDENTIAL
ABBT 0037517

5

**PPRD FUNCTIONAL EXPENSE RECONCILIATIONS MONTH - 5**
**2001 PLAN**

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discovery Deals * (742-505) | 12,446 | -- | 625 | 2,015 | 250 | 625 | 2,015 | 250 | 625 | 2,015 | 250 | 625 | 3,151 | 12,446 |
| All Other Discovery * | 140,636 | 11,461 | 11,481 | 11,507 | 11,527 | 11,575 | 11,614 | 11,634 | 11,562 | 12,018 | 12,038 | 12,056 | 11,785 | 140,636 |
| **Subtotal Pharmaceutical Discovery** | **153,082** | **11,461** | **12,106** | **13,522** | **11,777** | **12,200** | **13,629** | **11,884** | **12,587** | **14,033** | **12,288** | **12,681** | **14,936** | **153,082** |
| **DRUG SAFETY** | | | | | | | | | | | | | | |
| Experimental Science | 8,619 | 639 | 687 | 714 | 715 | 716 | 732 | 733 | 734 | 721 | 722 | 723 | 723 | 8,619 |
| Drug Safety Grants (742-200) | 628 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 53 | 53 | 53 | 53 | 628 |
| Clinical Drug Analysis | 5,129 | 423 | 423 | 424 | 425 | 425 | 431 | 432 | 432 | 428 | 428 | 429 | 429 | 5,129 |
| Drug Safety Grants | 200 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 16 | 16 | 16 | | 200 |
| Toxicology | 6,469 | 524 | 525 | 537 | 537 | 538 | 544 | 545 | 546 | 542 | 543 | 544 | 544 | 6,469 |
| Drug Safety Grants | 1,486 | 124 | 124 | 124 | 124 | 124 | 124 | 124 | 124 | 124 | 124 | 124 | | 1,486 |
| Pathology | 3,724 | 299 | 300 | 307 | 307 | 308 | 319 | 320 | 320 | 310 | 311 | 311 | 312 | 3,724 |
| Drug Safety Grants | 220 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 19 | 19 | 19 | 19 | 220 |
| Comparative Medicine | 11,022 | 916 | 916 | 917 | 917 | 918 | 918 | 918 | 918 | 920 | 920 | 921 | 921 | 11,022 |
| Admin & Strategic | 907 | 75 | 75 | 75 | 75 | 75 | 76 | 76 | 76 | 76 | 76 | 77 | 77 | 907 |
| Strategic & Exploratory Science | 3,442 | 284 | 284 | 285 | 285 | 285 | 290 | 290 | 291 | 287 | 287 | 288 | 288 | 3,442 |
| **Subtotal Drug Safety** | **39,312** | **3,210** | **3,220** | **3,259** | **3,261** | **3,265** | **3,309** | **3,315** | **3,315** | **3,284** | **3,287** | **3,292** | **3,292** | **39,312** |
| **MEDICAL AFFAIRS** | | | | | | | | | | | | | | |
| Administration (Clin Res - CNS) | 2,942 | 226 | 227 | 227 | 247 | 248 | 255 | 255 | 256 | 250 | 250 | 251 | 250 | 2,942 |
| Medical Services | 7,398 | 598 | 601 | 612 | 614 | 617 | 618 | 620 | 621 | 623 | 625 | 627 | | 7,398 |
| Outcomes Research | 1,743 | 124 | 124 | 138 | 139 | 139 | 153 | 153 | 154 | 154 | 155 | 156 | | 1,743 |
| Phase IV | 6,706 | 497 | 526 | 546 | 556 | 557 | 567 | 573 | 575 | 575 | 577 | 578 | 578 | 6,706 |
| **Subtotal Medical Affairs** | **18,789** | **1,443** | **1,478** | **1,523** | **1,556** | **1,561** | **1,593** | **1,601** | **1,606** | **1,603** | **1,605** | **1,609** | **1,611** | **18,789** |
| **Information Mgmt & Technology** | | | | | | | | | | | | | | |
| Resource Management | -- | | | | | | | | | | | | | |
| Client Management | 2,464 | 203 | 204 | 204 | 205 | 205 | 205 | 206 | 207 | 207 | 207 | 208 | 203 | 2,464 |
| Technology Management | 47,045 | 3,578 | 3,221 | 3,472 | 3,518 | 3,433 | 3,784 | 3,673 | 3,642 | 4,554 | 4,492 | 6,229 | | 47,045 |
| I M & T Admin | 840 | 69 | 63 | 69 | 70 | 70 | 70 | 70 | 70 | 71 | 71 | 71 | | 840 |
| **Subtotal Information Mgmt & Tech** | **50,349** | **3,848** | **3,594** | **3,745** | **3,628** | **3,793** | **3,706** | **4,060** | **3,950** | **3,919** | **4,832** | **4,771** | **6,503** | **50,349** |
| **Development Operations** | | | | | | | | | | | | | | |
| Data Management | 7,119 | 589 | 589 | 590 | 591 | 592 | 593 | 594 | 595 | 596 | 597 | 597 | 597 | 7,119 |
| Statistics | 6,436 | 525 | 526 | 527 | 528 | 530 | 539 | 541 | 542 | 543 | 544 | 545 | 548 | 6,436 |
| Abbott Res & Lib Info Svcs-ARUS | 3,251 | 266 | 266 | 266 | 248 | 249 | 258 | 256 | 256 | 257 | 257 | 248 | 426 | 3,251 |
| **Subtotal Development Operations** | **16,806** | **1,379** | **1,381** | **1,383** | **1,383** | **1,371** | **1,389** | **1,391** | **1,393** | **1,395** | **1,396** | **1,390** | **1,569** | **16,806** |
| **VENTURE MANAGEMENT** | | | | | | | | | | | | | | |
| Cardiovascular/Diabetes (CD) | 8,722 | | | | | | | | | | | | | 8,722 |
| Anti-Infective | 8,732 | 453 | 457 | 468 | 479 | 480 | 481 | 482 | 3,462 | 484 | 485 | 486 | 485 | 10,465 |
| Anti-Viral | 10,465 | 857 | 868 | 869 | 870 | 871 | 872 | 873 | 873 | 874 | 875 | 876 | 877 | 5,748 |
| Analgesia/CCM | 5,748 | 494 | 499 | 499 | 499 | 500 | 501 | 501 | 450 | 451 | 451 | 452 | | 2,021 |
| Urology | 2,021 | 167 | 167 | 167 | 168 | 168 | 168 | 169 | 169 | 169 | 170 | 170 | | |
| Molecular Therapeutics | -- | | | | | | | | | | | | | |
| Neuroscience | -- | | | | | | | | | | | | | |
| Oncology | 7,264 | 577 | 578 | 579 | 594 | 617 | 652 | 628 | 629 | 631 | 632 | 632 | 635 | 7,264 |
| **Subtotal Venture** | **34,250** | **2,558** | **2,579** | **2,582** | **2,610** | **2,636** | **2,674** | **2,653** | **5,603** | **2,609** | **2,612** | **2,615** | **2,619** | **34,250** |
| Administration | 19,652 | 1,629 | 1,629 | 1,631 | 1,833 | 1,635 | 1,637 | 1,639 | 1,641 | 1,643 | 1,645 | 1,847 | 1,848 | 19,652 |
| PARD | 58,853 | 4,899 | 4,881 | 4,967 | 4,939 | 4,971 | 5,045 | 4,991 | 5,042 | 4,992 | 5,059 | 5,045 | 4,031 | 58,853 |
| Regulatory Affairs | 9,422 | 673 | 699 | 760 | 786 | 788 | 800 | 811 | 812 | 814 | 815 | 817 | 831 | 9,422 |
| Phase-1 Center | 9,670 | 794 | 772 | 777 | 812 | 813 | 815 | 816 | 817 | 819 | 820 | 821 | 824 | 9,670 |
| **TOTAL FUNCTIONAL** | **410,285** | **31,852** | **32,339** | **34,155** | **32,567** | **33,643** | **34,598** | **33,141** | **36,078** | **35,112** | **34,359** | **34,668** | **37,852** | **410,285** |
| International Manpower | 4,105 | 287 | 369 | 205 | 287 | 389 | 248 | 452 | 452 | 452 | 431 | 411 | 144 | 4,105 |
| Clinical Grants | 118,028 | 8,273 | 8,232 | 10,105 | 10,456 | 10,628 | 11,506 | 9,804 | 10,811 | 10,916 | 8,787 | 10,786 | 10,648 | 118,028 |
| OASS Services Purchased | 100,707 | 9,075 | 9,075 | 8,268 | 8,742 | -8,252 | 6,907 | 8,252 | 8,252 | 8,113 | 8,717 | 8,717 | 8,337 | 100,707 |
| Corporate Task | -- | | | | | | | | | | | | | -- |
| Judgment - Internal | 6,060 | 5,668 | 2,909 | 1,944 | 1,289 | 2,290 | 4,725 | (1,565) | (3,054) | (2,135) | 599 | (1,383) | (5,227) | 6,060 |
| Judgment - Published | (9,500) | (917) | (917) | (917) | (917) | (917) | (917) | (917) | (917) | (916) | (816) | (816) | (816) | (9,500) |
| Gabitril reimbursement from Cosam | -- | | | | | | | | | | | | | -- |
| Hand Post/Flash to Actual Adjustment | -- | | | | | | | | | | | | | -- |
| Other Project Changes | -- | | | | | | | | | | | | | -- |
| **Gross PPD R&D Expense** | **629,385** | **54,239** | **52,107** | **53,860** | **52,324** | **53,763** | **57,163** | **49,267** | **52,413** | **50,742** | **50,077** | **-52,333** | **50,946** | **629,385** |
| OASS Services Sold | (244,018) | (21,185) | (20,215) | (20,854) | (20,328) | (20,715) | (21,963) | (19,061) | (20,005) | (18,703) | (19,579) | (20,455) | (19,977) | (244,018) |
| **Net PPD R&D Expense** | **385,367** | **33,173** | **31,892** | **33,005** | **31,998** | **33,048** | **35,202** | **30,206** | **32,408** | **31,039** | **30,498** | **31,932** | **30,969** | **385,367** |
| Memo: Quarterly Net Expense | | | | 98,071 | | | 100,248 | | | 93,653 | | | 93,395 | 24.24% |
| This line is basic payment plays to the #: | 385,367 | 33,173 | 31,892 | 33,005 | 31,998 | 33,048 | 35,202 | 30,206 | 32,408 | 31,039 | 30,498 | 31,932 | 30,969 | 385,367 |
| | | 8.61% | 8.28% | 8.56% | 8.30% | 8.58% | 9.13% | 7.84% | 8.41% | 8.05% | 7.91% | 8.29% | 8.04% | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 Final AGU | | 32,133 | 30,404 | 35,911 | 33,138 | 32,058 | 45,704 | 28,013 | 27,124 | 29,769 | 26,703 | 27,355 | 26,418 | 374,730 |
| 2000 Actuals | | 32,133 | 30,404 | 35,911 | 33,138 | 32,058 | 45,704 | 28,013 | 27,124 | 29,386 | 27,085 | 27,115 | 27,512 | 375,593 |
| 1999 Actuals (Adjusted for Thrombolytics) | | 21,427 | 23,893 | 25,356 | 24,205 | 25,670 | 24,288 | 23,642 | 24,019 | 23,961 | 28,343 | 27,949 | 40,899 | 315,443 |
| 1998 Actuals | | 21,562 | 23,967 | 27,222 | 25,213 | 23,774 | 25,666 | 24,495 | 23,269 | 26,430 | 33,763 | 24,554 | 42,270 | 322,225 |

HIGHLY
CONFIDENTIAL
ABBT 0037518

**PPRD FUNCTIONAL EXPENSE RECONCILIATIONS YTD - $ 2001 PLAN**

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discovery Deals * (742-505) | 12,446 | -- | 625 | 2,640 | 2,690 | 3,515 | 5,530 | 5,780 | 6,426 | 8,420 | 8,670 | 9,295 | 12,446 |
| All Other Discovery * | 140,636 | 11,481 | 22,942 | 34,449 | 45,976 | 57,551 | 69,165 | 80,779 | 92,741 | 104,759 | 116,795 | 128,851 | 140,636 |
| Subtotal Pharmaceutical Discovery | 153,082 | 11,481 | 23,567 | 37,089 | 48,666 | 61,066 | 74,695 | 86,559 | 99,145 | 113,179 | 125,465 | 138,146 | 153,082 |
| **DRUG SAFETY** | | | | | | | | | | | | | |
| Experimental Science | 8,619 | 589 | 1,388 | 2,100 | 2,815 | 3,531 | 4,263 | 4,996 | 5,730 | 6,451 | 7,173 | 7,896 | 8,619 |
| Clinical Drug Analysis | 5,129 | 423 | 848 | 1,270 | 1,695 | 2,120 | 2,561 | 2,983 | 3,415 | 3,843 | 4,271 | 4,700 | 5,129 |
| Toxicology | 6,469 | 524 | 1,049 | 1,586 | 2,123 | 2,691 | 3,205 | 3,750 | 4,290 | 4,838 | 5,381 | 5,925 | 6,469 |
| Pathology | 3,724 | 299 | 599 | 908 | 1,213 | 1,621 | 1,840 | 2,180 | 2,480 | 2,790 | 3,101 | 3,412 | 3,724 |
| Comparative Medicine | 11,022 | 916 | 1,832 | 2,749 | 3,666 | 4,584 | 5,502 | 6,421 | 7,340 | 8,260 | 9,180 | 10,101 | 11,022 |
| Admin & Strategic | 907 | 75 | 150 | 225 | 300 | 375 | 450 | 526 | 602 | 678 | 754 | 830 | 907 |
| Strategic & Exploratory Science | 3,442 | 284 | 568 | 853 | 1,138 | 1,423 | 1,713 | 2,003 | 2,294 | 2,581 | 2,868 | 3,156 | 3,442 |
| Subtotal Drug Safety | 39,312 | 3,210 | 6,430 | 9,689 | 12,950 | 16,215 | 19,524 | 22,839 | 26,157 | 29,441 | 32,729 | 36,020 | 39,312 |
| **MEDICAL AFFAIRS** | | | | | | | | | | | | | |
| Administration (Clin Res - CNS) | 2,942 | 226 | 453 | 680 | 927 | 1,175 | 1,430 | 1,685 | 1,941 | 2,191 | 2,441 | 2,692 | 2,942 |
| Medical Services | 7,338 | 598 | 1,197 | 1,829 | 2,423 | 3,040 | 3,658 | 4,278 | 4,899 | 5,522 | 6,148 | 6,771 | 7,338 |
| Outcomes Research | 1,743 | 124 | 248 | 386 | 525 | 684 | 817 | 970 | 1,124 | 1,276 | 1,432 | 1,587 | 1,743 |
| Phase IV | 6,706 | 497 | 1,023 | 1,569 | 2,125 | 2,682 | 3,249 | 3,822 | 4,397 | 4,973 | 5,550 | 6,128 | 6,706 |
| Subtotal Medical Affairs | 18,789 | 1,443 | 2,921 | 4,444 | 6,000 | 7,581 | 9,154 | 10,755 | 12,361 | 13,964 | 15,569 | 17,178 | 18,789 |
| **Information Mgmt & Technology** | | | | | | | | | | | | | |
| Resource Management | -- | | | | | | | | | | | | |
| Client Management | 2,464 | 203 | 407 | 611 | 818 | 1,021 | 1,226 | 1,432 | 1,639 | 1,846 | 2,053 | 2,261 | 2,464 |
| Technology Management | 47,045 | 3,576 | 6,897 | 10,369 | 13,720 | 17,238 | 20,671 | 24,455 | 28,129 | 31,770 | 35,324 | 40,516 | 47,045 |
| IM & T Admin | 840 | 69 | 138 | 207 | 277 | 347 | 417 | 487 | 557 | 627 | 698 | 769 | 840 |
| Subtotal Information Mgmt & Tech | 50,349 | 3,848 | 7,442 | 11,187 | 14,813 | 18,606 | 22,314 | 26,374 | 30,324 | 34,243 | 38,075 | 43,546 | 50,349 |
| **Development Operations** | | | | | | | | | | | | | |
| Data Management | 7,119 | 588 | 1,177 | 1,767 | 2,358 | 2,950 | 3,543 | 4,137 | 4,732 | 5,328 | 5,925 | 6,522 | 7,119 |
| Statistics | 6,436 | 525 | 1,051 | 1,578 | 2,106 | 2,638 | 3,175 | 3,716 | 4,258 | 4,801 | 5,345 | 5,890 | 6,436 |
| Abbott Res & Lib Info Svcs-ARLIS | 3,251 | 266 | 532 | 798 | 1,046 | 1,295 | 1,551 | 1,807 | 2,063 | 2,320 | 2,577 | 2,825 | 3,251 |
| Subtotal Development Operations | 16,806 | 1,379 | 2,760 | 4,143 | 5,510 | 6,881 | 8,269 | 9,660 | 11,053 | 12,449 | 13,847 | 15,237 | 16,806 |
| **VENTURE MANAGEMENT** | | | | | | | | | | | | | |
| Cardiovascular/Diabetes (CD) | -- | | | | | | | | | | | | |
| Anti-Infective | 8,732 | 453 | 920 | 1,388 | 1,657 | 2,347 | 2,628 | 3,310 | 6,792 | 7,276 | 7,781 | 8,247 | 8,732 |
| Anti-Viral | 10,485 | 867 | 1,735 | 2,604 | 3,474 | 4,345 | 5,217 | 6,090 | 6,963 | 7,837 | 8,712 | 9,588 | 10,485 |
| Analgesia/CCM | 5,748 | 494 | 993 | 1,492 | 1,991 | 2,491 | 2,992 | 3,493 | 3,943 | 4,394 | 4,845 | 5,296 | 5,748 |
| Urology | 2,021 | 167 | 334 | 501 | 669 | 837 | 1,005 | 1,174 | 1,343 | 1,512 | 1,681 | 1,851 | 2,021 |
| Molecular Therapeutics | -- | | | | | | | | | | | | |
| Neuroscience | -- | | | | | | | | | | | | |
| Oncology | 7,364 | 577 | 1,155 | 1,734 | 2,328 | 2,945 | 3,597 | 4,225 | 4,854 | 5,485 | 6,117 | 6,749 | 7,364 |
| Subtotal Venture | 34,350 | 2,558 | 5,137 | 7,719 | 10,329 | 12,965 | 15,639 | 18,292 | 23,895 | 26,504 | 29,116 | 31,731 | 34,350 |
| Administration | 19,652 | 1,626 | 3,255 | 4,886 | 6,519 | 8,154 | 9,791 | 11,430 | 13,071 | 14,714 | 16,359 | 18,006 | 19,652 |
| PARD | 58,853 | 4,899 | 9,771 | 14,738 | 19,677 | 24,648 | 29,593 | 34,684 | 39,726 | 44,718 | 49,777 | 54,822 | 58,853 |
| Regulatory Affairs | 9,422 | 673 | 1,372 | 2,138 | 2,824 | 3,722 | 4,522 | 5,333 | 6,149 | 6,969 | 7,774 | 8,591 | 9,422 |
| Phase-1 Center | 9,670 | 764 | 1,536 | 2,313 | 3,125 | 3,938 | 4,753 | 5,589 | 6,386 | 7,205 | 8,025 | 8,846 | 9,670 |
| **TOTAL FUNCTIONAL** | 410,285 | 31,852 | 64,191 | 98,348 | 130,713 | 163,756 | 198,354 | 231,435 | 268,284 | 302,376 | 337,735 | 372,423 | 410,285 |
| Memo: % of Total Func. excl. Disc Deals | | 8.0% | 16.0% | 24.1% | 32.1% | 40.2% | 48.5% | 56.7% | 65.8% | 74.1% | 82.7% | 91.3% | 100.0% |
| International Manpower | 4,105 | 297 | 657 | 862 | 1,149 | 1,519 | 1,765 | 2,217 | 2,688 | 3,120 | 3,551 | 3,961 | 4,105 |
| Clinical Grants | 118,028 | 8,273 | 16,505 | 26,010 | 37,066 | 47,692 | 59,199 | 69,002 | 79,815 | 89,829 | 98,616 | 107,382 | 118,028 |
| OA54 Services Purchased | 100,707 | 9,075 | 19,150 | 25,418 | 35,100 | 43,412 | 50,318 | 58,571 | 66,823 | 74,936 | 83,853 | 92,370 | 100,707 |
| Corporate Task | -- | | | | | | | | | | | | |
| Judgment - Internal | 8,000 | 5,828 | 8,578 | 10,520 | 11,809 | 14,098 | 15,823 | 17,256 | 14,205 | 12,070 | 12,809 | 11,287 | 8,000 |
| Judgment - Published | (9,800) | (917) | (1,634) | (2,451) | (3,268) | (4,085) | (4,902) | (5,719) | (6,536) | (7,352) | (8,168) | (8,984) | (9,800) |
| Gabitril reimbursement from Cephalon | -- | | | | | | | | | | | | |
| Hand Post/Flash to Actual Adjustment | -- | | | | | | | | | | | | |
| Other Project Changes | -- | | | | | | | | | | | | |
| Gross PPD R&D Expense | 629,385 | 54,338 | 109,445 | 160,305 | 212,629 | 266,392 | 322,557 | 372,624 | 425,237 | 475,979 | 526,095 | 578,439 | 629,385 |
| OA55 Services Sold | (244,018) | (21,165) | (41,380) | (62,234) | (82,560) | (102,275) | (125,238) | (144,299) | (164,304) | (184,000) | (203,580) | (224,041) | (244,018) |
| Net PPD R&D Expense | 385,367 | 33,173 | 65,065 | 98,071 | 130,069 | 163,117 | 198,319 | 228,525 | 260,933 | 291,972 | 322,470 | 354,398 | 385,367 |

* Do not report these lines for actuals; report only Total Pharmaceutical Discovery line. Detail is shown here for planning purposes only.

HIGHLY CONFIDENTIAL
ABBT 0037519

PPRD SERVICES PURCHASED
RECONCILIATIONS MONTH - $
2001 PLAN

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patents & Trademark | 6,050 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 506 | 6,050 |
| Corp Admin Fixed | 5,445 | 454 | 454 | 454 | 454 | 454 | 454 | 454 | 454 | 454 | 454 | 454 | 451 | 5,445 |
| Corp Cost Pools | 5,070 | 423 | 423 | 423 | 423 | 423 | 423 | 423 | 423 | 423 | 423 | 423 | 417 | 5,070 |
| Satellite Copy Charge | 539 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 44 | 539 |
| CHMD Services Purchased Fixed (AHD) | 196 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 20 | 196 |
| PPD Ops Fixed Allocations | 3,232 | 269 | 269 | 269 | 269 | 269 | 269 | 269 | 269 | 269 | 269 | 269 | 273 | 3,232 |
| CENG - Fixed Maintenance from PPD O | 899 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 74 | 899 |
| CHEN Variable (EWRS) | 147 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 15 | 147 |
| CMIS - Purchasing | 747 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 65 | 747 |
| CHMS Telecommunications | 130 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 9 | 130 |
| Fixed L C Exp - Admin. Services | 421 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 36 | 421 |
| Corp Eng EHS Fixed Allocation | 597 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 47 | 597 |
| TOTAL CORPORATE ALLOCATION | 23,473 | 1,956 | 1,956 | 1,956 | 1,956 | 1,956 | 1,956 | 1,956 | 1,956 | 1,956 | 1,956 | 1,956 | 1,957 | 23,473 |
| CMIS - Unit of Activity, Fixed - Other | 2,667 | 222 | 222 | 222 | 222 | 222 | 222 | 222 | 222 | 222 | 222 | 222 | 225 | 2,667 |
| CMIS - Unit of Activity, Fixed - Aegis | 2,100 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 2,100 |
| PPD Personnel D0A47 | 2,601 | 217 | 217 | 217 | 217 | 217 | 217 | 217 | 217 | 217 | 217 | 217 | 214 | 2,601 |
| PPD Mfg Ops - Allocation | 63 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 8 | 63 |
| PPD Ops QA Inf Svcs/Reg Affairs | 1,942 | 162 | 162 | 162 | 162 | 162 | 162 | 162 | 162 | 162 | 162 | 162 | 160 | 1,942 |
| PPD Ops Returned Goods | 136 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 15 | 136 |
| Project Expense | 7,099 | 592 | 592 | 592 | 592 | 592 | 592 | 592 | 592 | 592 | 592 | 592 | 587 | 7,099 |
| TOTAL BURDEN FILE | 40,081 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,341 | 40,081 |
| SPD Pilot Plant Stack Card | 24,497 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,035 | 24,497 |
| SPD Bulk Direct (Chem/Ferm) | 17,328 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 17,328 |
| Excess Capacity Stack Card | 11,610 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 962 | 11,610 |
| Subtotal SPD (Other than TAP) | 53,435 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,441 | 53,435 |
| TAP Bulk Drug (D-TAP) | 84 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 84 |
| TAP - SPD Manpower & Bulk (D-453) | 245 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 25 | 245 |
| Pharmacogenetics -- ADD Allocation | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Misc Expense | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Subtotal (For Exp Cat) | 329 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 32 | 329 |
| Other Purchases: | | | | | | | | | | | | | | |
| Clari Once-A-Day (Global AI Manpower) | 7,763 | 973 | 973 | 973 | 973 | 483 | 483 | 483 | 483 | 483 | 483 | 483 | 487 | 7,763 |
| Corp Drug User Fees | 1,207 | -- | -- | -- | -- | -- | -- | -- | -- | 1,207 | -- | -- | -- | 1,207 |
| Patent to Operations (search services) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| D-A54 Floor Space (not in functionals) | 182 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 17 | 182 |
| D-A54 Deproc (not in functionals) | 2,984 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 245 | 2,984 |
| Molecular Probes | 7 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 7 | 7 |
| Inventory transfer for Protease 2nd Gen | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| SDG/Other | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Clinical Supplies (Tricia Geren -PPD Op | 200 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 16 | 16 | 16 | 16 | 200 |
| Aegis Charges | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Library (D441) to CHMS | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 1,500 | 1,500 |
| QA (D44N) to Operations | 1,500 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sangstat (Cyclosporine) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sangstat (Sangoya) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Gabbit Royalty | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Ritonavir/LaRoche Combo | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| NOVO Settlement | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Metabolex | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| FLAP/Vanguard | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sanofi Cost Sharing w/Gabbit | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| CI charge from DPS (Clin Val Mgr) + $4 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Triangle receipt $2,935 +$325 for1999 | (5,381) | -- | -- | (607) | -- | (1,345) | -- | -- | (1,345) | -- | -- | (1,884) | -- | (5,381) |
| Comdisco | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Hydrocodone (IDV-in from HPD) | (3,000) | -- | -- | -- | (333) | (333) | (333) | (333) | (333) | (333) | (334) | (334) | (334) | (3,000) |
| CRO Rebates | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 467 | 466 | -- |
| Gabbit Reimbursement from Commerci | 1,400 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 1,400 |
| Other | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Grand Total | 100,707 | 9,075 | 9,075 | 8,268 | 8,742 | 8,252 | 6,907 | 8,252 | 8,252 | 8,113 | 8,717 | 6,717 | 8,334 | 100,707 |
| | | | | | | | (2,537) | | | | | | | |

HIGHLY
CONFIDENTIAL
ABBT 0037520

PPRD SERVICES PURCHASED
RECONCILIATIONS YTD - $
2001 PLAN

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patents & Trademark | 6,050 | 504 | 1,008 | 1,512 | 2,016 | 2,520 | 3,024 | 3,528 | 4,032 | 4,536 | 5,040 | 5,544 | 6,050 |
| Corp Admin Fixed | 5,445 | 454 | 908 | 1,362 | 1,816 | 2,270 | 2,724 | 3,178 | 3,632 | 4,086 | 4,540 | 4,994 | 5,445 |
| Corp Cost Pools | 5,070 | 423 | 846 | 1,269 | 1,692 | 2,115 | 2,538 | 2,961 | 3,384 | 3,807 | 4,230 | 4,653 | 5,070 |
| Satelie Copy Charge | 539 | 45 | 90 | 135 | 180 | 225 | 270 | 315 | 360 | 405 | 450 | 495 | 539 |
| CHMD Services Purchased Fixed (AHD) | 196 | 16 | 32 | 48 | 64 | 80 | 96 | 112 | 128 | 144 | 160 | 176 | 196 |
| PPD Ops Fixed Allocations | 3,232 | 269 | 538 | 807 | 1,076 | 1,345 | 1,614 | 1,883 | 2,152 | 2,421 | 2,690 | 2,959 | 3,232 |
| CENG - Fixed Maintenance from PPD O | 899 | 75 | 150 | 225 | 300 | 375 | 450 | 525 | 600 | 675 | 750 | 825 | 899 |
| CHEN Variable (EWRS) | 147 | 12 | 24 | 36 | 48 | 60 | 72 | 84 | 96 | 108 | 120 | 132 | 147 |
| CMIS - Purchasing | 747 | 62 | 124 | 186 | 248 | 310 | 372 | 434 | 496 | 558 | 620 | 682 | 747 |
| CHMS Telecommunications | 130 | 11 | 22 | 33 | 44 | 55 | 66 | 77 | 88 | 99 | 110 | 121 | 130 |
| Fixed L C Exp - Admin. Services | 421 | 35 | 70 | 105 | 140 | 175 | 210 | 245 | 280 | 315 | 350 | 385 | 421 |
| Corp Eng EHS Fixed Allocation | 597 | 50 | 100 | 150 | 200 | 250 | 300 | 350 | 400 | 450 | 500 | 550 | 597 |
| TOTAL CORPORATE ALLOCATION | 23,473 | 1,956 | 3,912 | 5,868 | 7,824 | 9,780 | 11,736 | 13,692 | 15,648 | 17,604 | 19,560 | 21,516 | 23,473 |
| CMIS - Unit of Activity, Fixed - Other | 2,667 | 222 | 444 | 666 | 888 | 1,110 | 1,332 | 1,554 | 1,776 | 1,998 | 2,220 | 2,442 | 2,667 |
| CMIS - Unit of Activity, Fixed - Aegis | 2,100 | 175 | 350 | 525 | 700 | 875 | 1,050 | 1,225 | 1,400 | 1,575 | 1,750 | 1,925 | 2,100 |
| PPD Personnel D0A47 | 2,601 | 217 | 434 | 651 | 868 | 1,085 | 1,302 | 1,519 | 1,736 | 1,953 | 2,170 | 2,387 | 2,601 |
| PPD Mfg Ops - Allocation | 63 | 5 | 10 | 15 | 20 | 25 | 30 | 35 | 40 | 45 | 50 | 55 | 63 |
| PPD Ops QA Inf Svcs/Reg Affairs | 1,942 | 162 | 324 | 486 | 648 | 810 | 972 | 1,134 | 1,296 | 1,458 | 1,620 | 1,782 | 1,942 |
| PPD Ops Returned Goods | 136 | 11 | 22 | 33 | 44 | 55 | 66 | 77 | 88 | 99 | 110 | 121 | 136 |
| Project Expense | 7,099 | 592 | 1,184 | 1,776 | 2,368 | 2,960 | 3,552 | 4,144 | 4,736 | 5,328 | 5,920 | 6,512 | 7,099 |
| TOTAL PROJECT ALLOCATION | 40,081 | 3,340 | 6,680 | 10,020 | 13,360 | 16,700 | 20,040 | 23,380 | 26,720 | 30,060 | 33,400 | 36,740 | 40,081 |
| SPD Pilot Plant Stock Card | 24,497 | 2,042 | 4,084 | 6,126 | 8,168 | 10,210 | 12,252 | 14,294 | 16,336 | 18,378 | 20,420 | 22,462 | 24,497 |
| SPD Bulk Direct (Chem/Ferm) | 17,328 | 1,444 | 2,888 | 4,332 | 5,776 | 7,220 | 8,664 | 10,108 | 11,552 | 12,996 | 14,440 | 15,884 | 17,328 |
| Excess Capacity Stock Card | 11,610 | 968 | 1,936 | 2,904 | 3,872 | 4,840 | 5,808 | 6,776 | 7,744 | 8,712 | 9,680 | 10,648 | 11,610 |
| Subtotal SPD (Other than TAP) | 53,435 | 4,454 | 8,908 | 13,362 | 17,816 | 22,270 | 26,724 | 31,178 | 35,632 | 40,086 | 44,540 | 48,994 | 53,435 |
| TAP Bulk Drug (D-TAP) | 84 | 7 | 14 | 21 | 28 | 35 | 42 | 49 | 56 | 63 | 70 | 77 | 84 |
| TAP - SPD Manpower & Bulk (D-453) | 245 | 20 | 40 | 60 | 80 | 100 | 120 | 140 | 160 | 180 | 200 | 220 | 245 |
| Pharmacogenetics -- ADD Allocation | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Misc Expense | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Subtotal (For Exp Cat) | 329 | 27 | 54 | 81 | 108 | 135 | 162 | 189 | 216 | 243 | 270 | 297 | 329 |
| Other Purchases: | | | | | | | | | | | | | |
| Ciani Once-A-Day (Global AI Manpower) | 7,763 | 973 | 1,947 | 2,920 | 3,893 | 4,376 | 4,860 | 5,343 | 5,826 | 6,309 | 6,793 | 7,276 | 7,763 |
| Corp Drug User Fees | 1,207 | ... | ... | ... | ... | ... | ... | ... | ... | 1,207 | 1,207 | 1,207 | 1,207 |
| Patent to Operations (search services) | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| D-A54 Floor Space (not in functionals) | 182 | 15 | 30 | 45 | 60 | 75 | 90 | 105 | 120 | 135 | 150 | 165 | 182 |
| D-A54 Deprec (not in functionals) | 2,984 | 249 | 498 | 747 | 996 | 1,245 | 1,494 | 1,743 | 1,992 | 2,241 | 2,490 | 2,739 | 2,984 |
| Molecular Probes | 7 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | 7 |
| Inventory transfer for Protease 2rd Gen | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| SDG/Other | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Clinical Supplies (Tricia Geran -PPD Op | 200 | 17 | 34 | 51 | 68 | 85 | 102 | 119 | 136 | 152 | 168 | 184 | 200 |
| Aegis Charges | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Library (D441) to CHMS | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| QA (D44N) to Operations | 1,500 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | 1,500 |
| Sangstat (Cyclosporine) | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Sangstat (Sangcya) | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Gabitril Royalty | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Ritonavir/LaRoche Combo | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| NOVO Settlement | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Metabolex | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| FLAP/Vanguard | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Sanofi Cost Sharing w/Gabitril | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| CI charge from OPS (Clin Vol Mgr) = $4 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Triangle receipt $2,935 +$325 for1999 | (5,381) | ... | ... | (807) | (807) | (807) | (2,152) | (2,152) | (2,152) | (3,497) | (3,497) | (3,497) | (5,381) |
| Comdisco | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Hydrocodone (IDV-in from HPD) | ... | ... | ... | ... | (333) | (666) | (999) | (1,332) | (1,665) | (1,998) | (2,332) | (2,666) | (3,000) |
| CRO Rebates | (3,000) | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | (3,000) |
| Gabitril Reimbursement from Commerci | 1,400 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | 467 | 934 | 1,400 |
| Other | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Grand Total | 100,707 | 9,075 | 18,151 | 26,419 | 35,161 | 43,413 | 50,721 | 58,573 | 65,825 | 74,538 | 83,656 | 92,373 | 100,707 |

HIGHLY

CONFIDENTIAL

ABBT 0037521

9

PPRD SERVICES SOLD
RECONCILIATIONS MONTH - $
2001 PLAN

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| % RATE - ACTUALS | | | | | | | | | | | | | | |
| % RATE - MONTHLY PROJECTION | | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Cumulative % Rate | | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| % RATE - ADJUSTED PROJECTION | | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| AI GLOBAL PHARMACEUTICAL | 185,670 | 16,385 | 15,435 | 15,074 | 15,546 | 15,535 | 17,183 | 14,280 | 15,224 | 14,922 | 14,798 | 15,674 | 15,214 | 185,670 |
| | | | | | | | | | | | | | | |
| Direct Sister Benefit | | | | | | | | | | | | | | |
| R&D Scientific Service (fixed) | 2,384 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 195 | 2,384 |
| Direct Service | 3,800 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 313 | 3,800 |
| Total Direct Sister Benefit | 6,184 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 508 | 6,184 |
| | | | | | | | | | | | | | | |
| Total Intl Sister Division | 192,854 | 16,901 | 15,951 | 15,590 | 16,062 | 16,451 | 17,699 | 14,796 | 15,740 | 15,438 | 15,314 | 16,190 | 15,722 | 192,854 |
| | | | | | | | | | | | | | | |
| TAP - SPD Manpower | 245 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 25 | 245 |
| TAP - Judgment (Positive Controls) | -- | | | | | | | | | | | | | -- |
| TAP - Bulk Drug | 84 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 84 |
| TAP - All Other | 19,856 | 1,655 | 1,655 | 1,655 | 1,655 | 1,655 | 1,655 | 1,655 | 1,655 | 1,655 | 1,655 | 1,655 | 1,651 | 19,856 |
| Total TAP | 20,185 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,683 | 20,185 |
| | | | | | | | | | | | | | | |
| Domestic Sister Divisions | | | | | | | | | | | | | | |
| HPD | 8,834 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 738 | 8,834 |
| ADD | 2,383 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 194 | 2,383 |
| SPD | 4,909 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 410 | 4,909 |
| ROSS | 1,955 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 162 | 1,955 |
| CPD | 42 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | (2) | 42 |
| MIS | 74 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 8 | 74 |
| AHD (AHS Abbott Health Systems) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| CHMS Library Charges | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Corp Eng | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Total Domestic Sister Division | 18,197 | 1,517 | 1,517 | 1,517 | 1,517 | 1,517 | 1,517 | 1,517 | 1,517 | 1,517 | 1,517 | 1,517 | 1,510 | 18,197 |
| | | | | | | | | | | | | | | |
| Other Sister Divisions: | | | | | | | | | | | | | | |
| Corp Administration | | | | | | | | | | | | | | |
| Corp. Admin. | 24 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 24 |
| TAP Rate Diff (Fixed) | 485 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 45 | 485 |
| Symposium Expense (Fixed) | 165 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 11 | 165 |
| Subtotal CHAD | 674 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 58 | 674 |
| | | | | | | | | | | | | | | |
| PPD Product R&D | | | | | | | | | | | | | | |
| Mfg Support (MC,PM) | 12,215 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 | 1,017 | 12,215 |
| Mfg Support (PV) | 263 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 21 | 263 |
| | | | | | | | | | | | | | | |
| PPD Marketing (P5,P6) (Inc Cephalon) | 3,620 | 302 | 302 | 302 | 302 | 302 | 302 | 302 | 302 | 302 | 302 | 302 | 298 | 3,620 |
| Subtotal Other | 16,098 | 1,342 | 1,342 | 1,342 | 1,342 | 1,342 | 1,342 | 1,342 | 1,342 | 1,342 | 1,342 | 1,342 | 1,336 | 16,098 |
| | | | | | | | | | | | | | | |
| VAT Refund | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| PARD Services Sold Impact (Judgems | (3,990) | (333) | (333) | (333) | (333) | (333) | (333) | (332) | (332) | (332) | (332) | (332) | (332) | (3,990) |
| Rounding | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| GRAND TOTAL | 244,018 | 21,165 | 20,215 | 20,854 | 20,326 | 20,715 | 21,963 | 19,061 | 20,005 | 19,703 | 19,579 | 20,455 | 19,977 | 244,018 |
| | | | | | | | | | | | | | | |
| Memo: Excluding Global - $ | | 4,780 | 4,780 | 4,780 | 4,780 | 4,780 | 4,780 | 4,781 | 4,781 | 4,781 | 4,781 | 4,781 | 4,763 | 57,348 |
| Quarterly - $ | | | | 14,340 | | | 14,340 | | | 14,343 | | | 14,325 | 57,348 |
| Excluding Global - % of Qtr | | | | 25.0% | | | 25.0% | | | 25.0% | | | 25.0% | |
| Excluding Global - % Dec | | | | | | | | | | -- | | | 8.3% | |

L:\GROUP\PLANNING\2001 PLAN\2001 PLAN\2001 FINAL Operat1\WK4

HIGHLY
CONFIDENTIAL
ABBT 0037522

10

PPRD SERVICES SOLD
RECONCILIATIONS YTD - $
2001 PLAN

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AI GLOBAL PHARMACEUTICAL | 185,670 | 16,385 | 31,820 | 47,834 | 63,440 | 79,375 | 96,558 | 110,838 | 126,062 | 140,984 | 155,762 | 171,455 | 185,670 |
| **Direct Sister Benefit** | | | | | | | | | | | | | |
| R&D Scientific Service (fixed) | 2,384 | 199 | 388 | 597 | 796 | 995 | 1,194 | 1,393 | 1,592 | 1,791 | 1,990 | 2,189 | 2,384 |
| Direct Service | 3,800 | 317 | 634 | 951 | 1,268 | 1,585 | 1,902 | 2,219 | 2,536 | 2,853 | 3,170 | 3,487 | 3,800 |
| Total Direct Sister Benefit | 6,184 | 516 | 1,032 | 1,548 | 2,064 | 2,580 | 3,096 | 3,612 | 4,128 | 4,644 | 5,160 | 5,676 | 6,184 |
| **Total Intl Sister Division** | 192,854 | 16,901 | 32,852 | 49,442 | 65,504 | 81,955 | 99,654 | 114,450 | 130,190 | 145,628 | 160,942 | 177,132 | 192,854 |
| TAP - SPD Manpower | 245 | 20 | 40 | 60 | 80 | 100 | 120 | 140 | 160 | 180 | 200 | 220 | 245 |
| TAP - Judgment | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| TAP - Bulk | 84 | 7 | 14 | 21 | 28 | 35 | 42 | 49 | 56 | 63 | 70 | 77 | 84 |
| TAP - All Other | 19,856 | 1,655 | 3,310 | 4,965 | 6,620 | 8,275 | 9,930 | 11,585 | 13,240 | 14,895 | 16,550 | 18,205 | 19,856 |
| Total TAP | 20,185 | 1,682 | 3,364 | 5,046 | 6,728 | 8,410 | 10,092 | 11,774 | 13,456 | 15,138 | 16,820 | 18,502 | 20,185 |
| **Domestic Sister Divisions** | | | | | | | | | | | | | |
| HPD | 8,834 | 736 | 1,472 | 2,208 | 2,944 | 3,680 | 4,416 | 5,152 | 5,888 | 8,624 | 7,360 | 8,096 | 8,834 |
| ADD | 2,383 | 199 | 398 | 597 | 796 | 995 | 1,194 | 1,393 | 1,592 | 1,791 | 1,990 | 2,189 | 2,383 |
| SPD | 4,909 | 409 | 818 | 1,227 | 1,636 | 2,045 | 2,454 | 2,863 | 3,272 | 3,681 | 4,090 | 4,499 | 4,909 |
| ROSS | 1,955 | 163 | 326 | 489 | 652 | 815 | 978 | 1,141 | 1,304 | 1,467 | 1,630 | 1,793 | 1,955 |
| CPD | 42 | 4 | 8 | 12 | 16 | 20 | 24 | 28 | 32 | 36 | 40 | 44 | 42 |
| MIS | 74 | 6 | 12 | 18 | 24 | 30 | 36 | 42 | 48 | 54 | 60 | 66 | 74 |
| AHD (AHS Abbott Health Systems) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| CHMS Library Charges | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Corp Eng | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Total Domestic Sister Division | 18,197 | 1,517 | 3,034 | 4,551 | 6,068 | 7,585 | 9,102 | 10,619 | 12,136 | 13,653 | 15,170 | 16,687 | 18,197 |
| **Other Sister Divisions:** | | | | | | | | | | | | | |
| Corp Administration | | | | | | | | | | | | | |
| Corp. Admin. | 24 | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 |
| TAP Rate Dif | 485 | 40 | 80 | 120 | 160 | 200 | 240 | 280 | 320 | 360 | 400 | 440 | 485 |
| Symposium Expense | 165 | 14 | 28 | 42 | 56 | 70 | 84 | 98 | 112 | 126 | 140 | 154 | 165 |
| Subtotal CHAD | 674 | 56 | 112 | 168 | 224 | 280 | 336 | 392 | 448 | 504 | 560 | 616 | 674 |
| **PPD Product R&D** | | | | | | | | | | | | | |
| Mfg Support (MC,PM) | 12,215 | 1,018 | 2,035 | 3,054 | 4,072 | 5,090 | 6,108 | 7,126 | 8,144 | 9,162 | 10,180 | 11,198 | 12,215 |
| Mfg Support (PV) | 263 | 22 | 44 | 66 | 88 | 110 | 132 | 154 | 176 | 198 | 220 | 242 | 263 |
| PPD Marketing (P5,P6) (inc Cephalon) | 3,620 | 302 | 604 | 906 | 1,208 | 1,510 | 1,812 | 2,114 | 2,416 | 2,718 | 3,020 | 3,322 | 3,620 |
| Subtotal Other | 16,098 | 1,342 | 2,684 | 4,026 | 5,368 | 6,710 | 8,052 | 9,394 | 10,736 | 12,078 | 13,420 | 14,762 | 16,098 |
| VAT Refund | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| PARD Services Sold Impact (Judgems | (3,990) | (333) | (666) | (999) | (1,332) | (1,665) | (1,998) | (2,330) | (2,662) | (2,994) | (3,328) | (3,658) | (3,990) |
| Rounding | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| **GRAND TOTAL** | 244,018 | 21,165 | 41,380 | 62,234 | 82,560 | 103,275 | 125,238 | 144,299 | 164,304 | 184,007 | 203,586 | 224,041 | 244,018 |

LY2\CORP\PLANNING\2001 PLAN\2001 FINAL GrandYHA

HIGHLY
CONFIDENTIAL
ABBT 0037523

//

PPD CLINICAL GRANTS
RECONCILIATIONS MONTH - 5
2001 PLAN

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | DEC ADJ | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PPD SERVICE :** | | | | | | | | | | | | | | | |
| Tigabine/Gabitril | — | — | — | — | — | — | — | — | 600 | 600 | 600 | 600 | 600 | — | 3,600 |
| Orlistat | 3,600 | 723 | (53) | 1,179 | 1,180 | 1,180 | 1,180 | 1,180 | 1,181 | 608 | 373 | 373 | 372 | — | 9,441 |
| Depakote/Depakene | 9,441 | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| r-Pro-UK | — | — | — | — | — | — | — | — | — | — | — | — | — | — | 39 |
| FenoStatin (Fournier) | 39 | 39 | — | — | — | — | — | — | — | — | — | — | — | — | 600 |
| Hemalin | 600 | — | 120 | 120 | 120 | 120 | 120 | — | — | — | — | — | — | — | 200 |
| PharmacoGenelics (Gensel) | 200 | — | — | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | — | |
| **TOTAL PPD SERVICE** | 13,282 | 762 | 32 | 1,319 | 1,320 | 1,320 | 1,320 | 1,200 | 1,501 | 1,228 | 953 | 993 | 992 | — | 13,350 |
| **GLOBAL SERVICE :** | | | | | | | | | | | | | | | |
| Ritonavir ABT-538 | 1,244 | 298 | (142) | 109 | 108 | 109 | 108 | 109 | 108 | 108 | 108 | 108 | 108 | — | 1,244 |
| Protease 2nd Gen ABT-378 | 22,575 | 120 | 1,818 | 1,892 | 2,001 | 2,243 | 2,239 | 2,160 | 2,135 | 1,853 | 1,996 | 1,896 | 1,996 | — | 22,575 |
| Depamine | — | — | — | — | — | — | — | — | — | — | 190 | 190 | — | — | 380 |
| KCD ABT-598 | 380 | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| ABT-594 (formerly CCM) | 1,065 | 100 | 30 | 101 | 120 | 120 | 120 | 120 | 120 | 48 | 48 | 18 | — | — | 1,065 |
| ABT-089 (formerly ChCM) | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Clarithromycin | 2,940 | 172 | 172 | 260 | 260 | 260 | 260 | 260 | 260 | 259 | 259 | 259 | 259 | — | 2,940 |
| Ketolide ABT-773 | 47,405 | 4,847 | 4,847 | 4,825 | 4,960 | 4,960 | 4,960 | 3,403 | 3,493 | 3,386 | 323 | 3,695 | 3,696 | — | 47,405 |
| Probiotic Microbide - Dorn | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Zileuton & 2nd Generation | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| EPH ABT-600 | 933 | 464 | 35 | 125 | 113 | 115 | 35 | 35 | 35 | 34 | — | — | — | — | 933 |
| Cyclosporine | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| H2S (Medol-4) | 19,251 | 1,035 | 1,035 | 1,035 | 1,035 | 1,035 | 1,849 | 1,897 | 1,897 | 1,837 | 2,179 | 2,179 | 2,179 | — | 19,251 |
| Endothelin | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| K3 49 Nippen Shinyaku ABT-Z3 | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Bitractonol (Sievra) | — | — | — | — | 75 | 75 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | — | 1,025 |
| Anti-Mitotic ABT-751 | 1,025 | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Hyzia | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| FTI (Famesyltransfase) | — | — | — | — | — | — | — | — | — | — | — | — | — | — | 1,115 |
| MMPI (Metalloprotease) | 1,115 | 64 | 64 | 64 | 64 | 64 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | — | — |
| Taxane | — | — | — | — | — | — | 165 | 165 | 165 | 153 | 155 | 78 | — | — | 1,621 |
| TEF Peptide | 1,621 | 116 | 116 | 116 | 88 | 116 | 209 | 209 | 209 | 628 | 626 | 477 | 894 | 894 | 5,000 |
| Quinolone | 5,000 | 229 | 159 | 159 | 309 | — | — | — | — | — | — | — | — | — | 131 |
| Cox 5 | 131 | 85 | 60 | — | — | — | — | — | — | — | — | — | — | — | — |
| Neuraminidase | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Adjustment (EVR) | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| **TOTAL GLOBAL SERVICE** | 104,748 | 7,511 | 8,200 | 8,795 | 9,136 | 9,366 | 10,164 | 8,504 | 9,015 | 8,788 | 5,794 | 9,772 | 9,534 | — | 104,748 |
| **MISC:** | | | | | | | | | | | | | | | |
| Vitamin D Analog/Iron Dextran | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Isotretinoin/Nervir Investigation | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Adjustments | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Dexmedetomidine/Zomplar (HPD | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Transene Reformulation | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Biaxin Reformulation | — | — | — | 20,810 | — | 22,540 | — | — | 30,831 | — | — | 21,199 | — | — | 118,033 |
| **GRAND TOTAL GRANTS** | 118,028 | 8,273 | 8,232 | 10,105 | 10,455 | 10,675 | 11,806 | 9,804 | 10,811 | 10,016 | 6,797 | 10,766 | 10,846 | — | 118,033 |
| - Quarterly Percentage | | | | 22.3% | | | 27.9% | | | 26.0% | | | 23.5% | | 100.0% |
| Actuals | | | | | | 11,500 | | | | | | | | | |

Total Global Grants
Total Other Domestic Grants
Total Other Grants
Total Grants
    Key Checks (a/b-6)
Grant System (Excel as of 1/27/02)
Difference

CONFIDENTIAL
ABBT 0037524

**PPRD CLINICAL GRANTS RECONCILIATIONS - YTD $ 2001 PLAN**

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PPD SERVICE :** | | | | | | | | | | | | | |
| Tiagabine/Gabitril | – | – | – | – | – | – | – | 600 | 1,200 | 1,800 | 2,400 | 3,000 |  |
| Omnicef | 9,441 | 723 | 635 | 1,814 | 2,894 | 4,174 | 5,234 | 6,534 | 7,715 | 8,323 | 8,696 | 9,069 | 9,441 |
| t-Pro-UK | – | | | | | | | | | | | | |
| FenoSirate (Feunika) | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 |
| Humalin | 600 | – | 120 | 240 | 360 | 480 | 600 | 600 | 600 | 600 | 600 | 600 | 600 |
| PharmacoGenetics (Genset) | 200 | – | – | 20 | 40 | 60 | 80 | 100 | 120 | 140 | 160 | 160 | 200 |
| **TOTAL PPD SERVICE** | 13,280 | 762 | 794 | 2,113 | 3,433 | 4,753 | 6,073 | 7,273 | 9,074 | 10,302 | 11,295 | 12,268 | 13,280 |
| | | | | | | | | | | | | | |
| **GLOBAL SERVICE :** | | | | | | | | | | | | | |
| Ritonavir ABT-538 | 1,244 | 299 | 157 | 266 | 375 | 484 | 593 | 702 | 811 | 920 | 1,028 | 1,136 | 1,244 |
| Protease 2nd Gen ABT-378 | 22,575 | 120 | 1,935 | 3,830 | 5,831 | 8,074 | 10,315 | 12,479 | 14,634 | 16,597 | 18,563 | 20,579 | 22,575 |
| Dopamine | – | | | | | | | | | | | | |
| KDD ABT-598 | 350 | – | – | – | – | – | – | – | – | – | – | 160 | 350 |
| ABT-594 (formerly CCM) | 1,065 | 100 | 130 | 231 | 351 | 471 | 591 | 711 | 831 | 951 | 899 | 1,047 | 1,065 |
| ABT-620 (formerly CRCM) | – | | | | | | | | | | | | |
| Clarithromycin | 2,940 | 172 | 344 | 604 | 804 | 1,124 | 1,384 | 1,644 | 1,904 | 2,163 | 2,422 | 2,681 | 2,940 |
| Ketolide ABT-773 | 47,405 | 4,547 | 9,694 | 14,619 | 19,579 | 24,539 | 29,499 | 32,902 | 36,205 | 39,691 | 40,014 | 43,709 | 47,405 |
| ProKinetic Macrolide - Dom | – | | | | | | | | | | | | |
| Zileuton & 2nd Generation | – | | | | | | | | | | | | |
| BPH ABT-980 | – | | | | | | | | | | | | |
| Cyclosporine | 993 | 404 | 499 | 624 | 739 | 854 | 869 | 924 | 859 | 993 | 993 | 993 | 993 |
| HGG (Medivir) | – | | | | | | | | | | | | |
| Endothelin | 19,251 | 1,035 | 2,070 | 3,105 | 4,140 | 5,175 | 7,024 | 8,821 | 10,816 | 12,715 | 14,894 | 17,073 | 19,251 |
| KG 43 Kappa Glazyatyu ABT-23 | – | | | | | | | | | | | | |
| Ezmodomol (Sienol) | – | | | | | | | | | | | | |
| Anti-Mitotic ABT-751 | 1,025 | – | – | – | 75 | 150 | 275 | 400 | 525 | 650 | 775 | 900 | 1,025 |
| Hyfra | – | | | | | | | | | | | | |
| MMPI (Metalloprotease) | 1,118 | 64 | 128 | 192 | 256 | 320 | 434 | 548 | 662 | 776 | 890 | 1,004 | 1,118 |
| Taxane | – | | | | | | | | | | | | |
| TSP Peptide | 1,621 | 116 | 232 | 348 | 436 | 552 | 718 | 884 | 1,050 | 1,215 | 1,360 | 1,545 | 1,621 |
| Quinolone | 5,000 | 229 | 388 | 547 | 856 | 1,065 | 1,274 | 1,663 | 2,109 | 2,735 | 3,212 | 4,106 | 5,000 |
| Cox II | 131 | 65 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 131 |
| Neuraminidase | – | | | | | | | | | | | | |
| Adjustment (EVR) | – | | | | | | | | | | | | |
| **TOTAL GLOBAL SERVICE** | 104,748 | 7,611 | 15,711 | 24,497 | 33,533 | 42,533 | 53,125 | 61,729 | 70,739 | 79,527 | 85,221 | 95,094 | 104,748 |
| | | | | | | | | | | | | | |
| Vitamin D Analog/Iron Dextran | – | | | | | | | | | | | | |
| Isotretinoin/Norvir Investigation | – | | | | | | | | | | | | |
| Adjustment | – | | | | | | | | | | | | |
| Dexmedetomidine/Zemplar (HPD) | – | | | | | | | | | | | | |
| Tramatae Reformulation | – | | | | | | | | | | | | |
| Biaxin Reformulation | – | | | | | | | | | | | | |
| **GRAND TOTAL GRANTS** | 118,028 | 8,373 | 16,505 | 26,610 | 37,066 | 47,652 | 59,198 | 69,002 | 79,813 | 89,829 | 96,616 | 107,362 | 118,028 |

LICSD\PPLAN\RECON\PLAN2001 (YTD_$pmd).WK2

HIGHLY

CONFIDENTIAL
ABBT 0037525

13



HIGHLY
CONFIDENTIAL
ABBT 0037526

Pharmaceutical Products Research & Development
Gantt Charts
2001 PLAN Catalog

HIGHLY
CONFIDENTIAL
ABBT 0037527



HIGHLY

CONFIDENTIAL
ABBT 0037528



HIGHLY
CONFIDENTIAL
ABBT 0037529

PPRD GREYBOOK
RECONCILIATIONS MONTH - 5
2001 PLAN

GLOBAL

| CHARGES TO PROJECTS: | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Memo: Global Key Check* | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global | 486,675 | 40,963 | 38,588 | 40,185 | 38,855 | 39,837 | 42,958 | 35,700 | 38,060 | 37,305 | 36,995 | 39,185 | 38,034 | 466,675 |
| | | | | | | | | | | | | | | |
| Direct Service | | | | | | | | | | | | | | |
| PPD Service | 105,362 | 8,282 | 8,406 | 8,562 | 8,348 | 8,813 | 9,094 | 8,454 | 9,240 | 8,324 | 7,969 | 8,085 | 11,807 | 105,362 |
| Sister & Takeda | 57,348 | 5,113 | 5,113 | 5,113 | 5,113 | 5,113 | 5,113 | 5,113 | 5,113 | 5,113 | 5,113 | 5,113 | 1,105 | 57,348 |
| TOTAL GROSS EXPENSE | 629,385 | 54,338 | 52,107 | 53,860 | 52,324 | 53,763 | 57,165 | 49,267 | 52,413 | 50,742 | 50,077 | 52,383 | 50,946 | 629,385 |

LESS SISTER DIVISION CHARGES:

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AI Total | 192,854 | 16,901 | 15,951 | 16,590 | 16,062 | 16,451 | 17,699 | 14,796 | 15,740 | 15,438 | 15,314 | 16,190 | 15,722 | 192,854 |
| TAP Pharm. Inc. | 20,185 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,683 | 20,185 |
| HPD | 8,834 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 738 | 8,834 |
| ADD | 2,383 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 194 | 2,383 |
| SPD | 4,909 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 410 | 4,909 |
| ROSS | 1,955 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 162 | 1,955 |
| CPD | 42 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | (2) | 42 |
| CMS | 74 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 8 | 74 |
| Other Sister Division | 16,772 | 1,398 | 1,398 | 1,398 | 1,398 | 1,398 | 1,398 | 1,398 | 1,398 | 1,398 | 1,398 | 1,398 | 1,394 | 16,772 |
| TOTAL CHARGES OUT | 248,008 | 21,498 | 20,548 | 21,187 | 20,659 | 21,048 | 22,296 | 19,393 | 20,337 | 20,035 | 19,911 | 20,787 | 20,309 | 248,008 |
| | | | | | | | | | | | | | | |
| PARD SERVICES SOLD IMPACT (Judgement) | 3,990 | 333 | 333 | 333 | 333 | 333 | 333 | 332 | 332 | 332 | 332 | 332 | 332 | 3,990 |
| | | | | | | | | | | | | | | |
| NET PPRD EXPENSE | 385,367 | 33,173 | 31,892 | 33,006 | 31,998 | 33,048 | 35,202 | 30,205 | 32,408 | 31,039 | 30,498 | 31,928 | 30,969 | 385,367 |
| | | | | | | | | | | | | | | |
| ACTUALS PER GREYBOOK (J-DRIVE) | | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| VARIANCE/KEY CHECK | | (33,173) | (31,892) | (33,006) | (31,998) | (33,048) | (35,202) | (30,205) | (32,408) | (31,039) | (30,498) | (31,928) | (30,969) | (385,367) |
| ACTUALS PER KRNES/DIANA | | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| VARIANCE/KEY CHECK | | (33,173) | (31,892) | (33,006) | (31,998) | (33,048) | (35,202) | (30,205) | (32,408) | (31,039) | (30,498) | (31,928) | (30,969) | (385,367) |
| | | | | | | | | | | | | | | |
| *Memo: 2000 Actuals* | | 32,133 | 30,404 | 35,911 | 33,138 | 32,058 | 45,704 | 28,013 | 27,124 | 29,386 | 27,095 | 27,115 | 27,512 | 375,593 |
| | | | | | | | | | | | | | | |
| *Memo:* | | | | | | | | | | | | | | |
| AI 2001 PLAN (12/08/00) | | 16,901 | 15,951 | 16,590 | 16,062 | 16,451 | 17,699 | 14,796 | 15,740 | 15,438 | 15,314 | 16,190 | 15,722 | 192,854 |
| AI Final 2000 AGU | | 10,645 | 14,364 | 14,799 | 14,474 | 18,424 | 17,281 | 17,999 | 15,360 | 18,401 | 19,301 | 16,441 | 15,581 | 192,040 |

| Net PPRD Expense | | | | | 2001 PLAN vs. | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 1Qtr | 2Qtr | 3Qtr | 4Qtr | Total | 2001 PLAN Favi/(Unfav) vs. | | | |
| | | | | | | 1Qtr | 2Qtr | 3Qtr | 4Qtr | Total |
| 2001 PLAN (12/08/00) | 98,071 | 100,246 | 93,653 | 93,395 | 385,367 | | | | | |
| % of total | 25.4% | 26.0% | 24.3% | 24.2% | 99.9% | | | | | |
| | | | | | | | | | | |
| 2000 Final AGU | 98,448 | 110,900 | 84,806 | 80,476 | 374,730 | 377 | 10,652 | (8,747) | (12,919) | (10,637) |
| % of total | 26.3% | 29.6% | 22.7% | 21.5% | 100.1% | 0.4% | 9.6% | -10.3% | -16.1% | -2.8% |
| | | | | | | | | | | |
| 2000 Actuals | 98,448 | 110,900 | 84,523 | 81,722 | 375,593 | 377 | 10,652 | (9,130) | (11,673) | (9,774) |
| % of total | 26.2% | 29.5% | 22.5% | 21.8% | 100.0% | 0.4% | 9.6% | -10.8% | -14.3% | -2.6% |

HIGHLY
CONFIDENTIAL
ABBT 0037530

PPRD GREYBOOK
RECONCILIATIONS YTD - $
2001 PLAN

| CHARGES TO PROJECTS: | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Global | 466,675 | 40,963 | 79,551 | 119,738 | 158,801 | 198,438 | 241,296 | 277,096 | 315,156 | 352,461 | 389,456 | 428,641 | 466,675 |
| Direct Service | | | | | | | | | | | | | |
| PPD Service | 105,362 | 8,262 | 16,668 | 25,230 | 33,576 | 42,389 | 51,483 | 59,837 | 69,177 | 77,501 | 85,470 | 93,555 | 105,362 |
| Sister & Takeda | 57,348 | 5,113 | 10,226 | 15,339 | 20,452 | 25,565 | 30,678 | 35,791 | 40,904 | 46,017 | 51,130 | 56,243 | 57,348 |
| TOTAL GROSS EXPENSE | 629,385 | 54,338 | 106,445 | 160,305 | 212,629 | 266,392 | 323,557 | 372,824 | 425,237 | 475,979 | 526,056 | 578,439 | 629,385 |

LESS SISTER DIVISION CHARGES:

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/ Total' | 192,854 | 16,901 | 32,852 | 48,442 | 65,504 | 81,955 | 99,854 | 114,450 | 130,195 | 145,828 | 160,942 | 177,132 | 192,854 |
| TAP Pharm, Inc. | 20,185 | 1,682 | 3,364 | 5,046 | 6,728 | 8,410 | 10,092 | 11,774 | 13,456 | 15,138 | 16,820 | 18,502 | 20,185 |
| HPD | 8,834 | 736 | 1,472 | 2,208 | 2,944 | 3,680 | 4,416 | 5,152 | 5,888 | 6,624 | 7,360 | 8,096 | 8,834 |
| ADD | 2,383 | 199 | 398 | 597 | 796 | 995 | 1,194 | 1,393 | 1,592 | 1,791 | 1,990 | 2,189 | 2,383 |
| SPD | 4,909 | 409 | 818 | 1,227 | 1,636 | 2,045 | 2,454 | 2,863 | 3,272 | 3,681 | 4,090 | 4,499 | 4,909 |
| ROSS | 1,955 | 163 | 326 | 489 | 652 | 815 | 978 | 1,141 | 1,304 | 1,467 | 1,630 | 1,793 | 1,955 |
| CPD | 42 | 4 | 8 | 12 | 16 | 20 | 24 | 28 | 32 | 36 | 40 | 44 | 42 |
| CMIS | 74 | 6 | 12 | 18 | 24 | 30 | 36 | 42 | 48 | 54 | 60 | 66 | 74 |
| Other Sister Division | 16,772 | 1,398 | 2,796 | 4,194 | 5,592 | 6,990 | 8,388 | 9,786 | 11,184 | 12,582 | 13,980 | 15,378 | 16,772 |
| TOTAL CHARGES OUT | 248,008 | 21,498 | 42,046 | 63,233 | 83,892 | 104,940 | 127,236 | 146,629 | 166,968 | 187,001 | 206,912 | 227,699 | 248,008 |

| PARD SERVICES SOLD IMPACT (Judgement) | 3,990 | 333 | 666 | 999 | 1,332 | 1,665 | 1,998 | 2,330 | 2,662 | 2,994 | 3,326 | 3,658 | 3,990 |

| NET PPRD EXPENSE | 385,367 | 33,173 | 65,065 | 98,071 | 130,069 | 163,117 | 198,319 | 228,525 | 260,933 | 291,972 | 322,470 | 354,398 | 385,367 |

L:\GROUP\PLANNING\2001 PLAN\2001 FINAL Opcost.WK4

HIGHLY
CONFIDENTIAL
ABBT 0037531

PPD RESEARCH AND DEVELOPMENT
2001 PLAN
P&L A/ CALENDARIZATION

| Modeling Factor: Input # months actuals in cell below | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Modeling Calculations are in italics & pink high | | | | | | | | | | | | |
| Modeling Factor: Input total Global $'s in cell b 456,675 | | | | | | | | | | | | |

| | 1 JAN | 2 FEB | 3 MAR | 4 APR | 5 MAY | 6 JUNE | 7 JULY | 8 AUG | 9 SEPT | 10 OCT | 11 NOV | 12 DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Global:** | | | | | | | | | | | | | |
| Discovery Deals | 0 | 625 | 2,015 | 250 | 625 | 2,015 | 250 | 625 | 2,015 | 250 | 625 | 3,151 | 12,446 |
| Const'l Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Global Grants | 7,511 | 8,200 | 8,766 | 9,136 | 9,306 | 10,186 | 8,604 | 9,010 | 8,768 | 5,794 | 9,773 | 9,654 | 104,748 |
| Global SPD | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,916 | 47,069 |
| Subtotal - Identified Global Expenses | 11,434 | 12,748 | 14,724 | 13,309 | 13,854 | 16,124 | 12,777 | 13,558 | 14,726 | 9,967 | 14,321 | 16,721 | 164,263 |
| All Other (see allocation basis at Memo 1) | 28,321 | 26,804 | 25,267 | 25,086 | 25,904 | 26,801 | 23,555 | 24,936 | 23,141 | 26,028 | 24,689 | 21,880 | 302,412 |
| Total Global As Calculated | 39,755 | 39,552 | 39,991 | 38,395 | 39,758 | 42,926 | 36,332 | 38,394 | 37,867 | 35,995 | 39,010 | 38,701 | 466,675 |
| Adjust to Frozen AI Sellout | 1,208 | (964) | 194 | 470 | 79 | 33 | (632) | (334) | (562) | 1,000 | 175 | (667) | 0 |
| Modeling Factor: If freezing AI sellout, Input 1. If AI sellout can g | | | 1 | | | | | | | | | | |
| **Total Global** | 40,963 | 38,588 | 40,185 | 38,865 | 39,837 | 42,958 | 35,700 | 38,060 | 37,305 | 36,995 | 39,185 | 38,034 | 466,675 |
| Less AI Share | (18,385) | (15,435) | (18,974) | (15,646) | (19,935) | (17,163) | (14,280) | (15,224) | (14,922) | (14,738) | (15,974) | (19,214) | (198,970) |
| **Domestic** | | | | | | | | | | | | | |
| Domestic Grants | 762 | 32 | 1,319 | 1,320 | 1,320 | 1,320 | 1,200 | 1,801 | 1,228 | 993 | 993 | 992 | (104,748) |
| Domestic SPD | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 525 | 6,366 |
| Subtotal - Identified Domestic Expenses | 1,293 | 563 | 1,850 | 1,851 | 1,851 | 1,851 | 1,731 | 2,332 | 1,759 | 1,524 | 1,524 | 1,517 | (98,382) |
| All Other | 7,302 | 8,176 | 7,045 | 6,828 | 7,295 | 7,576 | 7,055 | 7,240 | 6,897 | 6,777 | 6,830 | 6,632 | 85,716 |
| **Total Domestic** | 8,595 | 8,739 | 8,895 | 8,679 | 9,146 | 9,427 | 8,786 | 9,572 | 8,656 | 8,301 | 8,417 | 8,149 | 105,362 |
| **Memo 1:** | | | | | | | | | | | | | |
| Total Net PPD R&D Expense | 33,173 | 31,892 | 33,006 | 31,998 | 33,048 | 35,202 | 30,206 | 32,408 | 31,039 | 30,498 | 31,528 | 30,969 | 385,367 |
| Less 100% of Identified Domestic Exp (above) | (1,293) | (563) | (1,850) | (1,851) | (1,851) | (1,851) | (1,731) | (2,332) | (1,759) | (1,524) | (1,524) | (1,517) | (19,646) |
| Less 50% of Identified Global Exp (above) | (5,650) | (7,649) | (8,834) | (7,985) | (8,312) | (9,674) | (7,566) | (8,135) | (8,638) | (5,980) | (6,593) | (10,034) | (99,550) |
| All Other Not yet Calendarized (Allocation base) | 25,620 | 23,680 | 22,322 | 22,162 | 22,885 | 23,677 | 20,909 | 21,941 | 20,444 | 22,994 | 21,811 | 19,418 | 267,163 |

### Calculating preliminary calendarization for TRH review packages)

1) Input actuals to detailed model. Confirm that net R&D ties to J drive (P&L\P&LCAL.WK4).
2) Input items pulling into "Identified Global Expenses" and "Identified Domestic Expenses" above
   — From analysts: Discovery New Technology, Grants, SPD, License payments, refunds, etc.
   — We can guesstimate Discovery functionals
3) Input modeling factors above (# months actuals and total global $'s)
4) Make sure calendarization sheets (column B in Called Grants, Func Expense, Svcs Purchased, Svcs
   Sold) are pulling correct annual # from Op Cost Stmt
5) Model Quarterly Profile
6) Model net R&D calendarization below. (Inputs are in blue.) Plug all other to achieve qrty profile
7) For APU preliminary estimates, March = Flash, April = Plan + Blue Plan Impact
   For APU preliminary estimates, July = Flash (if not available, use APU + BP), August = APU + Blue Plan Impact.
8) Input Net R&D (as calculated below) to Func Expense sheet Net Income sheet Line 87, on "This is Input, judgment plugs to this #" line.

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Identified Global Expenses (Net) | 6,660 | 7,649 | 8,834 | 7,985 | 8,312 | 9,674 | 7,566 | 8,135 | 8,638 | 5,980 | 6,593 | 10,033 | 96,557 |
| Identified Domestic Expenses | 1,293 | 563 | 1,850 | 1,851 | 1,851 | 1,851 | 1,731 | 2,332 | 1,759 | 1,524 | 1,524 | 1,517 | 19,646 |
| Payroll | 0 | 200 | 400 | 600 | 800 | 1,000 | 1,200 | 1,400 | 1,600 | 1,800 | 2,000 | 2,200 | 13,200 |
| Adjustment for PLAN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TBD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TBD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - Identified Net Expenses | 8,153 | 8,412 | 11,084 | 10,436 | 10,963 | 12,525 | 10,597 | 11,867 | 12,195 | 9,304 | 12,117 | 13,750 | 131,403 |
| All Other - see (e) for Actuals | 25,020 | 23,480 | 21,922 | 21,562 | 22,085 | 22,677 | 19,609 | 20,541 | 18,844 | 21,194 | 19,811 | 17,218 | 253,964 |
| Net R&D | 33,173 | 31,892 | 33,006 | 31,998 | 33,048 | 35,202 | 30,206 | 32,408 | 31,039 | 30,498 | 31,528 | 30,969 | 385,367 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Calendarization | 33,173 | 31,892 | 33,006 | 31,998 | 33,048 | 35,202 | 30,206 | 32,408 | 31,039 | 30,498 | 31,528 | 30,969 | 385,367 |
| 2000 Final AGU | 32,133 | 30,404 | 35,911 | 33,133 | 32,058 | 45,704 | 28,013 | 27,124 | 29,769 | 26,703 | 27,355 | 26,418 | 374,730 |
| 2000 Actuals | 32,133 | 30,404 | 35,811 | 33,133 | 32,058 | 45,704 | 28,013 | 27,124 | 29,368 | 27,095 | 27,115 | 27,512 | 375,593 |

| | 1Qtr | 2Qtr | 3Qtr | 4Qtr | Total |
|---|---|---|---|---|---|
| 2001 Quarterly Profile | | | | | |
| 2001 PLAN (12/08/00) | 98,071 | 100,248 | 93,653 | 93,395 | 385,367 |
| Blue Plans | 0 | 0 | 0 | 0 | |
| Changes: | 0 | 0 | 0 | 0 | |
| TBD | 0 | 0 | 0 | 0 | |
| TBD | 0 | 0 | 0 | 0 | |
| Other (DIP) | 0 | 0 | 0 | 0 | |
| Total Expected PLAN | 98,071 | 100,248 | 93,653 | 93,395 | 385,367 |
| Expected PLAN | 0 | 0 | 0 | 0 | |

HIGHLY
CONFIDENTIAL
ABBT 0037532

PHARMACEUTICAL PRODUCTS RESEARCH & DEVELOPMENT
2001 PLAN
GLOBAL AI CALENDARIZATION

|  | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Global AI | 16,385 | 15,435 | 16,074 | 15,546 | 15,935 | 17,183 | 14,260 | 15,224 | 14,922 | 14,798 | 15,674 | 15,214 | 186,670 |
| Total Fixed AI | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 195 | 2,384 |
| Total Direct AI | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 313 | 3,800 |
| Total AI Support | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 508 | 6,184 |
| Total Global | 16,901 | 15,951 | 16,590 | 16,062 | 16,451 | 17,699 | 14,796 | 15,740 | 15,438 | 15,314 | 16,190 | 15,722 | 192,854 |
| 2000 AGU Global AI | 10,645 | 14,364 | 14,789 | 14,474 | 16,424 | 17,281 | 17,969 | 15,360 | 19,401 | 19,301 | 16,441 | 15,581 | 192,040 |

HIGHLY
CONFIDENTIAL
ABBT 0037533

PPRD SERVICES PURCHASED - SPD
RECONCILIATIONS MONTH - $
2001 PLAN

02/19/01
00:57 AM

| TOTAL FIXED AND DIRECT CHARGES | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PASS THROUGH CHARGES:** | | | | | | | | | | | | | | |
| Protease 2nd Gen (ABT 378) | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Macrolide (ABT 773) | 14,970 | 1,248 | 1,248 | 1,248 | 1,248 | 1,248 | 1,248 | 1,248 | 1,248 | 1,248 | 1,248 | 1,248 | 1,242 | 14,970 |
| Macrolide (ABT 773) Pediatric | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Macrolide (ABT 773) I.V. | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Cholinergic Channel Modulator | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| BPH Backup | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Endothelin | 683 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 56 | 683 |
| NPS-1776 | 490 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 39 | 490 |
| Quinolone | 5,762 | 480 | 480 | 480 | 480 | 480 | 480 | 480 | 480 | 480 | 480 | 480 | 462 | 5,762 |
| Cancer - Anti Mitotic (Eisai-7010) | 1,172 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 94 | 1,172 |
| Clari 14OH | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Cancer - Angiogenesis | 2,753 | 229 | 229 | 229 | 229 | 229 | 229 | 229 | 229 | 229 | 229 | 229 | 234 | 2,753 |
| Clari IV | 4,297 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 359 | 4,297 |
| Clari Process Improvements | 1,700 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 138 | 1,700 |
| New Products | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Misc Process Impv (ery Danisco) | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Subtotal Pass Through | 31,827 | 2,653 | 2,653 | 2,653 | 2,653 | 2,653 | 2,653 | 2,653 | 2,653 | 2,653 | 2,653 | 2,653 | 2,644 | 31,827 |
| | | | | | | | | | | | | | | |
| **DISCOVERY** | | | | | | | | | | | | | | |
| Natural Products Discovery | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Patents & Trademarks | 370 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 29 | 370 |
| Miscellaneous (Depr adjusted here) | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Discovery Special Labs | 2,621 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 223 | 2,621 |
| Subtotal Discovery | 2,991 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 252 | 2,991 |
| | | | | | | | | | | | | | | |
| **OTHER** | | | | | | | | | | | | | | |
| Dom Other-Ery Proc Imp | 369 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 28 | 369 |
| Global Other - Clari I | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Global Other - Clari IV | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Global Other - ABT 378 IV | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Global Other - Misc PMP | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Global Other - Misc (Addtl Warehou | 23 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 23 |
| Protease 2nd Gen to PPNC | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| New Projects | 5,390 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 451 | 5,390 |
| New Projects | 1,225 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 103 | 1,225 |
| Excess Capacity | 11,610 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 962 | 11,610 |
| Unit of Activity Charges | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Global Other-Misc, MJH Adjust | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| | | | | | | | | | | | | | | |
| Total SPD | 53,435 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,441 | 53,435 |
| | | | | 13,362 | | | 13,362 | | | 13,362 | | | 13,349 | |

L:\DISC\PLAN\ANNRECON01 PLAN\2001 FINAL Opera.LMXI

HIGHLY
CONFIDENTIAL
ABBT 0037534

22

PPRD SERVICES PURCHASED - SPD
RECONCILIATIONS YTD - $
2001 PLAN

02/15/01
03:37 AM

| TOTAL FIXED AND DIRECT CHARGES | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PASS THROUGH CHARGES:** | | | | | | | | | | | | | | |
| Protease 2nd Gen (ABT 378) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Macrolide (ABT 773) | 14,970 | 1,248 | 2,496 | 3,744 | 4,992 | 6,240 | 7,488 | 8,736 | 9,984 | 11,232 | 12,480 | 13,728 | 14,970 | 14,970 |
| Macrolide (ABT 773) Pediatric | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Macrolide (ABT 773) I.V. | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Cholinergic Channel Modulator | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| BPH Backup | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Endothelin | 683 | 57 | 114 | 171 | 228 | 285 | 342 | 399 | 456 | 513 | 570 | 627 | 683 | 683 |
| NPS-1776 | 490 | 41 | 82 | 123 | 164 | 205 | 246 | 287 | 328 | 369 | 410 | 451 | 490 | 490 |
| Quinolone | 5,762 | 480 | 960 | 1,440 | 1,920 | 2,400 | 2,880 | 3,360 | 3,840 | 4,320 | 4,800 | 5,280 | 5,762 | 5,762 |
| Cancer - Anti Mitotic (Eisal-7010) | 1,172 | 98 | 198 | 294 | 392 | 490 | 588 | 686 | 784 | 882 | 980 | 1,078 | 1,172 | 1,172 |
| Clari 14OH | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Cancer - Angiogenesis | 2,753 | 229 | 458 | 687 | 916 | 1,145 | 1,374 | 1,603 | 1,832 | 2,061 | 2,290 | 2,519 | 2,753 | 2,753 |
| Clari IV | 4,297 | 358 | 716 | 1,074 | 1,432 | 1,790 | 2,148 | 2,506 | 2,864 | 3,222 | 3,580 | 3,938 | 4,297 | 4,297 |
| Clari Process Improvements | 1,700 | 142 | 284 | 426 | 568 | 710 | 852 | 994 | 1,136 | 1,278 | 1,420 | 1,562 | 1,700 | 1,700 |
| New Products | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Misc Process Impv (ery Danisco) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Subtotal Pass Through | 31,827 | 2,653 | 5,306 | 7,959 | 10,612 | 13,265 | 15,918 | 18,571 | 21,224 | 23,877 | 26,530 | 29,183 | 31,827 | 31,827 |
| | | | | | | | | | | | | | | |
| **DISCOVERY** | | | | | | | | | | | | | | |
| Natural Products Discovery | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Patents & Trademarks | 370 | 31 | 62 | 93 | 124 | 155 | 186 | 217 | 248 | 279 | 310 | 341 | 370 | 370 |
| Miscellaneous (Depr adjusted here) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Discovery Special Labs | 2,621 | 218 | 436 | 654 | 872 | 1,090 | 1,308 | 1,526 | 1,744 | 1,962 | 2,180 | 2,398 | 2,621 | 2,621 |
| Subtotal Discovery | 2,991 | 249 | 498 | 747 | 996 | 1,245 | 1,494 | 1,743 | 1,992 | 2,241 | 2,490 | 2,739 | 2,991 | 2,991 |
| | | | | | | | | | | | | | | |
| **OTHER** | | | | | | | | | | | | | | |
| Dom Other-Ery Proc Imp | 389 | 31 | 62 | 93 | 124 | 155 | 186 | 217 | 248 | 279 | 310 | 341 | 369 | 369 |
| Global Other - Clari I | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Clari IV | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - ABT 378 IV | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Misc PMP | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Misc (Add'l Warehou | 23 | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 23 | 23 |
| Protease 2nd Gen to PPNC | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| New Projects | 5,390 | 449 | 898 | 1,347 | 1,796 | 2,245 | 2,694 | 3,143 | 3,592 | 4,041 | 4,490 | 4,939 | 5,390 | 5,390 |
| New Projects | 1,225 | 102 | 204 | 306 | 408 | 510 | 612 | 714 | 816 | 918 | 1,020 | 1,122 | 1,225 | 1,225 |
| Excess Capacity | 11,610 | 968 | 1,936 | 2,904 | 3,872 | 4,840 | 5,808 | 6,776 | 7,744 | 8,712 | 9,680 | 10,648 | 11,610 | 11,610 |
| Unit of Activity Charges | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other-Misc. MJH Adjust | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | | | | | | | | | | | | | | |
| **Total SPD** | 53,435 | 4,454 | 8,908 | 13,362 | 17,816 | 22,270 | 26,724 | 31,178 | 35,632 | 40,086 | 44,540 | 48,994 | 53,435 | 53,435 |

L:\GROUP\PLANNING\2001 PLAN\2001 FINAL Opost.WK4

HIGHLY
CONFIDENTIAL
ABBT 0037535

23

PPRD SERVICES PURCHASED - SPD
RECONCILIATIONS MONTH - $
2001 PLAN

| FIXED CHARGES | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PASS THROUGH CHARGES:** | | | | | | | | | | | | | | |
| Protease 2nd Gen (ABT 378) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Macrolide (ABT 773) | 5,562 | 464 | 464 | 464 | 464 | 464 | 464 | 464 | 464 | 464 | 464 | 464 | 458 | 5,562 |
| Macrolide (ABT 773) Pediatric | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Macrolide (ABT 773) I.V. | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Cholinergic Channel Modulator | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| BPH Backup | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Endothelin | 490 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 39 | 490 |
| NPS-1776 | 490 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 39 | 490 |
| Quinolone | 3,362 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 282 | 3,362 |
| Cancer - Anti Mitotic (Elssi-7010) | 907 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 71 | 907 |
| Clari 14OH | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Cancer - Angiogenesis | 2,085 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 171 | 2,085 |
| Clari IV | 1,225 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 103 | 1,225 |
| Clari Process Improvements | 748 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 66 | 748 |
| New Products | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Misc Process Impv (ery Danisco) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Subtotal Pass Through | 14,863 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,229 | 14,859 |
| **DISCOVERY** | | | | | | | | | | | | | | |
| Natural Products Discovery | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Patents & Trademarks | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Miscellaneous (Depr adjusted here) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Discovery Special Labs | 2,621 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 223 | 2,621 |
| Subtotal Discovery | 2,621 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 223 | 2,621 |
| **OTHER** | | | | | | | | | | | | | | |
| Dom Other-Ery Proc Imp | 389 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 28 | 389 |
| Global Other - Clari I | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Clari IV | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - ABT 378 IV | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Misc PMP | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Misc (Add'l Warehou | 23 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 23 |
| Protease 2nd Gen to PPNC | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| New Projects | 5,390 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 5,390 |
| New Projects | 1,225 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 103 | 1,225 |
| Excess Capacity | 11,610 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 962 | 11,610 |
| Unit of Activity Charges | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other-Misc. MJH Adjust | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total SPD Fixed Charges** | 36,107 | 3,010 | 3,010 | 3,010 | 3,010 | 3,010 | 3,010 | 3,010 | 3,010 | 3,010 | 3,010 | 3,010 | 2,997 | 36,107 |

| DIRECT CHARGES | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PASS THROUGH CHARGES:** | | | | | | | | | | | | | | |
| Protease 2nd Gen (ABT 378) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Macrolide (ABT 773) | 9,408 | 784 | 784 | 784 | 784 | 784 | 784 | 784 | 784 | 784 | 784 | 784 | 784 | 9,408 |
| Macrolide (ABT 773) Pediatric | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Macrolide (ABT 773) I.V. | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Cholinergic Channel Modulator | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| BPH Backup | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Endothelin | 193 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 17 | 193 |
| NPS-1776 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Quinolone | 2,400 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Cancer - Anti Mitotic (Elssi-7010) | 265 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 23 | 265 |
| Clari 14OH | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Cancer - Angiogenesis | 668 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 63 | 668 |
| Clari IV | 3,072 | 256 | 256 | 256 | 256 | 256 | 256 | 256 | 256 | 256 | 256 | 256 | 256 | 3,072 |
| Clari Process Improvements | 952 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 72 | 952 |
| New Products | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Misc Process Impv (ery Danisco) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Subtotal Pass Through | 16,959 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,415 | 16,959 |
| **DISCOVERY** | | | | | | | | | | | | | | |
| Natural Products Discovery | 370 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 29 | 370 |
| Patents & Trademarks | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Miscellaneous (Depr adjusted here) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Discovery Special Labs | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Subtotal Discovery | 370 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 29 | 370 |
| **OTHER** | | | | | | | | | | | | | | |
| Dom Other-Ery Proc Imp | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Clari I | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Clari IV | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - ABT 378 IV | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Misc PMP | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Misc (Add'l Warehou | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Protease 2nd Gen to PPNC | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| New Projects | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| New Projects | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Excess Capacity | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Unit of Activity Charges | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other-Misc. MJH Adjust | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total SPD Direct Charges** | 17,328 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 17,328 |

HIGHLY CONFIDENTIAL
ABBT 0037536

PPRD SERVICES PURCHASED - SPD
RECONCILIATIONS YTD - $
2001 PLAN

### FIXED CHARGES

| FIXED CHARGES | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PASS THROUGH CHARGES:** | | | | | | | | | | | | | | |
| Protease 2nd Gen (ABT 378) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Macrolide (ABT 773) | 5,562 | 464 | 928 | 1,392 | 1,856 | 2,320 | 2,784 | 3,248 | 3,712 | 4,176 | 4,640 | 5,104 | 5,562 | 5,562 |
| Macrolide (ABT 773) Pediatric | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Macrolide (ABT 773) I.V. | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Cholinergic Channel Modulator | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| BPH Backup | 490 | 41 | 82 | 123 | 164 | 205 | 246 | 287 | 328 | 369 | 410 | 451 | 490 | 490 |
| Endothelin | 490 | 41 | 82 | 123 | 164 | 205 | 246 | 287 | 328 | 369 | 410 | 451 | 490 | 490 |
| NPS-1776 | 3,362 | 280 | 560 | 840 | 1,120 | 1,400 | 1,680 | 1,960 | 2,240 | 2,520 | 2,800 | 3,080 | 3,362 | 3,362 |
| Quinolone | 907 | 78 | 152 | 228 | 304 | 380 | 456 | 532 | 608 | 684 | 760 | 836 | 907 | 907 |
| Cancer - Anti Miotic (Eisai-7010) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Clari 140H | 2,085 | 174 | 348 | 522 | 696 | 870 | 1,044 | 1,218 | 1,392 | 1,566 | 1,740 | 1,914 | 2,085 | 2,085 |
| Cancer - Angiogenesis | 1,225 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 205 | 205 |
| Clari IV | 748 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 185 | 185 |
| Clari Process Improvements | 748 | 62 | 124 | 186 | 248 | 310 | 372 | 434 | 496 | 558 | 620 | 682 | 748 | 748 |
| New Products | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Misc Process Impv (ery Danisco) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Subtotal Pass Through | 15,617 | 1,302 | 2,440 | 3,578 | 4,716 | 5,854 | 6,992 | 8,130 | 9,268 | 10,406 | 11,544 | 12,682 | 14,014 | 14,014 |
| | | | | | | | | | | | | | | |
| **DISCOVERY** | | | | | | | | | | | | | | |
| Natural Products Discovery | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Patents & Trademarks | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Miscellaneous (Depr adjusted here) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Discovery Special Labs | 2,621 | 218 | 436 | 654 | 872 | 1,090 | 1,308 | 1,526 | 1,744 | 1,962 | 2,180 | 2,398 | 2,621 | 2,621 |
| Subtotal Discovery | 2,621 | 218 | 436 | 654 | 872 | 1,090 | 1,308 | 1,526 | 1,744 | 1,962 | 2,180 | 2,398 | 2,621 | 2,621 |
| | | | | | | | | | | | | | | |
| **OTHER** | | | | | | | | | | | | | | |
| Dom Other-Ery Proc Imp | 369 | 31 | 62 | 93 | 124 | 155 | 186 | 217 | 248 | 279 | 310 | 341 | 369 | 369 |
| Global Other - Clari I | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Clari IV | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - ABT 378 IV | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Misc PMP | 23 | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 23 | 23 |
| Global Other - Misc (Add'l Warehou | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Protease 2nd Gen to PPNC | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| New Projects | 5,390 | 449 | 898 | 1,347 | 1,796 | 2,245 | 2,694 | 3,143 | 3,592 | 4,041 | 4,490 | 4,939 | 5,390 | 5,390 |
| New Projects | 1,225 | 102 | 204 | 306 | 408 | 510 | 612 | 714 | 816 | 918 | 1,020 | 1,122 | 1,225 | 1,225 |
| Excess Capacity | 11,819 | 968 | 1,936 | 2,904 | 3,872 | 4,840 | 5,808 | 6,776 | 7,744 | 8,712 | 9,680 | 10,648 | 11,819 | 11,819 |
| Unit of Activity Charges | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other-Misc. MJH Adjust | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | | | | | | | | | | | | | | |
| **Total SPD Fixed Charges** | 36,855 | 3,072 | 5,980 | 8,888 | 11,796 | 14,704 | 17,612 | 20,520 | 23,428 | 26,336 | 29,244 | 32,152 | 35,252 | 35,252 |

### DIRECT CHARGES

| DIRECT CHARGES | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PASS THROUGH CHARGES:** | | | | | | | | | | | | | | |
| Protease 2nd Gen (ABT 378) | 9,408 | 784 | 1,568 | 2,352 | 3,136 | 3,920 | 4,704 | 5,488 | 6,272 | 7,056 | 7,840 | 8,624 | 9,408 | 9,408 |
| Macrolide (ABT 773) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Macrolide (ABT 773) Pediatric | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Macrolide (ABT 773) I.V. | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Cholinergic Channel Modulator | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| BPH Backup | 193 | 16 | 32 | 48 | 64 | 80 | 96 | 112 | 128 | 144 | 160 | 176 | 193 | 193 |
| Endothelin | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| NPS-1776 | 2,400 | 200 | 400 | 600 | 800 | 1,000 | 1,200 | 1,400 | 1,600 | 1,800 | 2,000 | 2,200 | 2,400 | 2,400 |
| Quinolone | 265 | 22 | 44 | 66 | 88 | 110 | 132 | 154 | 176 | 198 | 220 | 242 | 265 | 265 |
| Clari 140H | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Cancer - Angiogenesis | 668 | 55 | 110 | 165 | 220 | 275 | 330 | 385 | 440 | 495 | 550 | 605 | 668 | 668 |
| Clari IV | 3,072 | 256 | 512 | 768 | 1,024 | 1,280 | 1,536 | 1,792 | 2,048 | 2,304 | 2,560 | 2,816 | 3,072 | 3,072 |
| Clari Process Improvements | 952 | 80 | 160 | 240 | 320 | 400 | 480 | 560 | 640 | 720 | 800 | 880 | 952 | 952 |
| New Products | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Misc Process Impv (ery Danisco) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Subtotal Pass Through | 16,958 | 1,413 | 2,826 | 4,239 | 5,652 | 7,065 | 8,478 | 9,891 | 11,304 | 12,717 | 14,130 | 15,543 | 16,958 | 16,958 |
| | | | | | | | | | | | | | | |
| **DISCOVERY** | | | | | | | | | | | | | | |
| Natural Products Discovery | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Patents & Trademarks | 370 | 31 | 62 | 93 | 124 | 155 | 186 | 217 | 248 | 279 | 310 | 341 | 370 | 370 |
| Miscellaneous (Depr adjusted here) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Discovery Special Labs | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Subtotal Discovery | 370 | 31 | 62 | 93 | 124 | 155 | 186 | 217 | 248 | 279 | 310 | 341 | 370 | 370 |
| | | | | | | | | | | | | | | |
| **OTHER** | | | | | | | | | | | | | | |
| Dom Other-Ery Proc Imp | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Clari I | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Clari IV | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - ABT 378 IV | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Misc PMP | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Misc (Add'l Warehou | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Protease 2nd Gen to PPNC | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| New Projects | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| New Projects | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Excess Capacity | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Unit of Activity Charges | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other-Misc. MJH Adjust | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | | | | | | | | | | | | | | |
| **Total SPD Direct Charges** | 17,328 | 1,444 | 2,888 | 4,332 | 5,776 | 7,220 | 8,664 | 10,108 | 11,552 | 12,996 | 14,440 | 15,884 | 17,328 | 17,328 |

L:\PRD\APPLANNING\2001 PLAN\2001 RAILL Grand.XN4

HIGHLY
CONFIDENTIAL
ABBT 0037537

25

PPRD SERVICES PURCHASED - SPD
RECONCILIATIONS MONTH - $
2001 PLAN

02/15/01
06:57 AM

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SUMMARY SPD** | | | | | | | | | | | | | | |
| Total Pilot Plant/PMP Stack Card | 24,497 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,035 | 24,497 |
| Total Bulk Drug Direct | 17,328 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 17,328 |
| Total Excess Capacity Stack Card | 11,610 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 962 | 11,610 |
| Total SPD | 53,435 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,441 | 53,435 |
| | | | | | | | | | | | | | | |
| **SUMMARY GLOBAL/DOMESTIC** | | | | | | | | | | | | | | |
| Total Global SPD | 47,069 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,916 | 47,069 |
| Total All Other Domestic SPD | 6,366 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 525 | 6,366 |
| Total SPD | 53,435 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,441 | 53,435 |

KEY CHECK (S/B 0)—>

L:GROUP\PLANNING\2001 PLAN\2001 PLAN FINAL Opcost.WK4

PPRD SERVICES PURCHASED - SPD
RECONCILIATIONS YTD - $
2001 PLAN

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SUMMARY SPD** | | | | | | | | | | | | | | |
| Total Pilot Plant/PMP Stack Card | 24,497 | 2,042 | 4,084 | 6,126 | 8,168 | 10,210 | 12,252 | 14,294 | 16,336 | 18,378 | 20,420 | 22,462 | 24,497 | 24,497 |
| Total Bulk Drug Direct | 17,328 | 1,444 | 2,888 | 4,332 | 5,776 | 7,220 | 8,664 | 10,108 | 11,552 | 12,996 | 14,440 | 15,884 | 17,328 | 17,328 |
| Total Excess Capacity Stack Card | 11,610 | 968 | 1,936 | 2,904 | 3,872 | 4,840 | 5,808 | 6,776 | 7,744 | 8,712 | 9,680 | 10,648 | 11,610 | 11,610 |
| Total SPD | 53,435 | 4,454 | 8,908 | 13,362 | 17,816 | 22,270 | 26,724 | 31,178 | 35,632 | 40,086 | 44,540 | 48,994 | 53,435 | 53,435 |
| | | | | | | | | | | | | | | |
| **SUMMARY GLOBAL/DOMESTIC** | | | | | | | | | | | | | | |
| Total Global SPD | 47,069 | 3,923 | 7,846 | 11,769 | 15,692 | 19,615 | 23,538 | 27,461 | 31,384 | 35,307 | 39,230 | 43,153 | 47,069 | 47,069 |
| Total All Other Domestic SPD | 6,366 | 531 | 1,062 | 1,593 | 2,124 | 2,655 | 3,186 | 3,717 | 4,248 | 4,779 | 5,310 | 5,841 | 6,366 | 6,366 |
| Total SPD | 53,435 | 4,454 | 8,908 | 13,362 | 17,816 | 22,270 | 26,724 | 31,178 | 35,632 | 40,086 | 44,540 | 48,994 | 53,435 | 53,435 |

L:GROUP\PLANNING\2001 PLAN\2001 PLAN FINAL Opcost.WK4

HIGHLY
CONFIDENTIAL
ABBT 0037538

PPRD AFFORDABILITY
RECONCILIATIONS MONTH - $
2001 PLAN

| | 2001 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDG/Other | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| HIV/Knoll/QD/Other | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Aegis Insurance | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Genset #1 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Genset #2 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Neurosearch FTE $2530, depr $200 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Coactinon | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| SPD IDV Liponavir | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Thrombolytics to HPD (Ovrhd & Grants) | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Data Management Absorbtion | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Other New Products | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Quinolone Payment | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Division Task | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Total SDG/Other | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |

HIGHLY
CONFIDENTIAL
ABBT 0037539

# *Key Issues in 2001*

HIGHLY

CONFIDENTIAL
ABBT 0037540

## Pharmaceutical Research & Development
### Key Plus/Minus List
### 2001
### ($MM's)

| Description | Commentary | Probability | Rev(Under) |
|---|---|---|---|
| DPI Agreement | Licensing agreement with Discovery Partners International. Accounting to be clarified with Corporate. | High | 2.0 |
| SFD Bulk drug for Ketolide | Discussions are currently on-going with SFD to drop the number of bulk manufacturing campaign runs from 6 to 4 for the April Update. | High | 1.5 - 2.0 |
| Ketaire FDA Strategy | The current Ketaire budget assumes all data that is scheduled to be submitted as part of the FDA Accelerated Approval timetable will be sufficient. In the event that the data is inconclusive (as determined by the FDA) additional dollars will be needed to continue existing studies. | High | (1.2) |
| | **Subtotal for High Probability Scenarios** | | 2.3 - 2.8 |
| CCM Milestone Funding | Go/No go decision is scheduled for May/June 2001. If the decision to continue development is made, additional funding will be needed to continue the program. | Medium | (0.6) |
| Ketolide Japan | Japan Phase II/III studies have been milestones funded. If pipeline data is available in the 4Q (this is the projected start date of the study), funding will be needed to stay on target with the expeditions of Japan regulators. | Medium | (4.0) |
| Quinolone Milestone Payment | Currently, Phase IIb milestone payment is unfunded. If current enrollment levels are achieved for Phase IIb, additional funding will be necessary to satisfy our contractual obligations. There is a high probability that the contract will be re-negotiated and the milestone payment will then come due in 1Q 2002. | Medium | (3.5) |
| | **Subtotal for Medium Probability Scenarios** | | (17.3) |
| Immunosuppresent Sale | Sale of this compound is expected in 2001. Global Pharmaceutical R&D Division could potentially receive the revenue from this sale. | Low | 6.0 |
| Koro Bio DDC | If Koro Bio does not produce a DDC, we will not owe them a milestone payment in 2001. | Low | 1.0 |
| Bionoclonol Funding | Go/No go decision is expected in late 1Q or early 2Q 2001. If the decision to continue development is made, Phase III studies will require funding. | Low | (11.7) |
| | **Subtotal for Low Probability Scenarios** | | (6.7) |

HIGHLY
CONFIDENTIAL
ABBT 0037541

**2001 PLAN**
**PHARMACEUTICAL PRODUCTS RESEARCH & DEVELOPMENT**

29

| | In | Out |
|---|---|---|
| **NEUROLOGY** | | |
| Depakote | • On going activities: elderly agitation, impulsive aggression, psychosis | • New formulations: epilepsy & migraine |
| | | • Bipolar in pediatric mania |
| | • New activities: polcystic ovary, new CR form, 250mg ER definitive bio | • Dose Proportionality |
| | | • Pediatric Patent Extension – Peych |
| | | • Acute Migraine |
| | | • Depakote Status Epilepticus |
| ABT-594 | • Milestone funded to Go/No Go decision June 2001 for neuropathic pain. | • Funding for 3rd and 4th qtr III Ga decision is made |
| | | • Phase IIB Chronic Persistent Pain |
| COX – II | • Completion of work started in 2000 bringing it to a logical stopping point | • Continuation of pre clinical and Phase I studies |
| ABT-088 | • Completion of work started in 2000 bringing it to a logical stopping point | • Single/Multiple rising dose Ph I study |
| ABS-103 | • Completion of work started in 2000 bringing it to a logical stopping point | • Pre clinical studies |
| | | • Single rising dose Ph I study |
| NPS-1776 | • Completion of work started in 2000 bringing it to a logical stopping point | • Pre clinical studies |
| | | • Single and rising multiple dose Ph I study and formulation bio studies |
| Hydrocodone/Ibuprofen | • Rapid absorbs and controlled release forms | |
| **ANTI INFECTIVE** | | |
| Clarithromycin | • Extended Release Once/Day | • Cystic Fibrosis |
| | • Phase IV (rq) | • Asthma |
| Ketolide | • Tablet FDA delayed review forcing ABT to maintain NDA filing date, Cost = \$5.5MM | • I.V. |
| | | • Pediatric |
| | • Drug interaction studies: Warfarin, Digoxin & Claritide #77 | • Japan Ph II/III |
| | | • Drug interaction studies: Lansidine, Carbamazepine & Cyclosporine |
| Quinolone | • Tablet | • Milestone payment for initiation of Ph IIB \$3.5MM |
| | • \$3MM milestone payment for initiating Ph IIA | |
| Neuraminidase (ABT-677) | | • 2 week toxicology study |
| | | • single rising dose study |
| | | • multiple rising dose study |
| Omnicel | • Otitis Media | • AECB & Pharyngitis |

HIGHLY
CONFIDENTIAL
ABBT 0037542

30

| | In | Out |
|---|---|---|
| **UROLOGY/CARDIOLOGY** | | |
| Fenofibrate (Founder) | • Medical Affairs / Ph IV base level support | • Diabetics<br>• PM Women<br>• Peru Post MI |
| KCO | • Pre Clinicals | |
| **HIV** | | |
| Ritonavir | • Norvir / Roche Combo<br>• Efces A & B | |
| Kaletra | • IBHSC/Kandox<br>• KoS (SEC reformulation)<br>• HAART Metabolic complications<br>• Start Phase IIIb switch & Suetiva<br>• Expanded Access<br>• Ph II Pediatric<br>• Ph III Naive | • Current assumption is that long term safety data from completed portion of Ph II Pediatric and Ph III Naive studies will suffice for FDA requirements. If the FDA require us to finish these studies we will need about $12.8Mil. |
| Cyclosporine | • PREFER<br>• European Switch Kidney plus Extension<br>• Pediatric PK | |
| **CANCER** | | |
| Endothelin (ABT-627) | • Ph III pivotal study #1<br>• Initiate Ph III pivotal study #2<br>• TTO<br>• Bioequivalence<br>• Drug interaction studies: Fexofenadine | • Early Stage Pca<br>• Ph II exploratories<br>• Drug Interaction studies: Midazolam, Ketoconazole & Rifampin |
| TSP #1 (ABT-510) | • Multiple dose in cancer patients<br>• IND study | • Manufacturing & Toxicology |
| Metalloprotease | • Multiple dose in cancer patients<br>• IND study | • Manufacturing & Toxicology |
| Anti-Allade (ABT-751) | • Multiple dose in cancer patients<br>• IND study | |
| K-6 | | • Pre clinical / Ph I studies |
| FTI #2 | | • Pre clinical / Ph I studies |
| **Other New Products** | | • DDCs & In - licensing |
| **Other** | | • ADF, Exploratory, AEGIS Media, preclinicity projects<br>• Bimodronol |
| **DiscoveryX** | | • Genset |

HIGHLY
CONFIDENTIAL
ABBT 0037543

Analgesia Venture
ABT-594
2001 PLAN KEY STATISTICS Pass II
($000)

| Project | 2001 Target | 2000 AGU | 2001 PLAN | Target or PLAN For(Under) Yar |
|---|---|---|---|---|
| Neuronal nicotinic receptor antagonist (Milestone Funded to Go/No Go June, 2001) | 9,300 | 14,411 | 9,307 | (7) |

**Key Milestones / Assumptions**

| | 01 PLAN | 00 AGU | Status (on target, pending or delayed to x) |
|---|---|---|---|
| - IND Filing | 2/98 | 2/98 | Completed |
| - Initiate Phase II - U.S. | 7/98 | 7/98 | Completed |
| - Go/No Go Clinical Efficacy (Phase IIa) | 9/99 | 9/99 | Completed |
| - Go/No Go Clinical Efficacy (Phase IIb) | 6/01 | 2/01 | Delayed  Last patient enrolled 1/5/01, n = 269 |
| - Initiate Phase III - U.S. | 4/02 | 9/01 | Delayed |
| - File NDA U.S./ EMEA EU | 9/03 | 5/03 | Delayed |

**PARD**

| | 01 PLAN | 00 AGU | |
|---|---|---|---|
| - Analytics Dev & Support | 641 | 879 | Analysis P, Support Milwaukee Chem & Process Justification |
| - Formulation Dev & Support | 226 | 745 | Formulation scale-up and process optimization |
| - Clinical Finishing | 145 | 607 | Completion of M99-114, Phping 3 Ph 1 early supplies |
| - Project Management Support | 63 | 178 | Coordination of activities and support of go/no go meeting prep |
| - PARD Total | 1,075 | 2,409 | |

**Total Venture Management**
- Expense: $3,988, reflecting milestone funding
- Authorized Headcr: Flat to AGU until July, 2001, ABT-594 Go/No Go Decision, then 11 headcount after July, 2001

**SPD Requirements**

| | Kgs | Heds | Total | Mat'l Cost | Total Cost |
|---|---|---|---|---|---|
| 2000 AGU R/oss | 5 | ... | 165 | 71 | 165 |
| 2001 PLAN | 5 | | 300 | 120 | 300 |

| | Cost | | |
|---|---|---|---|
| | 00 AGU | 01 PLAN | Variance |
| | 3,100 | 3,000 | 100 A |
| Total | 4,065 | 3,000 | 1,065 |

**Clinical Grants**

| | | 1st Patient Dosed | Last CRF | R/oss 2000 AGU Start | End | R/oss 2001 PLAN Start | End |
|---|---|---|---|---|---|---|---|
| *Phase I* | | | | | | | |
| M98-971 | Human Metabolism 3H | Apr-01 | Nov-01 | Apr-00 | Nov-00 | Apr-01 | Dec-01 |
| TBD | fMRI | Aug-01 | Nov-01 | | | Feb-01 | Nov-01 |
| TBD | Titration Optimization | Apr-01 | Jul-01 | | | Mar-01 | Sep-01 |
| *Phase IIb* | | | | | | | |
| M99-114 | Neuropathic Pain | Apr-00 | Mar-02 | Apr-00 | Nov-00 | Apr-00 | May-01 |

A  Increased cost result of additional CRO monitoring costs.

1/2001 ·01.41 AM     L:\DRUG\Budget\Analgesia Venture\2001\Budget Package\01Plan venture package pass2\KAS\1994 Key Stat

HIGHLY
CONFIDENTIAL
ABBT 0037544

31

Discovery
ABT-963
2001 PLAN KEY STATISTICS Phase II
($000)

| Project | 2001 Target | 2000 AGU | 2001 PLAN | Target vs PLAN Fav(Unfav) Var |
|---|---|---|---|---|
| Cox II Inhibitor | 1,200 | 4,000 | 1,186 | 14 |

*Sums (on target, pending or delayed to x)*

**Key Milestones / Assumptions**
- Initiate Phase I SD Study
- Beyond Phase I SD Go/No Go Decision

| | 00 AGU | 01 PLAN |
|---|---|---|
| | 12/2000 | 12/2000 |
| | 2/2001 | 2/2001 |

**PARD**

| | 00 AGU | 01 PLAN |
|---|---|---|
| - Analytics Dev & Support | 195 | 21 |
| - Formulation Dev & Support | 147 | 11 |
| - Clinical Finishing | 33 | 18 |
| - Project Management Support | 29 | ... |
| PARD Total | 404 | 50 |

**Total Venture Management**
- Cox II is presently not assigned to a venture and managed by Dr. George Carter in Discovery

| | | | Ross 2000 AGU | | Ross 2001 PLAN | | SPD Requirements | | | Cost | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1st Patient Dosed | Last CRF | Start | End | Start | End | Kgo | Heads | Total | Start Cost | Mat'l Cost | Total Cost | Total | 00 AGU | 01 PLAN | Variance |
| | | | Nov-00 | Feb-01 | Oct-00 | Feb-01 | ... | ... | ... | ... | ... | ... | 261 | 131 | 131 | 131 |
| | Nov-00 | Jan-01 | | | | | | | | | | | | | | |

**Clinical Grants**

**Phase I**
M00-238    Single Dose (Europe)

Total

| | | |
|---|---|---|
| | 261 | 131 | 131 |

HIGHLY
CONFIDENTIAL
ABBT 0037545

39

L:\DS\DUP\Sales\Analysis\Venture\2001\Budget Package\01\The venture package page 2 (Lab)\9K5 Key Stats

Analgesia Venture
ABT-089
2001 PLAN KEY STATISTICS Pass II
($000)

| Project | 2001 Target | 2000 AGU | 2001 PLAN | Target vs PLAN Fav/(Unfav) Var |
|---|---|---|---|---|
| Neuronal nicotinic receptor modulator (Unfunded) | 600 | 3,000 | 613 | (13) |

**Key Milestones / Assumptions**

| | 00 AGU | 01 PLAN | |
|---|---|---|---|
| - Translation Team Go/No Go | | TBD | Same (on target, pending or delayed to x) |
| | | | Unfunded, program on hold |

**PARD**

| | 00 AGU | 01 PLAN |
|---|---|---|
| - Analytics Dev & Support | 156 | -- |
| - Formulation Dev & Support | 147 | -- |
| - Clinical Finishing | 34 | -- |
| - Project Management Support | 29 | -- |
| - PARD Total | 366 | -- |

**Total Venture Management**
- Expense: $3,988, reflecting milestone funding
- Authorized Heads: Flat to AGU until July, 2001, ABT-594 Go/No Go Decision, then 11 headcount after July, 2001

| | | | Ncss | | SFD Requirements | | | | Cost | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2000 AGU | | Kes | Heads | Mat'l Cost | Total Cost | | | | |
| | | | 2001 PLAN | | -- | -- | -- | -- | | | | |
| Clinical Grants | 1st Patient Dosed | Last CRF | Ncss 2000 AGU Start    End | 2001 PLAN Start    End | -- | -- | -- | -- | Total | 00 AGU | 01 PLAN | Variance |

**Phase I**

Total

HIGHLY
CONFIDENTIAL
ABBT 0037546

33

Analgesia Venture
ABS-103
2001 PLAN KEY STATISTICS Pass II
($000)

| Project | 2001 Target | 2000 AGU | 2001 PLAN | Target vs PLAN Fav/(Unfav) Year |
|---|---|---|---|---|

ABS - 103 (Unfunded)

**Key Milestones / Assumptions**
- DDC Meeting

| | 00 AGU | 01 PLAN 4/2001 | Status (on target, pending or delayed to x) |
|---|---|---|---|

**PADD**

| | 00 AGU | 01 PLAN |
|---|---|---|
| - Analytics Dev & Support | | |
| - Formulation Dev & Support | | |
| - Clinical Finishing | | |
| - Project Management Support | | |
| - PADD Total | | |

**Total Venture Management**
- Expenses: $3.9BB, reflecting milestone funding
- Authorized Heads: Flat to AGU until July, 2001, ABT-594,Go/No Go Decision, then 11 headcount after July, 2001

| | 1st Patient Dosed | Last CRF | Rxns 2000 AGU Start | End | Rxns 2001 PLAN Start | End | SPD Requirements Kgs | Heads | Matl Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2000 AGU | | 2001 PLAN | | | | | |

| | | | | | | Cost |
|---|---|---|---|---|---|---|
| | | | | Total | 00 AGU | 01 PLAN | Variance |

**Clinical Grants**

*Phase I*

Total

HIGHLY
CONFIDENTIAL
ABBT 0037547

34

Analgesia Venture
NPS 1776
2001 PLAN KEY STATISTICS Pass II
($000)

| Project | 2001 Target | 2000 AGU | 2001 PLAN | Target vs PLAN Fav(Unfav) Year |
|---|---|---|---|---|
| NPS-1776 (Unfunded) | 500 | ... | 557 | (37) |

| Key Milestones / Assumptions | 00 AGU | 01 PLAN | Status (on target, pending or delayed to x) |
|---|---|---|---|
| · DDC Meeting | | 4/2001 | |

| PARD | 00 AGU | 01 PLAN | |
|---|---|---|---|
| · Analytics Dev & Support | | ... | |
| · Formulation Dev & Support | | ... | |
| · Clinical Finishing | | ... | |
| · Project Management Support | | ... | |
| · PARD Total | | ... | |

**Total Venture Management**
- Expense: $3,988, reflecting milestone funding
- Authorized Heads: Flat to AGU until July, 2001, ABT-594, Go/No Go Decision, then 11 headcount after July, 2001

| | | | H/cos 2000 AGU | | H/cos 2001 PLAN | | SPD Requirements | | | | Cost | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1st Patient Dosed | Last CRF | Start | End | Start | End | Kgs | Heads | Mat'l Cost | Total Cost | Total | 00 AGU | 01 PLAN | Variance |
| Clinical Grants | | | | | 2000 AGU | | ... | ... | ... | ... | | ... | | ... |
| | | | | | 2001 PLAN | | ... | ... | ... | 450 | | ... | | ... |

| Total | | | | | | | | | | | ... | | ( |

HIGHLY
CONFIDENTIAL
ABBT 0037548

L/C/BDI/VSubstantivoAnalgesia Venture/2000/Budget Package/01Plan version package pass 2d.xls/01PS Key Stats

35

ANTI-INFECTIVE FRANCHISE
CLARITHROMYCIN
2001 PLAN KEY STATISTICS
($000)

| Indication | 2000 AGU | 2001 Plan | 2001 PLAN Fav/(Unfav) vs. AGU |
|---|---|---|---|
| Extended Release Once/Day | 10,668 | 5,465 | 5,223 |
| Pediatric New Strength (MHC) | 107 | 41 | 66 |
| XL/MR Patent Protection world wide (PARD/IDC) | 883 | 152 | 731 |
| AI Pediatric | 4,573 | 30 | 4,543 |
| Phase IV Intl. | 3,091 | 9,395 | (6,304) |
| AI 1 Gram Tablet | 2,985 | 11 | 2,974 |
| Japan 400MG Tablet | 1,891 | 0 | 1,891 |
| Other | 2,109 | 584 | 1,525 |
| Total Clarithromycin | 26,317 | 15,678 | 10,639 |
| Plan Target | 26,400 | 14,900 | (11,500) |
| Variance Fav/(Unf) vs. target | 83 | (778) | (861) |

| Key Milestones / Assumptions | '00 AGU | '01 PLAN | Status |
|---|---|---|---|
| Extended Release Once/Day | | | |
| • Initiate BAL study Label addition for Biaxin XL | -- | 8/00 | Complete |
| • Initiate Mucolytic -Private IND Studies (Investig. Initiated) | -- | 9/00 | Complete |
| • Initiate Immunomodulatory Program - Private IND Studies (Investig. initiated) | -- | 9/00 | Complete |
| • Initiate Pertussis study (investigator initiated) | | TBD | |

| PARD | AGU | '01 PLAN | Status |
|---|---|---|---|
| • Patent protection effort for XL and MR formulations | 1/99 | 1/01 | Ongoing |

| • Budget ($000) | 2000 AGU | 2001 PLAN | 2001 vs AGU Fav/(Unf) | PARD Variance by Project |  |
|---|---|---|---|---|---|
| Analytical Development & Support | 879 | 335 | 544 | ER Once/Day | 1,264 |
| Formulation Development & Support | 2,061 | 231 | 1,830 | Ped New Stre | 107 |
| Clinical Finishing | 299 | 358 | (59) | AI Ped 1/Day | 449 |
| Project Mgt. | 320 | 137 | 183 | Patent | 631 |
| Total | 3,559 | 1,061 | 2,498 | Other | 47 |
| | | | | | 2,498 |

| Venture Management (Total Department) | | CAPD Requirements | | | |
|---|---|---|---|---|---|
| • Expense: | | | Kgs | Heads | Mat'l Cost | Total Cost |
| $11,620M (increase of $3,864M vs 2000 Actual; includes ART-492 Milestone payment of $3MM, $2MM Milestone Payment) | AGU | 0 | 0 | 326 | 326 A |
| • Total Needs = 81 , unchanged vs. AGU. Abbott full time - 24, unchanged vs. AGU. | 2001 | 0 | 0 | 0 | 0 |
| | A) Project budget does not include Phase IV bulk drug development expense (process improvement) of $4.7MM. $325M included in AGU for 14-OH metabolite. | | | | |

| | 1st Patient Dosed | Last CRF | R/OSS 2000 AGU Start | End | R/OSS 2001 PLAN Start | End | Study Total | Cost($000) '00 ACT | '01 PLAN | 2001 Fav/(Unf.) vs. AGU |
|---|---|---|---|---|---|---|---|---|---|---|
| Domestic Studies | | | | | | | | | | |
| Accrual Adjustments - Completed Studies | | | | | | | | (2,529) | 0 | (2,529) |
| Extended Release Once/Day | | | | | | | | | | |
| M99-468  Biaxin XL vs. Augmentin in AECB (300 pts) | 9/99 - 4/00 | | 9/99 - 4/00 | | 9/99 - 4/00 | | 3,900 | 1,277 | 0 | 1,277 |
| M99-477  Biaxin XL vs. Levaquin in CAP (replace Trova 300 pats) | 9/99 - 7/00 | | 9/99 - 7/00 | | 9/99 - 7/00 | | 4,000 | 2,333 | 0 | 2,333 |
| M99-253  Biaxin XL +Ceph. IV Step Down study vs Lev. (150 pats) | 1/00 - 12/00 | | 1/00 - 12/00 | | 1/00 - 12/00 | | 500 | 357 | 500 | (142) |
| M99-505B  Biaxin XL Immunomodulatory Claim | 1/00 - 12/00 | | 1/00 - 12/00 | | 1/00 - 12/00 | | 500 | 527 | 0 | 527 |
| M00-205  Biaxin XL Mucolytic -Private IND Studies (Inv. Init. ; 30 pats.) | 9/00 - 12/01 | | | | 8/00 - 12/01 | | 180 | 0 | 180 * | (180) |
| M00-206  Biaxin XL Mucolytic -Private IND Studies (Inv. Init. ; 50 pats.) | 9/00 - 12/01 | | | | 9/00 - 12/01 | | 180 | 0 | 180 * | (180) |
| M99-307  Biaxin XL Immunomodulatory - Private IND (Inv. Init. pat. TB | 3/00 - 12/02 | | | | 3/00 - 12/01 | | 880 | 0 | 880 * | (880) |
| * Note: M00-205, M00-207, M00-206 continuations of M99-505B | | | | | | | | | | |
| M00-214  BAL study Label addition for Biaxin XL (45 patients) | 8/00 - 4/01 | | | | 8/00 - 4/01 | | 350 | 350 | 0 | 350 |
| TBD  Pertussis investigator initiated study (patients TBD) | TBD - TBD | | | | TBD - TBD | | 150 | 0 | 150 | (150) |
| N/A  Counter Resistance - Animal In Vitro studies CAP registry | N/A - N/A | | N/A - N/A | | N/A - N/A | | 500 | 0 | 1,050 | (1,050) |

| International | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| M99-317  PREP/DRSP IR | 11/99 - 8/00 | | 11/99 - 8/00 | | 1/00 - 12/02 | | 3,249 | 2,500 | 749 | 1,751 |
| Pediatric (International) | | | | | | | | | | |
| Multiple  AI Ped Once-A-Day | 1/00 - 12/02 | | 1/00 - 12/00 | | 1/00 - 12/02 | | 6,707 | 1,200 | 0 | 1,300 |
| Other (International) | | | | | | | | | | |
| Multiple  AI 1 Gram PK Studies | 1/00 - 12/02 | | 1/00 - 12/00 | | 1/00 - 12/02 | | 2,790 | 850 | 0 | 850 |
| Multiple  AI Japan 400MG Tablet | 1/00 - 12/02 | | 1/00 - 12/00 | | 1/00 - 12/02 | | 3,498 | 1,033 | 0 | 0 |
| Multiple   Clari MR | 1/01 - | | | | 1/01 - 12/01 | | 0 | 0 | 0 | 0 |
| Multiple  Clari OD XL vs. MR | 4/00 - 12/02 | | 4/00 - 12/00 | | 4/00 - 12/02 | | 9,056 | 850 | 5706 | (5,155) |
| MECAPP | | | | | | | | 0 | 848 | (848) |
| Italy Winecs (included in Domestic - Immunomodulatory) | | | | | | | | 0 | 0 | 0 |

HIGHLY
CONFIDENTIAL
ABBT 0037549

36

ANTI-INFECTIVE FRANCHISE
Ketolide ABT-773
2001 PLAN KEY STATISTICS
(2000)

| Project | 2000 Actual | 2001 PLAN | 2001 PLAN vs. '00 Actual Fav/(Unfav) |
|---|---|---|---|
| KETOLIDE ABT-773 | 97,587 | 86,574 | B |
| Tablet | 2,582 | | 2,574 |
| Pediatric | 2,057 | 1,625 | C | 1,279 |
| Japan Formulation /Registration | 1,000 A | 84 | | 936 |
| IV | 74,525 | 60,774 | | (13,748) |
| Target | 74,100 | 88,000 | | 13,900 |
| Variance Fav/(Unfav) vs. Target | (425) A | (2,274) B | | (1,348) |

A) Unfunded IV Project responsible for variance from target.
B) Variance expected to be reduced in APU by reduction of raw SPD bulk drug campaign ($1.5MM) and reduction in international support to Japan registration ($1.4MM).
C) Japan Registration estimate for 2001 assumes delay in Phase I/II studies in 2002.

| Key Milestones / Assumptions | '00 AGU | '01 PLAN | Status |
|---|---|---|---|
| Complete Phase IIB | 6/00 | 8/00 | Complete |
| End of Phase II – FDA Meeting | 10/00 | 1/00 | Complete; Protocol changes will delay Europe start. |
| Initiate Phase II – North America / Europe | 11/00 | 11/00 | Phase III delayed; Studies will start 4Q 01, Europe 1Q 01 |
| Initiate Phase II – South Africa / South America | | 4/01 | Additional sites to achieve required patients for NDA filing date |
| Pediatric Formulation Go / No-Go | 6/00 | 11/00 | No funding for Pediatric in 2001. |
| SPD Bulk Drug ( Year 2000; 5 deliveries of 335KG = 1,675KG Total) | 1/01–12/01 | 1/01–12/01 | Discussing with SPD the possibility for reduction of raw delivery |
| Initiate Phase III CAP / Sinusitus comparator studies | 9/01 | 11/01 | On target (Based on CAP / Sinusitus 150mg QD vs. 150mg BID results). |
| File Tablet NDA | 3/02 | 6/02 | NDA Filing delayed to 3Q 2002 |
| File Pediatric and IV NDAs | TBD | TBD | No funding for Pediatric or IV in 2001 Plan. |

| FAR/D | '00 AGU | '01 PLAN | Status / (on target, pending or delayed to X) |
|---|---|---|---|
| Scale Up activities 75L | 9/99–1/00 | 9/99–1/00 | Complete |
| Intermediate scale up 300L | 12/99–2/00 | 12/99–2/00 | Complete |

| Budget | | | 2001 Plan vs. AGU Fav/(Unf) |
|---|---|---|---|
| Analytical Development & Support | 2,001 | 1,773 | 228 |
| Formulation | 2,223 | 1,456 | 767 |
| Formulation Development & Support | 1,245 | 1,478 | 367 |
| Clinical Finishing | 547 | 967 | (20) |
| **Total Project Mgt.** | **5,676** | **5,224** | **1,252** |

Venture Management
Expenses:
$12.322M (increase of $3,354M vs 2000 Actual; includes ABT-773 Milestone payment of $1MM).

Total Heads – 41 , unchanged vs. AGU. Abbott full time - 38, unchanged vs. AGU.

| SPD Requirements | Kgs | Heads | Direct Cost | Task | Total Cost |
|---|---|---|---|---|---|
| 2000 AGU | 2520 A | 25 | 10,509 B | $2,100 | 22,623 |
| 2001 PLAN | 1,675 C | 25 | 9,402 | | 14,976 C) |

A) 2195 Kgs for Tablet Formulation, 242 Kgs for Pediatric, 80 Kgs for IV at $7,500 /Kg.
Total CAPD costs include headcount related charges of $7.3-4.5M.
B) 2,520 Kgs @ $7,500/kg for $18.9MM less net prespending $2.1MM, ($6,667/kg net of task)
C) 1,675 Kgs @ $5,000/kg + headcount and prespending charges of $5.595M. Does not reflect planned reduction of raw bulk drug campaign.

| | | 1st Patient Dosed | Last GR | R/ONS 2000 PLAN Start | End | R/ONS 2001 PLAN Start | End | Study Total | Cost(2000) 2000 Act. | 2001 PLAN | 2001 Fav/(Unf.) vs. AGU |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACPRU STUDIES (Referred in 2001) | | | | | | | | | | |
| | Bio 2000-12001 | 5-01 | | | | 5-01 | 12-01 | 216 | | 216 | (216) |
| | Bio 2001-x001, IE8 | 11-01 | | | | 11-01 | 8-02 | 231 | | 231 | (231) |
| | Drug Interaction Lanzidine – (delayed in 2002) | TBD | | | | TBD | TBD | 175 | | – | – |
| | Drug Interaction Warfarin | 2-01 | | | | 2-01 | 5-01 | 214 | | 214 | (214) |
| | Drug Interaction Digoxin | 1-01 | | | | 1-01 | 7-01 | 372 | | 372 | (372) |
| | Drug Interaction Carbemazepine (delayed in 2002) | TBD | | | | TBD | TBD | 215 | | – | – |
| | Drug Interaction Cyclosporin (delayed in 2002) | TBD | | | | TBD | TBD | 280 | | – | – |
| | Drug Interaction Geriatric F17 | 10-01 | | | | 10-01 | 10-02 | 162 | | 162 | (162) |
| | ABT-773 ESL to 300L | 5-01 | | | | 5-01 | 9-01 | 175 | | 175 | (173) |
| | ACPRU Total New 2001 Studies | | | | | | | 1,370 | | | (1,376) |
| | | | | | | | | | | | |
| | PHASE IIB STUDIES | | | | | | | | | | |
| M99-054 | CAP | 9-99 | 9-99 | 9-99 | 6/00 | 9-99 | 5/00 | 4,089 | 1,637 | – | 1,637 |
| M99-053 | Sinusitus | 9-99 | 5/00 | 9-99 | 6/00 | 9-99 | 5/00 | 3,172 | 1,556 | – | 1,556 |
| M99-048 | AECB | 9-99 | 5/00 | 9-99 | 6/00 | 9-99 | 5/00 | 3,825 | 2,212 | – | 2,212 |
| | Writing | | | | | | | 210 | 157 | – | 157 |
| | **TOTAL PHASE IIB STUDIES** | | | | | | | 11,296 | 5,544 | – | 5,544 |
| | | | | | | | | | | | |
| | 2000 External Bio Studies | | | | | | | | | | |
| M99-119 | Japan Phase I | 12/99 | 4/00 | 12/99 | 4/00 | 12/99 | 4/00 | 937 | 790 | – | 790 |
| M99-142 | Tissue Studies | 3/00 | 12/00 | 3/00 | 12/00 | 3/00 | 12/00 | 489 | 489 | – | 489 |
| | Tissue Study – Cisrfi - 150mg | 3/01 | 12/01 | | | 3/01 | 12/01 | 500 | – | 500 | (500) |
| | Tissue Study – Gottfied - 150mg QD vs. 150mg BID | 3/01 | 12/01 | | | 3/01 | 12/01 | 500 | – | 500 | (500) |
| | Renal | 9/00 | 2/01 | 9/00 | 2/01 | 9/00 | 2/01 | 300 | 63 | 130 | (93) |
| M99-129 | Hepatic | 3/00 | 3/01 | 3/00 | 3/01 | 3/00 | 3/01 | 313 | 231 | 62 | 169 |
| | | | | | | | | 3,029 | 1,573 | 1,200 | 373 |
| | | | | | | | | | | | |
| | JAPAN STUDIES (New Formulation) | | | | | | | | | | |
| | Japan Phase I | 10/00 | 5/01 | 10/00 | 5/01 | 10/00 | 5/01 | 1,600 | 1,600 | | 1,600 |
| | Japan Phase IIB | | | – | | 9/01 | 4/02 | 22,000 | | | |
| | | | | | | | | 23,600 | 1,600 | | 1,600 |
| | | | | | | | | | | | |
| | PHASE III STUDIES | | | | | | | | | | |
| Multiple | III Start-up | | | 6/00 | 5/00 | 6/00 | 8/00 | 1,206 | 1,206 | | 1,206 |
| M00-221 (M99-089) | CAP - Levo 500mg QD, NA5A (450 pat) | 9/01 | 3/02 | 9/01 | 3/02 | 11/01 | 5/02 | 8,200 | – | 2,342 | (2,342) |
| M00-219 (M00-152) | CAP - Open Label NA (520 pat) | 11/01 | 6/01 | 11/00 | 6/01 | 11/00 | 5/01 | 16,285 | 3,555 | 12,731 | (9,196) |
| M00-220 (M00-151) | CAP - Amoxicillin + AX, EU (500 pat.) | 9/01 | 3/02 | 9/01 | 3/02 | 11/01 | 5/02 | 5,700 | – | 1,629 | (1,629) |
| M00-225 (M00-149) | Sinusitus - Cefuroxime 250mg BID, NA (450 pats.) | 9/01 | 3/02 | 9/01 | 3/02 | 11/01 | 5/02 | 4,400 | – | 1,257 | (1,257) |
| M00-225 (M00-257) | Sinusitus - Open Label, NA,EU (500 pats.) | 11/00 | 6/01 | 11/00 | 6/01 | 11/00 | 5/02 | 9,256 | 2,037 | 7,219 | (5,182) |
| M00-218 (M00-150) | Sinusitus - Augmentin 875mg BID, EU (500 Pats) | 9/01 | 3/02 | 9/01 | 3/02 | 11/01 | 5/02 | 5,300 | – | 1,514 | (1,514) |
| M00-262 | Sinusitus Double Tap | 4/01 | 6/02 | | | 4/01 | 6/02 | 510 | – | 510 | (510) |
| M00-218 (M99-095) | AECB - Levo 500mg QD, NA | 11/00 | 6/01 | 11/00 | 6/01 | 11/00 | 6/01 | 7,721 | 1,932 | 5,791 | (3,881) |
| M00-217 (M00-147) | AECB - Azthromycin NA,EU,SAF | 11/00 | 6/01 | 11/00 | 6/01 | 11/00 | 6/01 | 5,224 | 1,183 | 4,036 | (2,645) |
| M00-223 (M00-056) | Pharyngitis - Penicillin 250 TID, NA,SA (520 pat) | 11/00 | 6/01 | 11/00 | 6/01 | 11/00 | 6/01 | 4,739 | 1,185 | 3,554 | (2,369) |
| M00-222 (M00-157) | Pharyngitis - Penicillin 500mg QD, EU (520 pat.) | 11/00 | 6/01 | 11/00 | 6/01 | 11/00 | 9/01 | 4,829 | 2,354 | 3,575 | (2,521) |
| | | | | | | | | 72,371 | 12,333 | 44,133 | (31,834) |
| | | | | | | | | | | | |
| | Other Studies | | | | | | | | | | |
| | A.D. Little Pediatric Taste Testing | 3/00 | 2/01 | 3/00 | 2/01 | 3/00 | 2/01 | 270 | 225 | 45 | 180 |
| | Completed Pediatric Prototype Studies | 6/00 | 12/00 | 6/00 | 12/00 | 6/00 | 12/00 | 225 | (250) | | (250) |
| | Microbiology PKPD Studies | 3/00 | 12/01 | 3/00 | 12/01 | 3/00 | 12/01 | 3,500 | 1,811 | 2,000 | (189) |
| | Pediatric PKPD , Phase II | 6/00 | 5/01 | 6/00 | 6/00 | 6/00 | 6/00 | 1,500 | 331 | – | 331 |
| | **GRAND TOTAL (EXCLUDING ACPRU)** | | | | | | | 115,341 | 23,053 | 47,404 | (24,351) |

LAGROUPSISHOWN.PLAN2001073Rev6.123        31-Jul    02:12 PM

HIGHLY
CONFIDENTIAL
ABBT 0037550

31

ANTI-INFECTIVE FRANCHISE
QUINOLONE ABT-492
2001 PLAN KEY STATISTICS
($000)

| Indication | 2000 Actual | 2001 PLAN | 2001 PLAN Fav/(Unfav) vs. Actual |
|---|---|---|---|
| Development | 7,063 | 21,341 | (14,278) |
| Milestone Payment (Phase IIA) | 0 | 3,000 | (3,000) |
| Total Quinolone | 7,063 | 24,341 | (17,278) |
| Target | 6,800 | 25,000 | (18,200) |
| Variance Fav/(Unf) vs. target | (263) | 659 | 922 |

| Key Milestones / Assumptions | '00 AGU | '01 PLAN | Status |
|---|---|---|---|
| • INITIATE PHASE I STUDIES | 4Q '00 | 4Q '00 | Complete |
| • INITIATE PHASE IIA SAFETY STUDY | — | 3Q '01 | On target |
| • NDA Filing | 4Q '03 | 4Q '04 | Delayed one year due to funding limitation. |

| PARD | '00 AGU | '01 PLAN | |
|---|---|---|---|
| • Formulation Development | | | |
| IDC Phase B | — | 1/01 | On target |
| PARD Commercial | — | 5/01 | On target |

| • Budget (PARD) | '00 AGU | '01 PLAN | Fav/(Unf) |
|---|---|---|---|
| Analytical Development & Support | 225 | 515 | (290) |
| Formulation Development & Support | 274 | 341 | (67) |
| Clinical Finishing | 36 | 10 | 26 |
| Project Mgt. | 59 | 95 | (36) |
| Total | 594 | 961 | (367) |

Venture Management (Total Department)
• Expense:
$12,020M (increase of $3,564M vs 2000 Actual; includes ABT-492 Milestone payment of $3MM, $3MM Milestone Payment)
• Total Heads - 41, unchanged vs. AGU. Abbott full time - 23, unchanged vs. AGU.

| | CAPD Requirements | | Pilot Plant | | |
|---|---|---|---|---|---|
| | Kgs | Heads | Plant | Personnel | Total Cost |
| AGU | 0 | 0.5 | 480 | 116 | 553 A |
| 2001 PLAN | 500 | 6.0 | 1652 | 1,470 | 5,762 B |

A) CAPD Pilot Plant 12 weeks @ $43/6/week and 1 person for 6 months
B) CAPD Pilot Plant 44 weeks @ $43/6/week, 6 headcount @$245M, 600kg of bulk drug.

| | 1st Patient Dosed | Last CRF | R/OSS 2000 AGU Start | R/OSS 2000 AGU End | R/OSS 2001 PLAN Start | R/OSS 2001 PLAN End | Study Total | Cost($000) 2000 Act. | Cost($000) 2001 PLAN | 2001 Fav/(Unfav.) v. 2000 Act |
|---|---|---|---|---|---|---|---|---|---|---|
| **Phase I** | | | | | | | | | | |
| Single Dose/ Food Effect in Healthy Volunteers (108 pat) | 11/00 | 01/01 | 4Q 2000 | 4Q 2000 | 8/00 | 01/01 | 850 | 680 | 170 | 510 |
| Multiple Rising Doses in Healthy Volunteers (50 patients) | 01/01 | 03/01 | 4Q 2000 | 4Q 2000 | 02/01 | 09/01 | 500 | 0 | 500 | (500) |
| Phase IA / Bio Studies (3 studies) | | | 04/01 | 09/01 | 04/01 | 09/01 | 700 | | 700 | (700) |
| **PHASE I TOTALS** | | | | | | | 2,050 | 680 | 1,370 | (690) |
| Microbiology Studies | | | | | | | 710 | 0 | 710 | (710) |
| **Phase IIA** | | | | | | | | | | |
| AECB (250 patients) | 06/01 | 04/02 | | | 06/01 | 04/02 | 3,750 | 0 | 2,083 | (2,083) |
| SUBTOTAL PHASE I / PHASE IIA | | | | | | | 6,510 | 680 | 4,163 | (3,483) |
| **Phase II B** | | | | | | | | | | |
| CAP (250 patients) | 11/01 | 07/02 | | | 11/01 | 07/02 | 3,750 | 0 | 837 | (837) |
| Uncomplicated UTI (300 patients) | 01/02 | 09/02 | | | 01/02 | 09/02 | 1,650 | 0 | 0 | 0 |
| Skin and Skin Structure Infection (300 patients) | 01/02 | 12/02 | | | 01/02 | 12/02 | 2,100 | 0 | 0 | 0 |
| **PHASE II B TOTAL** | | | | | | | 7,500 | 0 | 837 | (837) |
| **Total** | | | | | | | 14,010 | 680 | 5,000 | (4,320) |

LICADUP\BROWN\PLAN2001\T72keyst.123                    10:24 AM

HIGHLY
CONFIDENTIAL
ABBT 0037551

38

ANTI-INFECTIVE FRANCHISE
OMNICEF
2001 PLAN KEY STATISTICS
($000)

| Indication | 2000 AGU | 2001 PLAN | 2001 PLAN Fav/(Unfav) vs. AGU |
|---|---|---|---|
| Development | 0 | 4,843 | (4,843) |
|  | 0 |  |  |
| Total | 0 | 4,843 | (4,843) |
| Target | 0 | 5,000 | (5,000) |
| Variance Fav/(Unf) vs. Target | 0 |  | 157 | 157 |

| Key Milestones / Assumptions | '00 AGU | '01 PLAN | Status |
|---|---|---|---|
| • INITIATE ACUTE OTITIS MEDIA STUDY |  | 09/01 | On Target |

| PARD | '00 AGU | '00 AGU | Status |
|---|---|---|---|
| • To be defined |  |  |  |

|  | '00 APU | '00 AGU | AGU vs APU Fav/(Unf) |
|---|---|---|---|
| • Budget |  |  |  |
| Clinical Finishing | 0 | 92 | (92) |
| Project Mgt. | 0 | 0 | 0 |
| Total | 0 | 92 | (92) |

**Venture Management (Total Department)**
• Expense:
  $12,023M (Increase of $2,844M vs 2000 Actual; includes ABT-492 Milestone payment of $2M3L
  $2.5M Milestone Payment)
• Total Heads = 41 , unchanged vs. AGU. Abbott full time = 29,
  unchanged vs. AGU.

| CAPD Requirements | Kgs | Heads | Pilot Plant | Personnel | Total Cost |
|---|---|---|---|---|---|
| AGU | 0 | 0 |  | 0 | 0 |
| 2001 PLAN | 0 | 0.0 |  | 0 | 0 |

| | 1st Patient Dosed | Last CRF | R/OSS 2000 AGU Start | End | R/OSS 2001 PLAN Start | End | Study Total | Cost($000) 2000 AGU | 2001 PLAN | 2001 Fav/(Unfav.) vs. AGU |
|---|---|---|---|---|---|---|---|---|---|---|
| **Phase IV** |  |  |  |  |  |  |  |  |  |  |
| Acute Otitis Media 3 Arm 5D QD BID vs. Zithromax (250 pat) | 09/01 | 07/02 |  |  | 08/01 | 05/02 | 6,000 |  | 3,000 | (3,000) |
| PHASE IV TOTALS |  |  |  |  |  |  | 6,000 |  | 3,000 | (3,000) |
| OMNICEF TOTAL |  |  |  |  |  |  | 6,000 |  | 3,000 | (3,000) |

L:\GROUP\BROWN\PLAN\2001\omnikeyst.WK4    06:03 PM

HIGHLY
CONFIDENTIAL
ABBT 0037552

39

## UROLOGY
## KCO ABT-598
## 2001 PLAN KEY STATISTICS
### ($000)

| Project | | 2001 Target | 2000 AGU | 2001 PLAN | PLAN vs TARGET Fav(Unfav) Var |
|---|---|---|---|---|---|
| Project Name  KCO ABT-598 | | 4600 | 0 | 4960 | (460) |

### Key Milestones / Assumptions

| | 00 AGU | 01 PLAN | Status (on target, pending or delayed to x) |
|---|---|---|---|
| - First Study | N/A | 11/01 | On target to PLAN |
| - Second Study | N/A | 5/02 | On target to PLAN |
| - Feasibility of ER Prototypes completed | N/A | 11/02 | On target to PLAN |
| - GoNo go Decision | N/A | 11/02 | On target to PLAN |

### PARD

| | 00 AGU | 01 PLAN | |
|---|---|---|---|
| - Analytics Dev & Support | ... | 325 | Support Discovery |
| - Formulation Dev & Support | ... | 221 | |
| - Clinical Finishing | ... | 56 | |
| - Project Management Support | ... | 43 | |
| - PARD Total | ... | 645 | |

### Discovery Requirements

| | Kgs | Heads | Total | 00 AGU | Matl Cost | 01 PLAN | Total Cost | Variance |
|---|---|---|---|---|---|---|---|---|
| | ... | ... | | Cost | | Cost | | |
| | ... | ... | 760 | 0 | ... | 380 | 380 | (380) |

### Total Venture Management
- Expense:  Plan expense at $1,528.
- Authorized Heads:  D-42U headcount at 14.  KCO estimated equivalents 5.9

|  | R/ose 2000 AGU | | R/ose 2001 PLAN | |
|---|---|---|---|---|
| 2000 AGU | Start | End | Start | End |
| 2001 PLAN | | | 11/01 | 2/02 |
| | | | 5/02 | 8/02 |

### Clinical Grants

| Protocol | Study Name | 1st Patient Dosed | Last CRF |
|---|---|---|---|
| Pre-Phase I | | | |
| TBD | SD Esculating Dose | 11/01 | 2/02 |
| TBD | Rate of Rise | 5/02 | 6/02 |
| Phase I | | | |

Phase II

Phase III

| | | Total | 00 AGU | 01 PLAN | Variance |
|---|---|---|---|---|---|
| Total | | 760 | ... | 380 | (380) |

24-Jan

HIGHLY

CONFIDENTIAL
ABBT 0037553

ANTI-VIRAL
NORVIR  ABT-538
2001 PLAN KEY STATISTICS
($000)

| Project | 2001 Target | 2000 AGU | 2001 PLAN | PLAN vs TARGET Fav/(Unfav) Var |
|---|---|---|---|---|
| Venture Programs | 2,000 | 8,530 | 1,780 | 220 |
| Phase-IV Programs | 2,000 | 4,470 | 2,240 | (240) |
| Total | 4,000 | 13,000 | 4,020 | (20) |

Key Milestones / Assumptions
- Continue combination studies

| | 00 AGU 2000 | 01 PLAN 2001 |
|---|---|---|
| PARD | | |

Status (on target, pending or delayed (x))
Ongoing

| PARD | 00 AGU | 01 PLAN |
|---|---|---|
| - Analytical Dev & Support | 381 | 84 |
| - Formulation Dev & Support | 288 | 52 |
| - Clinical Finishing | 693 | 28 |
| - Project Management Support | 332 | 53 |
| PARD Total | 1,665 | 217 |

Total Venture Management
Expense:  $983M: $283 for Venture  $710 for PHASE IV
Authorized Heads: Total 8 heads: 1 Ventura, 6 PHASE IV

Clinical Grants

| Protocol | Study Name | 1st Patient Dosed | Last CRF | Ricos 2000 AGU Start | End | Ricos 2001 PLAN Start | End | SFD Requirements kgs Total Heads | 00 AGU Mat'l Cost | 01 PLAN Total Cost | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VENTURE STUDIES | | | | | | | | | | | |
| M98-985 | RTV/IDV Combo Study | 7/99 | 12/00 | 7/99 | 12/00 | 7/99 | 12/00 | 450 | 450 | | 450 |
| PHASE IV STUDIES | | | | | | | | | | | |
| V98-402 | | 7/99 | 12/00 | 7/99 | 12/00 | 7/99 | 12/00 | 809 | | 0 | |
| V98-024 | Norvir/Roche Combo | 4/98 | TBD | 4/95 | 12/00 | 4/95 | 07/02 | 3,050 | (50) | 347 | (397) |
| V99-019 | Erica A | 4/00 | TBD | 7/99 | 3/02 | 7/99 | 12/02 | 1,719 | 527 | 340 | 187 |
| A99-047 | Erica B | 4/00 | TBD | 7/99 | 3/02 | 7/99 | 12/02 | 1,889 | 682 | 380 | 202 |
| | NICE | 9/99 | TBD | 7/99 | 12/00 | 7/99 | 12/01 | 2,172 | 1,448 | 0 | 1,448 |
| TOTAL PHASE IV STUDIES | | | | | | | | 8,630 | 2,507 | 1,067 | 1,440 |
| OTHER STUDIES | | | | | | | | | | | |
| M99-827 | Prometheus – final payment | | | | | | | 760 | 0 | 200 | (200) |
| Total | | | | | | | | 9,580 | 2,507 | 1,267 | 1,240 |

2-Jan

HIGHLY
CONFIDENTIAL
ABBT 0037554

ANTIVIRAL
KALETRA ABT-378
2001 PLAN KEY STATISTICS
(2000)

**Project**

| | 2001 Target | 2000 AGU | 2001 PLAN | PLAN vs TARGET Pending Year |
|---|---|---|---|---|
| Venture Proposed | 44,100 | 79,554 | 45,005 | |
| Phase V Program (Metrodin and Bretuin) | 6,000 | 545 | 6,600 | |
| Total Project | 50,600 | 79,500 | 51,605 | |

**Key Marketing Assumptions**
- Complete International EAP program
- Continue Regulatory requirements
- Continue Vodi Production
- Start Phase IIIB Switch and Salvage Kaletra

**RAM**
- Analytics Dev & Support
- Formulation Dev & Support
- Pipeline controls
- Clinical Polishing
- Project Management Support

**PAND Total**

**Total Venture Management**
- Expense: $13,760 which includes $1.5MM Bulk Drug and $1.5MM contract agreements
- Authorized Heads: 65 items as AGU

| Clinical/Ongoing Protocol | Study Name | 1st Patient Dosed | Last CRF | Roles 2000 PLAN Start | End | Roles 2001 PLAN Start | End | Total | Heads | Mo/Dsc | Vac/Dsc |
|---|---|---|---|---|---|---|---|---|---|---|---|
| M97-720 | Phase III Naive | | | | | | | | | | |
| M97-765 | Phase II Experience | | | | | | | | | | |
| M98-957 | Phase II Salvage | | | | | | | | | | |
| M98-940 | Experience Ins Dose | | | | | | | | | | |
| M98-640 | PEDS Phase I/II | | | | | | | | | | |
| TBD | ACTG Naive Studies | | | | | | | | | | |
| M00-164 | Acute Seroconversion | | | | | | | | | | |

**Phase III**
| M98-863 | Phase III Naive | | | | | | | | | | |
| M98-888 | Phase III Experience | | | | | | | | | | |
| M98-956 | Phase IIIb QD | | | | | | | | | | |
| M98-048 | Expanded Access | | | | | | | | | | |

**ARV/VENTURE STUDIES**
| M00-256 | Bioequ of Kaletra | | | | | | | | | | |
| M00-257 | Bioequ of R2 | | | | | | | | | | |
| TBD | Delipivirine Interaction | | | | | | | | | | |
| TBD | Hepatic Impairment | | | | | | | | | | |
| TBD | Rifampin Interaction | | | | | | | | | | |
| TBD | Amprenavir Interaction | | | | | | | | | | |
| TBD | PI Interaction | | | | | | | | | | |
| TBD | Bio Study Juice | | | | | | | | | | |
| TBD | About France/QC/Pending/sta) | | | | | | | | | | |

**Kewil Studies**
| TBD | Bio Study | | | | | | | | | | |
| TBD | Pharmacpal | | | | | | | | | | |

**Phase IV Program**
| M00-257 | Branch Study | | | | | | | | | | |
| TBD | Metabolics – Consentium / EMEA | | | | | | | | | | |
| TBD | Metabolics – Outside Studies | | | | | | | | | | |

**Total**

18-Jun-01

HIGHLY
CONFIDENTIAL
ABBT 0037555

**ONCOLOGY GROUP**
**ATRASENTAN (ABT-627)**
**2001 PLAN KEY STATISTICS**
**($000)**

| Project | 2001 Target | 2000 AGU | 2001 PLAN | PLAN vs Target Fav(Unfav) Var |
|---|---|---|---|---|
| Endothelin Antagonist | 39,200 | 13,000 | 38,643 | 557 |

| Key Milestones / Assumptions | 00 AGU | 01 PLAN | Status (on target, pending or delayed to x) |
|---|---|---|---|
| - Phase III Pivotal Study (M00-211) | 45,000 | 6/01 | Delayed to 6/01. |
| - Initiate Phase III Pivotal Study #2 (M00-244) | -- | 6/01 | Delayed to 6/01. |
| - Clc, Bioequivalence and Drug Interactions | -- | 2Q/01 | On target |

| PARD | 00 AGU | 01 PLAN | Note: |
|---|---|---|---|
| - Analytics Dev & Support | 601 | 1,566 | NDA kics and stability support, plus clinical study |
| - Formulation Dev & Support | 440 | 893 | supply and re-supply. |
| - Clinical Finishing | 67 | 1,019 | |
| - Project Management Support | 69 | 195 | |
| - PARD Total | 1,158 | 3,602 | |

**Total Venture Management**
- Expense: $7,246M of $11,712M
- Authorized Heads: 38 Regular and 9 Other

**SED Requirements** (to be otherwise planned, process in this box work continue)

| | Kgn | Heads | Amt Cost | Total Cost |
|---|---|---|---|---|
| 2000 AGU | 30 | 2 | 116 | 350 |
| 2001 PLAN | -- | 2 | | 683 |

**Clinical Grants**

| Clinical Grants | 1st Patient Dosed | Last CRF | 2000 AGU Start | 2000 AGU End | 2001 PLAN Start | 2001 PLAN End | Kgn End | Heads | Total | 00 AGU | 01 PLAN | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Phase II** | | | | | | | | | | | | |
| M89-594 — European PCa Study | 2/98 | TBD | 8/97 | 12/99 | 8/97 | 12/00 | 12/00 | | 9,858 | | | |
| M97-739 — Open Extension of 500 & 594 | 4/98 | TBD | 1/98 | 12/00 | 1/98 | 12/00 | 12/00 | | 3,200 | | | |
| Clin Pharm — GTo | 4/01 | 8/01 | n/a | n/a | 4/01 | 12/01 | 12/01 | | 281 | | 281 | (281) |
| Clin Pharm — Bioequivalence | 6/01 | 8/01 | n/a | n/a | 8/01 | 12/01 | 12/01 | | 321 | | 321 | (321) |
| Clin Pharm — Drug Interaction - Midazolam | 1Q/02 | 2Q/01 | n/a | n/a | 1Q/02 | 3Q/02 | 3Q/02 | | 0 | | | |
| Clin Pharm — Drug Interaction - Ketoconazole | 1Q/02 | 2Q/01 | n/a | n/a | 1Q/02 | 3Q/02 | 3Q/02 | | 0 | | | |
| Clin Pharm — Drug Interaction - Fexofenadine | 4/01 | 8/01 | n/a | n/a | 4/01 | 8/01 | 8/01 | | 182 | | 182 | (162) |
| Clin Pharm — Drug Interaction - Rifampin | 1Q/02 | 2Q/01 | n/a | n/a | 1Q/02 | 3Q/02 | 3Q/02 | | 0 | | | |
| **Phase III** | | | | | | | | | | | | |
| M00-211 — Phase III Pivotal #1 | 6/01 | 8/03 | 12/00 | 8/03 | 12/00 | 1/04 | 1/04 | | 39,338 | 1,950 | 12,420 | (10,470) |
| M00-244 — Phase III Pivotal #2 | 6/01 | 12/04 | -- | -- | 6/01 | 12/04 | 12/04 | | 35,000 | | 6,689 | (5,688) |
| M00-258 — M00-244 LT Extention | TBD | TBD | -- | -- | 10/01 | 12/04 | 12/04 | | 11,000 | | 846 | (846) |
| TBD — Compassionate Use | TBD | TBD | -- | -- | 7/01 | 12/04 | 3Q/04 | | 2,000 | | 288 | (288) |
| Less Clin Pharm studies | | | | | | | | | (784) | | (784) | 784 |
| **Total** | | | | | | | | | 100,384 | 1,950 | 19,252 | (17,302) |

HIGHLY
CONFIDENTIAL
ABBT 0037556

28-Jan-

ONCOLOGY GROUP
TSP (ABT-510)
2001 PLAN KEY STATISTICS
($000)

| Test | 2001 Target | 2000 AGU | 2001 PLAN | PLAN vs Target Fav/(Unfav) Var |
|---|---|---|---|---|
| ntiangiogenesis Thrombospondin | 9,000 | 6,800 | 9,981 | (981) |

**Milestones / Assumptions**

| | 01 PLAN | Status (on target, pending or delayed to x) |
|---|---|---|
| nitiate Phase I Multiple Dose Study | 2/01 | Delayed - Accommodate European Ethics Committee |
| re-IND Meeting | 2Q/01 | On Target |
| nitiate IND Study | 6/01 | On Target |

**R&D**

| | 00 AGU | 01 PLAN | Note |
|---|---|---|---|
| nalytics Dev & Support | 391 | 525 | |
| ormulation Dev & Support | 211 | 355 | |
| linical Finishing | 74 | 165 | |
| roject Management Support | 86 | 105 | |
| PARD Total | 762 | 1,150 | |

**al Ventura Management**
xpense: $825M of $11,712M
uthorized Heads: 38 Regular and 9 Other

| | R/oss 2000 AGU Start | End | R/oss 2001 PLAN Start | End |
|---|---|---|---|---|
| | | | | |

**SPD Requirements**

| | Kgs | Heads | Total |
|---|---|---|---|
| 2000 AGU | ... | 7 | |
| 2001 PLAN | ... | 6 | |

| | 1st Patient Dosed | Last CRF | R/oss 2000 AGU Start | End | R/oss 2001 PLAN Start | End | SPD Requirements Kgs | Heads | Total | Cost 00 AGU | Matl Cost | 01 PLAN Total Cost | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **nical Grants** | | | | | | | | | | | | | |
| se / 100-153  Multiple Dose in Cancer Patients | 2/01 | 11/01 | 9/00 | 5/01 | 10/00 | 11/01 | | | 1,236 | 700 | | 972 | (272) |
| /A  University of Texas - Dr. Fidler | ... | ... | 5/00 | 3/01 | 5/00 | 3/01 | | | 300 | 225 | | 81 | 144 |
| /A  University of Texas - Dr. Fidler | ... | ... | ... | ... | 4/01 | 2/02 | | | 300 | ... | | 218 | (218) |
| BD  IND Study | 6/01 | 1/02 | ... | ... | 6/01 | 1/02 | | | 400 | ... | 400 | 350 | (350) |
| | | | | | | | | | 2,236 | 925 | 460 | 1,621 | (696) |
| otal | | | | | | | | | | | | 2,538 | |

44

HIGHLY
CONFIDENTIAL
ABBT 0037557

## ONCOLOGY GROUP
### MMPI #2 (ABT-518)
### 2001 PLAN KEY STATISTICS
### ($000)

| Project | 2001 Target | 2000 AGU | 2001 PLAN | PLAN vs Target Fav/(Unfav) Var |
|---|---|---|---|---|
| Matrix Metalloproteinase Inhibitor | 7,000 | 5,000 | 7,382 | (382) |

**Key Milestones / Assumptions**

| | | 00 AGU | 01 PLAN | Status (on target, pending or delayed to x) |
|---|---|---|---|---|
| - Initiate Phase I Multiple Dose Study | | 10/00 | 1/01 | Delayed - due to safety related protocol revisions |
| - Pre-IND Meeting | | -- | 2Q/01 | On Target |
| - Initiate IND Study | | -- | 8/01 | On Target |

**PARD**

| | 00 AGU | 01 PLAN | Note: Clinical Supplies for Phase I trial |
|---|---|---|---|
| - Analytics Dev & Support | 276 | 548 | |
| - Formulation Dev & Support | 235 | 355 | |
| - Clinical Finishing | 76 | 50 | |
| - Project Management Support | 61 | 74 | |
| PARD Total | 648 | 1,031 | |

**Total Venture Management**
- Expenses: $804M of $11,712M
- Authorized Heads: 38 Regular and 9 Other

**Clinical Grants**

| | 1st Patient Dosed | Last CRF | Flows 2000 AGU Start | End | Flows 2001 PLAN Start | End |
|---|---|---|---|---|---|---|
| *Phase I* | | | | | | |
| M00-235  Multiple Dose In Cancer Patients | 2/01 | 1/02 | 10/00 | 12/00 | 11/00 | 1/02 |
| TBD  IND Study | 8/01 | 1/02 | ... | ... | 6/01 | 1/02 |

**SPD Requirements**

| | Kgs | Heads | Mat'l Cost | Total Cost | | Cost 00 AGU | 01 PLAN | Variance |
|---|---|---|---|---|---|---|---|---|
| | ... | ... | ... | ... | Total 980 | 375 | 768 | (393) |
| | ... | ... | ... | ... | 400 | | 350 | (350) |
| Total | | | | | 1,360 | 375 | 1,118 | (743) |

30-Jan

HIGHLY
CONFIDENTIAL
ABBT 0037558

ONCOLOGY GROUP
ANTI-MITOTIC *Eisai* (ABT-751)
2001 PLAN KEY STATISTICS
($000)

| Object | 2001 Target | 2000 AGU | 2001 PLAN | PLAN vs Target Fav/(Unfav) Var |
|---|---|---|---|---|
| Anti-Mitotic | 10,000 | 3,000 | 8,331 | 1,669 |

**Key Milestones / Assumptions**

| | 00 AGU | 01 PLAN | Status (on target, pending or delayed to x) |
|---|---|---|---|
| Delivery of Clinical Supplies | - | 4/01 | Delayed - due to Pilot Plan limitations |
| Initiate Phase I Multiple Dose Study | - | 6/01 | On Target |
| Pre-IND Meeting | - | 4/01 | On Target |
| Initiate Phase II Safety & Efficacy | - | 2/02 | On Target |

**SRD**

| | 00 AGU | 01 PLAN | Note |
|---|---|---|---|
| Analytics Dev & Support | ... | 630 | Development of Phase II formulation, pending encouraging |
| Formulation Dev & Support | ... | 432 | MTD results. |
| Clinical Finishing | ... | 112 | |
| Project Management Support | ... | 126 | |
| PARD Total | ... | 1,300 | |

**SPD Requirements**

| | | R/oss 2000 AGU | | R/oss 2001 PLAN | | | | | Cost | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | Start | End | Kgs | Heads | Total | 00 AGU Cost | Mat'l Cost | Total Cost | 01 PLAN Variance |
| 2000 AGU | | | | 4/01 | 3/02 | 10 | 3 | 900 | ... | 250 | 676 | (675) |
| 2001 PLAN | | | | 6/01 | 1/02 | | | 400 | ... | | 350 | (350) |

**Joint Venture Management**
Expenses: $2,512M of $11,712M
Authorized Heads: 38 Regular and 9 Other

| Initial Grants | | 1st Patient Dosed | Last CRF | R/oss 2000 AGU Start | End | R/oss 2001 PLAN Start | End | Kgs | Heads | Total | 00 AGU Cost | Mat'l Cost | Total Cost | 01 PLAN Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Phase I** | | | | | | | | | | | | | | |
| M00-231 | Multiple Dose in Cancer Patients | 6/01 | 3/02 | ... | ... | 4/01 | 3/02 | 10 | 3 | 900 | ... | 250 | 676 | (675) |
| M00-xxx | IND Study | 8/01 | 1/02 | ... | ... | 6/01 | 1/02 | | | 400 | ... | | 350 | (350) |
| **Phase II** | | | | | | | | | | | | | | |
| TBD | Safety & Efficacy #1 | 2/02 | 11/02 | ... | ... | 1/02 | 11/02 | | | 1,000 | ... | ... | ... | ... |
| TBD | Safety & Efficacy #2 | 2/02 | 11/02 | ... | ... | 1/02 | 11/02 | | | 1,000 | ... | ... | ... | ... |
| TBD | Safety & Efficacy #3 | 2/02 | 11/02 | ... | ... | 1/02 | 11/02 | | | 1,000 | ... | ... | ... | ... |
| TBD | Safety & Efficacy #4 | 2/02 | 11/02 | ... | ... | 1/02 | 11/02 | | | 1,000 | ... | ... | ... | ... |
| TBD | Safety & Efficacy #5 | 2/02 | 11/02 | ... | ... | 1/02 | 11/02 | | | 1,000 | ... | ... | ... | ... |
| TBD | Safety & Efficacy #0 | 2/02 | 11/02 | ... | ... | 1/02 | 11/02 | | | 1,000 | ... | ... | ... | ... |
| Total | | | | | | | | | | 7,300 | | | 1,025 | (1,025) |

30-Jan

HIGHLY
CONFIDENTIAL
ABBT 0037559



HIGHLY
CONFIDENTIAL
ABBT 0037560

48

# Global Pharmaceutical Research & Development
## Funding by Phase
### 2001 PLAN

| | 2000 Actuals | 2001 PLAN |
|---|---|---|
| **Preclinical/Phase I** | | |
| CDX-II | 2.7 | 1.2 |
| ABT-099 (remedy ChCN) | 1.6 | 0.6 |
| ABS-103 | -- | -- |
| NPB-177B | -- | -- |
| Quinolone | 7.1 | -- |
| Neuraminidase | 2.8 | -- |
| HCQ | -- | 5.0 |
| TSP #1 | 7.0 | 10.0 |
| MMP? | 5.6 | 7.4 |
| Anti-Mitotic | 3.9 | 8.4 |
| K-6 | 1.0 | 1.2 |
| **Subtotal PCP/Phase I** | **31.7** | **32.8** |
| **Phase II** | | |
| ABT-594 | 14.3 | 9.3 |
| Ketolide | 55.9 | -- |
| Quinolone | -- | 24.5 |
| HS-49 | 1.9 | -- |
| Endothelin | 16.8 | -- |
| **Subtotal Phase II** | **88.9** | **33.8** |
| **Phase III** | | |
| Ketolide | 16.6 | 60.0 |
| BPH Backup | 31.5 | 2.3 |
| Motive | 60.9 | 44.2 |
| Cyclosporine | 13.6 | -- |
| Endothelin | -- | 36.8 |
| **Subtotal Phase III** | **144.4** | **173.3** |
| **Phase IV** | | |
| Depakote | 33.9 | 24.1 |
| Gebhl | -- | 1.4 |
| Hydrocodone | -- | 4.0 |
| Clarithromycin | 23.4 | 14.9 |
| Claritel | -- | 4.8 |
| Fenofibrate | 2.2 | 1.4 |
| Ritonavir | 10.1 | 4.0 |
| Kaletra | -- | 6.8 |
| Cyclosporine | -- | 2.5 |
| **Subtotal Phase IV** | **69.3** | **64.0** |
| **Other** | | |
| Discovery | 180.6 | 192.0 |
| Global Other | 34.4 | 85.1 |
| **Subtotal Other** | **225.0** | **276.7** |
| Affordability | -- | (9.9) |

*Excluding Sister Division

HIGHLY

CONFIDENTIAL
ABBT 0037561

# Target Detail/ Book Pages to PPD

HIGHLY

CONFIDENTIAL
ABBT 0037562

49

**2001 PLAN**
**Global Pharmaceutical Research & Development**
**R&D/Medical Expenses Summary**
**($000)**

| | 2000 Actual | 2000 AGU | 2001 PLAN | 2001 PLAN Fav/(Unfav) vs 2000 AGU | Memo: Global R&D |
|---|---|---|---|---|---|
| Discovery | 190,618 | 184,750 | 192,000 | (7,250) | 192,000 |
| Global Development | 313,302 | 318,565 | 328,307 | (9,742) (A) | 328,307 |
| Domestic Development | 55,441 | 55,183 | 51,729 | 3,454 | |
| Gross PPD | 559,361 | 558,498 | 572,036 | (13,538) | 520,307 |
| | | | | | |
| TAP and Sister Division | 65,275 | 67,809 | 57,348 | 10,461 | |
| | | | | | |
| Total Gross Expense | 624,636 | 626,307 | 629,384 | (3,077) | 208,124 |
| Net PPD | 375,593 | 374,730 | 385,367 | (10,637) | |
| | | | | | |
| Expense by Classification: | | | | | |
| Salaries/Fringe/Contract | 204,133 | 207,042 | 222,483 | (15,441) | |
| Travel/Meetings | 8,462 | 7,800 | 8,327 | (527) | |
| Other Employee Related | 9,274 | 8,999 | 9,901 | (902) | |
| MIS | 5,074 | 5,074 | 5,074 | ... | |
| Corp Allocation | 21,669 | 21,894 | 22,924 | (1,030) | |
| Other | 375,834 | 379,140 | 370,439 | 8,701 (A) | |
| Affordability | ... | (3,642) | (9,764) | 6,122 | |
| | | | | | |
| Total Expense | 624,636 | 626,307 | 629,384 | (3,077) | |

<u>Commentary:</u>
(A) Primarily due to increased support for Quinolone, Ketolide and Endothelin.

L:\GRC\PPLAN\99\2001 PLAN\East Summary R&D\Expense Summary_Page R1.123

HIGHLY

CONFIDENTIAL
ABBT 0037563

50

**2001 PLAN (FINAL)**
**PHARMACEUTICAL PRODUCTS RESEARCH & DEVELOPMENT**
**GLOBAL/DOMESTIC SPLIT**
**($MM)**

| FRANCHISES | Actuals through 2000 GROSS | PPD | 2000 AGU GROSS | PPD | 2001 PLAN GROSS | PPD | PLAN vs AGU FAV/(UNF) GROSS | PPD |
|---|---|---|---|---|---|---|---|---|
| **NEUROLOGY** | | | | | | | | |
| Depakote | 179.9 | 179.9 | 30.4 | 30.4 | 24.1 | 24.1 | 6.3 | 6.3 |
| Gabitril | 138.5 | 122.9 | 2.0 | 1.8 | 1.4 | 1.3 | 0.6 | 0.5 |
| ABT-594 (formerly CCM) | 62.2 | 37.3 | 14.4 | 6.6 | 8.3 | 5.6 | 6.1 | 3.0 (A) |
| COX-II | 2.7 | 1.8 | 4.0 | 2.4 | 1.2 | 0.7 | 2.8 | 1.7 |
| ABT-089 (formerly CNCM) | 1.6 | 1.0 | 3.0 | 1.6 | 0.6 | 0.4 | 2.4 | 1.4 |
| ABS-103 | -- | -- | -- | -- | -- | -- | -- | -- |
| NPD-1776 | -- | -- | -- | -- | -- | -- | -- | -- |
| RP Scherer / Alza (Hydrocodone) | -- | -- | -- | -- | 4.0 | 4.0 | (4.0) | (4.0) |
| **Subtotal NEUROLOGY** | 383.9 | 342.7 | 53.8 | 45.6 | 40.6 | 36.1 | 13.2 | 8.8 |
| **ANTI-INFECTIVE** | | | | | | | | |
| Clarithromycin | 393.6 | 296.3 | 28.4 | 18.6 | 14.9 | 8.9 | 11.5 | 9.8 |
| Ketolide | 153.8 | 92.3 | 74.1 | 44.6 | 80.0 | 52.0 | (13.3) | (8.3) (C) |
| Ketolide Task | -- | -- | (7.0) | (4.2) | -- | -- | (7.0) | (4.2) |
| Quinolone | 11.6 | 7.0 | 6.6 | 4.1 | 24.5 | 14.7 | (17.7) | (10.6) (D) |
| Neuraminidase | -- | -- | 2.5 | 1.5 | -- | -- | 2.5 | 1.5 |
| Clenbrel | -- | -- | -- | -- | 4.9 | 4.9 | (4.9) | (4.9) |
| **Subtotal ANTI INFECTIVE** | 559.2 | 395.6 | 102.6 | 61.7 | 133.2 | 61.5 | (28.8) | (19.8) |
| **UROLOGY/CARDIOLOGY** | | | | | | | | |
| BPH Backup | 65.7 | 51.4 | 24.0 | 20.4 | 2.3 | 1.4 | 31.7 | 19.0 (B) |
| Fenofibrate (Fournier) | 14.1 | 14.1 | 1.0 | 1.0 | 1.4 | 1.4 | (0.4) | (0.4) |
| Nippon Shinyaku (NS49) | 12.3 | 7.4 | 2.7 | 2.2 | 2.5 | 1.5 | 2.7 | 2.2 |
| NCO | -- | -- | -- | -- | 5.0 | 4.0 | (5.0) | (4.0) |
| **Subtotal UROLOGY/CARDIOLOGY** | 112.1 | 72.9 | 37.7 | 23.6 | 8.7 | 8.8 | 29.0 | 16.8 |
| **HIV** | | | | | | | | |
| Ritonavir | 299.3 | 178.9 | 13.0 | 7.8 | 4.0 | 2.4 | 9.0 | 5.4 |
| Kaletra | 215.7 | 129.4 | 76.5 | 48.7 | 61.0 | 30.6 | 23.6 | 18.1 (E) |
| Cyclosporine | -- | -- | 11.7 | 8.4 | 2.5 | 1.5 | 9.2 | 6.9 |
| **Subtotal HIV** | 676.0 | 348.6 | 101.3 | 62.9 | 67.5 | 34.6 | 43.7 | 28.4 |
| **CANCER** | | | | | | | | |
| Endothelin | 66.4 | 57.6 | 13.0 | 7.0 | 38.8 | 23.3 | (25.8) | (15.5) (C) |
| TBP #1 | 11.0 | 8.6 | 8.8 | 4.0 | 10.0 | 8.0 | (3.4) | (2.0) |
| Metalloproteinase | 5.9 | 3.4 | 6.0 | 3.0 | 7.4 | 4.4 | (2.4) | (1.4) |
| Anti-Matrix | 3.0 | 2.3 | 9.0 | 4.0 | 8.0 | 5.0 | (2.4) | (0.2) |
| IL-2 | 1.0 | 0.8 | 1.0 | 0.6 | -- | -- | 1.0 | 0.6 |
| FTI #2 | -- | -- | -- | -- | -- | -- | -- | -- |
| **Subtotal CANCER** | 117.6 | 70.7 | 31.6 | 20.2 | 64.6 | 36.7 | (33.0) | (16.5) |
| Other New Products | n/a | n/a | 60.3 | 82.6 | 88.1 | 78.7 | (35.9) | (28.2) |
| Other | n/a | n/a | (3.8) | (2.2) | (8.8) | (5.9) | 6.2 | 3.7 |
| Affordability | n/a | n/a | | | | | | |
| **Total Development** | n/a | n/a | 372.8 | 282.8 | 360.0 | 270.2 | (8.3) | (6.4) |
| Discovery | n/a | n/a | 184.6 | 110.9 | 192.0 | 115.2 | (7.3) | (4.3) |
| **Total Gross/Net PPD** | n/a | n/a | 558.4 | 374.7 | 572.0 | 335.4 | (13.6) | (39.1) |

**Commentary:**
(A) Funding assumes No Go decision at 2Q 2001 decision point
(B) BPH Backup project was killed 10/00 and reflects shut down expense in 2001
(C) Reflects higher costs associated with Phase III
(D) Reflects higher costs associated with Phase II
(E) Decreases higher year 2000 launch

HIGHLY CONFIDENTIAL ABBT 0037564

51

PHARMACEUTICAL PRODUCTS RESEARCH & DEVELOPMENT
GLOBAL & SELF
(MILLIONS)

| | 2000 PLAN | | 2001 PLAN | |
|---|---|---|---|---|
| | Global | Domestic | Global | Domestic |
| **NEUROLOGY** | | | | |
| Dypskeys | 0.5 | 0.2 | — | 24.1 |
| Odsdall | 15.0 | 1.3 | — | 1.4 |
| ABT-594 (formely CCN) | — | — | 9.3 | — |
| Cow-3 | — | — | 1.3 | — |
| ABT-200 (formely CLC0) | — | — | 6.6 | — |
| ABS-100 | — | — | — | — |
| NPS-TFS | — | — | — | — |
| RP Scherer / Also (Hydrocodone) | — | 16.1 | — | — |
| | 15.5 | 14.3 | 17.1 | 25.5 |
| **ANTI-INFECTIVE** | | | | |
| Clarithromycin | 25.0 | — | 14.9 | — |
| Kradde | 71.3 | — | 88.0 | — |
| Quinolone | 14.0 | — | 24.5 | — |
| Moxenoidase | 5.4 | — | — | — |
| Omnicef | — | — | — | 4.9 |
| | 116.2 | — | 127.4 | 4.9 |
| **UROLOGY/CARDIOLOGY** | | | | |
| BPH Backup | 31.0 | — | 4.8 | — |
| Tricor (fenofibrate) | — | 2.0 | 31.0 | 2.3 |
| Hipore Ethyester (OB-60) | 5.3 | 2.4 | 2.5 | — |
| BCO | — | — | 5.5 | 1.4 |
| | 45.3 | 7.3 | 57.5 | 4.3 |
| **HIV** | | | | |
| Ritonavir | 15.0 | — | 31.8 | — |
| Kaleza | 74.6 | — | 7.4 | — |
| Cyclopeptide | 7.0 | — | 10.0 | — |
| **CANCER** | | | | |
| Escloidein | 6.0 | — | — | — |
| Metalloproteaza (RMP) | 5.0 | — | 8.4 | — |
| Farnyltransferaze (FPT) #2 | 3.8 | — | — | — |
| TSP #1 | 5.0 | — | — | — |
| TSP #2 | 1.0 | — | — | — |
| Anti-telomerase | 2.0 | — | — | — |
| R5 | — | — | 64.6 | — |
| | 25.8 | — | | — |
| Other-New Products | 7.2 | — | — | — |
| Other | 52.5 | 16.1 | 44.9 | 17.2 |
| **Total Development** | 395.0 | 61.6 | 338.2 | 63.0 |
| Discovery | 165.0 | — | 150.0 | — |
| **Total PPD (Without Risk)** | 564.0 | 61.6 | 588.8 | 63.0 |
| Risk/Mortality | (45.7) | (3.3) | (6.5) | (1.3) |
| **Total PPD (With Risk)** | 470.3 | 58.3 | 571.3 | 51.7 |
| **TOTAL ////////////** | | | | |
| At Split as Calculated @ 60% | | 198.6 | | 206.1 |
| At Split per IDV | | 183.8 | | 186.2 |
| Under/(Over) Charge | | 15.0 | | 21.6 |

Note: ///// Probability to Return ////// /// IDV relocated

///////// ///// IDV ///// ///// ////// ///// ///// ///// ///// ///// IDV ////// // //// ///// //// ////

Book II IDV was $106.670
Per Jeff McGuire A.L. will pay $72,870 less
$106,670 - $33,200 = $186,670

206,120 - 186,670 = 21,450 A.L. Undercharge

HIGHLY

CONFIDENTIAL
ABBT 0037565

PHARMACEUTICAL PRODUCTS RESEARCH & DEVELOPMENT

52

| | Corporate Submission | Final 2001 PLAN | Final vs. Corp Sub Incr(Dec) |
|---|---|---|---|
| **NEUROSCIENCE** | | | |
| Depakote | 28.0 | 24.1 | (1.0) |
| Gabitril | | 1.4 | 1.4 |
| ABT-594 | 8.9 | 8.3 | 0.4 |
| COX-II | 3.0 | | (1.8) |
| ABT-089 | 7.0 | 1.2 | (8.4) |
| ABS-103 | 3.3 | 0.8 | (3.3) |
| NPS-1776 | 3.7 | | (3.7) |
| RP Scherer / Alta | 4.0 | 4.0 | --- |
| Subtotal NEUROLOGY | 66.9 | 40.6 | (16.3) |
| **ANTI INFECTIVE** | | | |
| Clarithromycin | 20.0 | 14.9 | (5.1) |
| Ketolide | 91.0 | 88.0 | (3.0) |
| Quinolone | 25.0 | 24.5 | (0.5) |
| Nevramindoes | --- | --- | |
| Omnicef | 5.0 | 4.0 | (0.1) |
| Subtotal ANTI INFECTIVE | 141.0 | 132.3 | (8.7) |
| **UROLOGY/CARDIOLOGY** | | | |
| BPH Backup | 26.4 | 2.3 | (23.1) |
| Fenofibrate (Fournier) | 4.0 | 1.4 | (2.6) |
| Nippon Shinyaku (NS49) | | | |
| KCO | 6.0 | 5.0 | (1.0) |
| Subtotal UROLOGY/CARDIOLOGY | 36.4 | 8.7 | (26.7) |
| **HIV** | | | |
| Ritonavir | 4.0 | 4.0 | --- |
| Kaletra | 41.5 | 51.0 | 9.5 |
| Cyclosporine | 2.0 | 2.5 | 0.5 |
| Subtotal HIV | 47.5 | 57.5 | 10.0 |
| **CANCER** | | | |
| Endothelin | 23.0 | 38.8 | 15.8 |
| TSP #1 | 9.0 | 10.0 | 1.0 |
| Metalloproteinase | 7.0 | 7.4 | 0.4 |
| Anti-Miotic | 10.0 | 8.4 | (1.0) |
| X-5 | 8.8 | | (8.8) |
| FTI #2 | 4.1 | | (4.1) |
| Subtotal CANCER | 61.9 | 64.6 | 2.7 |
| Other New Products | | 88.1 | |
| Other | 78.5 | | 7.0 |
| Affordability | (25.1) | (9.8) | 15.3 |
| Total Development | 395.1 | 380.0 | (15.1) |
| Discovery | 187.0 | 192.0 | (5.0) |
| Total Gross PPD | 582.1 | 572.0 | (20.1) |
| TAP & Sister Division | 69.2 | 67.4 | (1.8) |
| Total Gross | 651.3 | 639.4 | (21.9) |

HIGHLY
CONFIDENTIAL
ABBT 0037566

*** Given to McKinsey Consulting on 2/12/2001 ***

Pre-Circulated

**Pharmaceutical Research & Development**
**Expense Breakdown**
**2001 PLAN**

Needs to Be Reviewed by Management

| FRANCHISES | Strategic/ Mandatory R&D Program | Grants | SPD Direct Costs | Other Variable Costs* | Other Fixed Costs* | 2001 PLAN Targets | Potential Expense Savings** | Strategic/ Mandatory R&D Expense | Total Expense Savings |
|---|---|---|---|---|---|---|---|---|---|
| **NEUROLOGY** | | | | | | | | | |
| Depakote | Yes | 8.4 | --- | 7.3 | 7.4 | 24.1 | 18.7 | (18.7) | --- |
| Gehrl | Yes | 0.7 | --- | 0.7 | 0.7 | 1.4 | 0.7 | (0.7) | --- |
| ABT-594 (formerly CCM) | Yes | 1.1 | --- | 4.1 | 4.1 | 9.3 | 5.2 | (5.2) | --- |
| COX-II | Yes | 0.1 | --- | 0.6 | 0.9 | 1.2 | 0.6 | (0.6) | --- |
| ABT-089 (formerly ChCM) | Yes | --- | --- | 0.3 | 0.3 | 0.6 | 0.3 | (0.3) | --- |
| ABS-103 | No | --- | --- | --- | --- | --- | --- | --- | --- |
| NPS-1776 | No | --- | --- | --- | --- | --- | --- | --- | --- |
| FP Scherer / Abx Abx (Hydrocodone) | Yes | --- | --- | 2.0 | 2.0 | 4.0 | 2.0 | (2.0) | --- |
| Subtotal NEUROLOGY | | 10.0 | --- | 14.9 | 15.1 | 40.6 | 28.5 | (28.5) | --- |
| **ANTI-INFECTIVE** | | | | | | | | | |
| Clarithromycin | Yes | 2.6 | 4.0 | 4.0 | 4.0 | 14.6 | 10.9 | (10.0) | --- |
| Ketolide | No | 47.4 | 9.4 | 16.6 | 16.6 | 89.0 | 72.4 | (16.9) | 72.4 |
| Quinolone | Yes | 5.0 | 2.4 | 8.6 | 8.6 | 24.5 | 15.9 | (15.9) | --- |
| Neuraminidase | No | --- | --- | --- | --- | --- | --- | --- | --- |
| Omnicef | No | 3.0 | --- | 0.9 | 1.0 | 4.9 | 3.9 | (3.9) | 3.9 |
| Subtotal ANTI-INFECTIVE | | 66.3 | 15.8 | 29.0 | 28.2 | 133.3 | 103.1 | (26.8) | 76.3 |
| **UROLOGY/CARDIOLOGY** | | | | | | | | | |
| BPH Bextra | Yes | --- | --- | 1.1 | 1.1 | 2.3 | 1.1 | (1.1) | --- |
| Fenofibrate (Fournier) | Yes | --- | --- | 0.7 | 0.7 | 1.4 | 0.7 | (0.7) | --- |
| Nippon Shinyaku (NS49) | No | --- | --- | --- | --- | --- | --- | --- | --- |
| KCO | No | 0.4 | --- | 2.3 | 2.3 | 5.0 | 2.7 | (1.6) | 2.7 |
| Subtotal UROLOGY/CARDIOLOGY | | 0.4 | --- | 4.1 | 4.2 | 8.7 | 4.6 | (1.8) | 2.7 |
| **HIV** | | | | | | | | | |
| Ritonavir | Yes | 1.2 | --- | 1.4 | 1.4 | 4.0 | 2.6 | (2.6) | --- |
| Kaletra | Yes | 22.6 | --- | 14.2 | 14.2 | 51.0 | 38.8 | (38.8) | --- |
| Cyclosporine | Yes | 1.0 | --- | 0.7 | 0.9 | 2.5 | 1.7 | (1.7) | --- |
| Subtotal HIV | | 24.8 | --- | 16.3 | 16.4 | 57.5 | 43.1 | (41.1) | --- |
| **CANCER** | | | | | | | | | |
| Enotzitabin | Yes | 19.3 | 0.2 | 8.8 | 9.7 | 38.0 | 20.1 | (20.1) | 6.8 |
| TSP #1 | No | 1.9 | --- | 4.2 | 4.2 | 10.0 | 6.9 | --- | 6.9 |
| Metalloproteinase | No | 1.1 | --- | 3.1 | 3.2 | 7.4 | 4.2 | --- | 4.2 |
| Anti-Mitotic | No | 1.1 | 0.3 | 3.5 | 3.5 | 8.4 | 4.9 | --- | 4.9 |
| K-5 | No | --- | --- | --- | --- | --- | --- | --- | --- |
| FTI #2 | No | --- | --- | --- | --- | --- | --- | --- | --- |
| Subtotal CANCER | | 23.1 | 0.5 | 20.4 | 20.6 | 64.8 | 44.0 | (24.1) | 14.9 |
| Other New Products | No | --- | --- | --- | --- | --- | --- | --- | --- |
| Other | Yes | 0.6 | 0.6 | 43.3 | 42.4 | 89.1 | 43.7 | (43.7) | --- |
| Affordability | Yes | --- | --- | (4.9) | (4.9) | (9.8) | (4.9) | 4.9 | --- |
| Total Development | | 118.0 | 16.6 | 122.1 | 123.0 | 380.0 | 257.0 | (193.1) | 93.9 |
| Discovery | Yes | --- | 0.4 | 95.6 | 95.8 | 192.0 | 89.2 | (89.2) | --- |
| Total Gross PPD | | 118.0 | 17.2 | 217.9 | 218.8 | 572.0 | 352.2 | (282.3) | 93.9 |

* Calculated using the rationale that 60% of remaining costs could be cut via headcount reductions, PPD material reductions, lab supplies, etc.

** Includes all costs that are considered variable (Grants, SPD Direct Costs, and Other Variable Costs).

53

HIGHLY CONFIDENTIAL
ABBT 0037567

## Pharmaceutical Products Division - R&D
## Summary of R&D Projects
## 2001 PLAN

| Project/Description | Cost thru 2000 | 2000 Actual | 2001 PLAN | Cost until NDA 2001 and forward |
|---|---|---|---|---|
| **Depakote** <br> Development programs to enhance the Depakote/Depacon product position in the treatment of epilepsy, prevention of migraine headaches and the treatment of manic episodes associated with bipolar disorder. This includes a new extended release formulation in each of these treatment areas and studies to expand the market for treating impulsive aggression, psychotic, elderly agitation, a companion study with Lilly's anti-psychotic drug, Zyprexa, and bipolar in pediatric youth. Additionally, the Depacon Rapid Infusion Study will assess the safety of rapidly loading Depacon in patients with Epilepsy. Two new formulations are being developed - 250mg ER tablet and 500mg BDR. | $1179.9 | $33.6 | $24.1 | N/A |
| **ABT-594**    [Milestone: Go/No Go Clinical Efficacy, 2Q01, NDA Date: 3Q05] <br> ABT-594 is a non-opioid, non-NSAID analgesic that is a potent and selective neuronal nicotinic receptor modulator. It is effective across all pain conditions; nociceptive pain and neuropathic pain. Preclinical data shows ABT-594 to be 30 to 100 times more potent and equally efficacious to morphine in treating moderate to severe pain in several well characterized animal models of nociceptive pain. ABT-594 has a unique mechanism of action which may encourage use in combination with other analgesics as well as monotherapy. Indicated for the management of neuropathic pain associated with diabetic polyneuropathy. Indication or publication for specific chronic nociceptive and/or neuroceptive pain condition (i.e. OA). Oral formulation expected. Dosing schedule to be determined. | $62.2 | $14.3 | $9.3 | $71.0 |
| **ABT-089**    [Milestone: Transition Team Go/No Go, 4Q01] <br> ABT-089 is a potent and selective neuronal nicotinic receptor modulator with cognition enhancing activity in rodent and primate preclinical models of cognitive dysfunction. It does not appear to have abuse liability or abuse. ABT-089 may be the second non-scheduled, non-stimulant product for the ADHD market. Oral formulation and QD dosing expected. | $1.6 | $1.6 | $0.6 | $102.3 |
| **Clarithromycin** <br> The NDA for clarithromycin extended release (Biaxin XL) was approved March 3, 2000. New studies planned for the U.S. include Asthma and Cystic Fibrosis. Extended Projects for 2001 include QD XL registration studies and the Japan 400mg tablet. | $393.8 | $23.5 | $14.9 | N/A |
| **Ketolide (ABT-773)**    [Milestone: Phase III CAP/AMS  dose range data 3Q01, Tablet NDA 3Q02] <br> ABT-773 is a potent ketolide with strong activity against most macrolide resistant strains while also maintaining the broad spectrum coverage of clarithromycin. Product will be available as tablet followed by a pediatric suspension and injectable form dependent on timing of funding. ABT-773 will address the major unmet medical needs of increasing resistance to current macrolide agents and weak activity against key problem pathogens, especially S. pneumoniae. Maintains clarith cT "Spent the question" (Q4, Q, atypical). Cover key Gr resistant strains (S. pneumoniae, S. pyogenes). Tablet dosing will be QD or BID based on severity of indications. Five days for ABECB, Pharyngitis, 10 days for AMS and CAP. CXOS no more than 72,500mg in bronch. Pediatric and IV currently not funded. | $153.8 (Tot) | $74.5 (Tot) | $88.0 (Tot) | $42.0 (Tot US/EU) |
| **Quinolone (ABT-492)**    [Milestone: Go/No Go FR/Safety (Phase Ia) 2Q01, NDA Date: 4Q04] <br> ABT-492 is a broad-spectrum anti-infective agent with potential application across a range of infections, including respiratory infections, genitourinary infections, and skin/soft tissue infections. Product will initially be available as tablet/capsule followed by an injectable form approximately one year later. The in-vitro antibacterial activity of ABT-492 appears to be more potent than breathilcath. The in-vitro potency data suggested that ABT-492 has the potential to be therapeutically effective at doses comparable to breathilcath. Must have a safety profile comparable to levofloxacin. QD dosing for adult tablet/capsule and IV. Five days for most indications. | $11.6 | $7.1 | $24.5 | $227.6 (Tot) |
| **Omnicef**    [Milestone: Initiate Clinical Studies Q301, SNDA Q402] <br> Cefdinir (Omnicef) is a potent cephalosporin indicated for the full range of respiratory tract and skin infections, and has 5 day BID indications for AOM, pharyngitis, and AECB. The suspension in pleasant tasting, significantly better than Ceftil and Augmentin in 2 studies, and better than Zithromax in 1 of 2 studies. A new study will pursue claims for 5 day, once daily dosing in AOM, and potential comparative data vs. Zithromax with both once daily and twice daily dosing. A second study is planned for AECB and is currently Blue Plan. Comparator agents are under evaluation. The sNDA would be filed  Dec 2002. | $0.0 | $0.0 | $4.9 | N/A |
| **Benign Prostatic Hyperplasia Back-up (ABT-980)**    [Program terminated  1Q00] <br> ABT-980 is a potent α1a selective adrenoceptor antagonist with 120-fold selectivity for α1a versus α1b receptor in the medical treatment of benign prostatic hyperplasia. Indicated for the relief of symptomatic benign prostatic hyperplasia. ABT-980 program had to be terminated in 1Q00 due to the development of serum creatinine abnormalities in patients. | $65.7 | $31.5 | $2.3 | $0.0 |

54

HIGHLY CONFIDENTIAL
ABBT 0037568

Pharmaceutical Products Division - R&D
Summary of R&D Projects
2001 PLAN

| Project/Description | Cost thru 2000 | 2000 Actual | 2001 PLAN | Cost until NDA. Post not forward |
|---|---|---|---|---|
| **Kaletra**  ABT-378 is a second generation protease inhibitor which will be reformulated in one capsule/tablet with ritonavir.  It is potent against purified HIV protease with a Ki of 1pm.  Phase I studies indicate that ABT-378 is well tolerated at all doses studied.  ABT-378 works only in combination with ritonavir.  Ritonavir acts as a potent binder of the P450 system to enhance the PK profile of ABT-378 to achieve higher blood levels than on its own.  Indicated as first-line protease inhibitor therapy in adults.  Efficacy against resistant virus.  Maintains high plasma and tissue concentration, safety, side effect, and toxicity profile at least equal to current standard.  Dosing: BID, QD profile.  Will be available in one reformulated pill with ritonavir. | $215.7 | $80.8 | $51.0 | N/A |
| **Ezetimibe (ABT-627)**       [Milestone: Initiate Phase III Clinical 1Q/01]  ABT-627 is Abbott's leading endothelin antagonist receptor. ABT-627 is seeking an indication for the treatment of hormone refractory prostate cancer. ABT-627 is orally administered and will be tolerated as chronic therapy. It has demonstrated improvement of time to disease progression compared to placebo. It has also demonstrated improvement in PSA progression compared to placebo. | $96.4 | $16.8 | $38.8 | $51.0 |
| **TSP #1 (ABT-510)       [Killstone: Go/No Go Clinical Safety, 2Q01]**  ABT-510 is a patented thrombospondin mimetic. TSP is an angiogenesis inhibitor that may prevent growth of primary tumors as well as prevent the spread of metastasis by inhibiting the growth of collateral vessels required to provide blood to growing tumors. With a relatively benign toxicity profile, this class of agents may be used to prevent metastatic disease in patients who have received surgery, radiation or chemo and/or as primary therapy to treat cancer patients. As adends, long-term therapy, there is potential for significant commercial opportunity. | $11.0 | $7.0 | $10.0 | $80.5 |
| **Metalloproteinase (MMPI) (ABT-518)       [Milestone: Go/No Go Clinical Safety, 4Q01]**  ABT-518 is a novel, matrix metalloproteinase inhibitor and a cytotoxic agent. MMPIs may prevent the growth of metastatic tumors and inhibit primary tumor growth. These agents will most likely be used with current therapy or post-definitive therapy such as surgery, radiation and chemotherapy. As adends, long-term therapy, there is a significant commercial upside. | $5.6 | $5.6 | $7.4 | $86.3 |
| **Anti-Mitotic (Eisai) (ABT-751)       [Milestone: Go/No Go Clinical Safety, 2Q01]**  ABT-751 is an oral cytotoxic agent that inhibits tumor growth by inhibiting the polymerization of tubulin into microtubules, a necessary step in cell division. This mechanism of action is somewhat similar to be mechanism of taxanes. This novel agent could produce clinical benefits equal to or superior to current taxanes and could be economically successful as current taxanes. ABT-751 also has the potential to be effective in patients experiencing resistance to other agents, including taxanes. | $3.9 | $3.9 | $8.4 | $78.0 |
| **Other**  Other projects include Oxdinil, COX-II, ABS-103, NFS-1176, Hydrocodone, Famtliname, KCO, Ritonavir, Cyclosporine, CAFD Excess Capacity Charges, and CAFD Cost process Improvement. | N/A | $68.6 | $105.6 | N/A |
| **Affordability**  Reflects R&K. | N/A | $0.0 | ($9.8) | N/A |
| **Discovery**  Funding provides for the five Discovery Development Candidates (DDCCs) to be brought forth in 2001.  Reflects Discovery costs in Infectious Disease Research, Metabolic Disease Research, Neurological and Urological Disease Research, and Cancer Research.  Includes Neuroscience, Kure Bio, ICAgen, IDUN, Incyte and ISIS collaborations. | N/A | $190.6 | $192.0 | N/A |
| **Total Gross PPD** | N/A | $559.4 | $572.0 | N/A |

HIGHLY
CONFIDENTIAL
ABBT 0037569

55



Pharmaceutical Products Division R&D
Plant Setting Entitlement
Gross Expense

HIGHLY
CONFIDENTIAL
ABBT 0037570

# Other Miscellaneous Schedules

HIGHLY CONFIDENTIAL
ABBT 0037571

Pharmaceutical Products Division R&D
Plan Before Retirement
Net Expense

| | January | February | March | April | May | June | July | August | September | October | November | December | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

HIGHLY
CONFIDENTIAL
ABBT 0037572

## 2001 Project Funding by Phase

| Franchise | Pre-Clinical | ($MM) | Phase I | ($MM) | Phase II | ($MM) | Phase III | ($MM) | Phase IV | ($MM) | Franchise Totals | 2000 AGU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Neuroscience** | COX-II<br>COX-II<br>ABS-103<br>NPS-1776<br>ABS-103 | 1.6<br>1.2<br>1.3<br>3.7<br>4.0 | ABT-099<br>ABT-099 | 0.6 | CCRK Neuro<br>CCRK Neuro Milestones<br>CCRK Osteo | 6.4<br>0.6 | | | Dipaborol: Ongoing<br>Dipaborol: New<br>Incremental Dipabote<br>Gabifil | 24.1<br>2.0<br>6.0<br>1.4 | <0.0<br>51.3 | 53.6 |
| **Antiinfective** | | | Quinol: Tablet<br>Quinol: Tablet | 24.5<br>0.5 | Ketor: Tablet<br>Ketor: Japan Reg<br>Ketor: IV Form | 88.0<br>3.0<br>7.0 | | | Clari: TBD<br>Clari: Cystic Fibrosis<br>Clari: Asthma<br>Incremental Clari<br>Clari International | 3.4<br>2.5<br>5.0 | 103.3<br>28.6 | 102.8 |
| **Urology/Cardiology** | KCO | 5.0 | | | | | | | Feno: Diabetes<br>Feno: Diabetes | 11.7<br>2.3 | 8.7<br>14.3 | 37.7 |
| **HIV/Immunoscience** | Gengist: PREFER<br>Gengist: Peds PK | 1.0<br>1.0 | | | | | Ritonavir: Combo<br>2nd Gen: HIV, BID, Chel<br>2nd Gen: Imp Form<br>2nd Gen: Post Appr<br>Gengist: Organ Rej G<br>2nd Gen: OD Program | 4.0<br>32.0<br>4.0<br>2.0<br>2.5<br>17.0 | 2nd Gen: Ph IV Sustiva<br>2nd Gen: Ph IV Switch<br>Other 2nd Gen | 2.0<br>3.0<br>6.0 | 57.5<br>19.0 | 101.2 |
| **Oncology** | MMPI<br>HS<br>FTI | 7.4<br>8.8<br>4.1 | | | | 16.0<br>8.4 | Endor: Prostate Ca<br>Endor: Early Pos<br>Endor: Breast Ca<br>Endor: Exploratory | 27.0<br>1.0<br>11.0<br>5.0 | | | 84.8<br>29.9 | 31.6 |
| **Other** | DDC-1<br>DDC-2<br>Discovery<br>DDC-3<br>DDC-4<br>DDC-5<br>DDC-6 | 5.0<br>5.0<br>192.0<br>5.0<br>5.0<br>5.0<br>5.0 | Other*<br>In-licensed** | 86.1<br>30.0 | | | | | | | 276.1<br>60.0 | 235.0 |
| | | (0.8) | | | | | | | | | (0.8) | (0.8) |
| 2001 Affordability | | 203.5 | | 123.0 | | 97.3 | | 94.5 | | 54.6 | 572.0 | 558.3 |
| 2001 Total Funded | | 55.7 | | 38.9 | | 38.1 | | 49.7 | | 21.7 | 201.1 | |
| 2001 Total Unfunded | | (3.0) | | | | | | | | | | |
| 2000 Affordability | | 201.4 | | 72.0 | | 126.1 | | 77.0 | | 84.0 | | |
| 2000 AGU | | | | | | | | | | | | |

Legend:
| | |
|---|---|
| New | Funded |
| Generic | Unfunded |
| Fixd | |

\* All fixed costs in "other" arbitrarily placed in phase 1.

\*\* In-licensed compounds may vary in both franchise and phase.

58

HIGHLY

CONFIDENTIAL
ABBT 0037573

59

**Pharmaceutical Products Research & Development**
R&D/Medical Expenses Summary
($000)

|  | 1998 ACTUAL | 1999 ACTUAL | 2000 PLAN | 2000 APU | 2000 AGU | 2001 PLAN |
|---|---|---|---|---|---|---|
| Global Discovery | 162,565 | 170,792 | 185,000 | 185,000 | 184,750 | 192,000 |
| Global Development | 263,041 | 248,486 | 312,126 | 327,300 | 318,565 | 328,307 |
| Subtotal Global | 425,606 | 419,278 | 497,126 | 512,300 | 503,315 | 620,307 |
| % growth vs. prior year | | -5.5% | 26.6% | 4.9% | -2.7% | 3.1% |
| | | | | | | |
| *A.I. $ share* | *170,242* | *165,911* | *183,768* | *183,768* | *183,768* | *186,670* |
| *A.I. % share* | *40.0%* | *39.6%* | *37.0%* | *35.9%* | *36.5%* | *35.9%* |
| *A.I. % share growth* | | *-2.5%* | *10.8%* | | | *1.6%* |
| | | | | | | |
| *PPD $ share* | *255,364* | *253,367* | *313,356* | *328,532* | *319,547* | *333,637* |
| *PPD % share* | *60.0%* | *60.4%* | *63.0%* | *64.1%* | *63.5%* | *64.1%* |
| *PPD % share growth* | | *-0.8%* | *23.7%* | | | *6.5%* |
| | | | | | | |
| Domestic Development Gross PPD | 66,861 492,467 | 63,876 483,154 | 56,280 553,416 | 55,183 567,483 | 55,183 558,498 | 51,729 572,036 |
| | | | | | | |
| TAP and Sister Division | 58,700 | 58,301 | 52,694 | 65,459 | 67,809 | 57,348 |
| | | | | | | |
| Total Gross Expense | 551,167 | 541,455 | 606,110 | 632,942 | 620,307 | 629,384 |
| Net PPD | 322,225 | 315,443 | 309,648 | 383,815 | 374,730 | 385,367 |

L63GROUP\N89a Cmmltrkk.L ueskig.123

HIGHLY

CONFIDENTIAL
ABBT 0037574

Detail of "Other"
2001 PLAN

| Misc PPD R&D | Oracle | | | Adjustments | | | 2001 PLAN | | | 2000 AGU | | | Variance Favl(Unfav) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Global | Domestic | Total | Global | Domestic | Total | Global | Domestic | Total | Global | Domestic | Total | |
| Alternate Dosage | 112 | -- | 112 | -- | -- | -- | 110 | -- | 110 | 2,003 | -- | 2,003 | 1,893 |
| Ix Licensing | 403 | -- | 403 | -- | -- | -- | 403 | -- | 403 | 1,761 | -- | 1,761 | 1,358 |
| Exploratory Effort | 404 | -- | 404 | -- | -- | -- | 404 | -- | 404 | 825 | -- | 825 | 421 |
| Partnership for Growth | 123 | -- | 123 | -- | -- | -- | 123 | -- | 123 | 827 | -- | 827 | 604 |
| Benectonal | 71 | -- | 71 | -- | -- | -- | 71 | -- | 71 | -- | -- | -- | (71) |
| NS-49 ADT-232 | 57 | -- | 57 | -- | -- | -- | 57 | -- | 57 | -- | -- | -- | (57) |
| Anacahona & Recombinant Pre-LIK | -- | 36 | 36 | -- | -- | -- | -- | 36 | 36 | -- | -- | -- | (36) |
| Molecular Probes | -- | -- | -- | 7 | -- | 7 | 7 | -- | 7 | -- | 1,851 | 1,851 | 744 |
| Drug User Fees | -- | -- | -- | -- | 1,207 | 1,207 | -- | 1,207 | 1,207 | -- | 200 | 200 | 200 |
| Privct Iz OperGenti | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 200 | 200 | (207) |
| Depr & Floorspace not in fund | -- | -- | -- | 2,160 | -- | 2,160 | 2,160 | -- | 2,160 | 2,209 | -- | 2,209 | (5,728) |
| Inventory Transfer ABT 378 | -- | -- | -- | -- | -- | -- | -- | -- | -- | (5,728) | -- | (5,728) | (5,728) |
| Clinical Supplies (Operations) | -- | -- | -- | 200 | -- | 200 | 200 | -- | 200 | 200 | -- | 200 | -- |
| Corridors | -- | -- | -- | -- | -- | -- | -- | -- | -- | 2,440 | -- | 2,440 | 2,440 |
| EDG/Other | -- | -- | -- | -- | -- | -- | -- | -- | -- | 1,500 | -- | 1,500 | 1,500 |
| IT Productly Projects | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Keoth NYDG/Other | -- | -- | -- | -- | -- | -- | -- | -- | -- | 1,000 | -- | 1,000 | 1,000 |
| Gonsat #1 | -- | -- | -- | -- | -- | -- | -- | -- | -- | 500 | -- | 500 | 500 |
| Gonsat #2 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Cosobos | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| GI charge from Ops (Cle Val Mgr) | -- | -- | -- | -- | -- | -- | -- | -- | -- | 171 | -- | 171 | 171 |
| SPD IDV - Lipocent | -- | -- | -- | -- | -- | -- | -- | -- | -- | 807 | -- | 807 | 807 |
| Aegis Insurance | -- | -- | -- | -- | -- | -- | -- | -- | -- | 832 | -- | 832 | 832 |
| Data Management Absorption | -- | -- | -- | -- | -- | -- | -- | -- | -- | 1,079 | -- | 1,079 | 1,079 |
| Other New Products | -- | -- | -- | -- | -- | -- | -- | -- | -- | 2,650 | -- | 2,650 | 2,650 |
| AI Mergrover! | -- | -- | -- | -- | -- | -- | -- | -- | -- | 148 | -- | 148 | 148 |
| | 1,232 | 36 | 1,270 | 2,373 | 1,207 | 4,560 | 4,605 | 1,245 | 5,850 | 13,412 | 2,151 | 15,562 | 9,713 |
| **Non-Promoted Products** | | | | | | | | | | | | | |
| Clarl | -- | 2,480 | 2,480 | -- | -- | -- | -- | 2,480 | 2,480 | -- | 2,480 | 2,480 | (1,710) |
| MHC | -- | 2,568 | 2,568 | -- | -- | -- | -- | 2,058 | 2,058 | -- | 858 | 858 | (1,710) |
| New Candidates | -- | -- | -- | -- | -- | -- | -- | -- | -- | 1,592 | 10,851 | 17,392 | 4,117 |
| All Other (Detail below) | 83 | 9,073 | 9,155 | -- | -- | -- | 83 | 9,073 | 9,156 | 1,592 | 14,028 | 15,671 | 4,407 |
| | 83 | 13,121 | 13,214 | | | | 83 | 13,121 | 13,214 | | | | |
| **EPD Sites** | | | | | | | | | | | | | |
| Outsourcing | -- | -- | -- | -- | -- | -- | -- | -- | -- | 552 | -- | 552 | 552 |
| Purchasing Abc/Other | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Hazards Lab | -- | -- | -- | -- | -- | -- | -- | -- | -- | 552 | -- | 552 | 552 |
| | -- | -- | -- | | | | -- | -- | -- | 552 | -- | 552 | 552 |
| **EPD Process** | | | | | | | | | | | | | |
| Unit of Activity Charge | 23 | -- | 23 | -- | -- | -- | 23 | -- | 23 | 29 | -- | 29 | 6 |
| Dry A ter Dief Improve | -- | 369 | 369 | -- | -- | -- | -- | 369 | 369 | 629 | 628 | 629 | 270 |
| Cant Procsess Improve | 1,973 | -- | 1,973 | -- | -- | -- | 1,973 | -- | 1,973 | 2,507 | -- | 2,507 | 534 |
| H2G | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | (7,152) |
| New Project Support | 7,152 | -- | 7,152 | -- | -- | -- | 7,152 | -- | 7,152 | -- | -- | -- | (7,152) |
| Disc - Delivery | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | (370) |
| Discovery Patents & Trademarks | 370 | -- | 370 | -- | -- | -- | 370 | -- | 370 | -- | -- | -- | (370) |
| Fixed Cost in EPD (PARD) | -- | -- | -- | -- | -- | -- | -- | -- | -- | 5,728 | -- | 5,728 | 5,728 |
| ProSasa 2nd Gen (Mfg Chrg) | -- | -- | -- | -- | -- | -- | -- | -- | -- | 4,700 | -- | 4,700 | 403 |
| Clarl IV | 4,297 | -- | 4,297 | -- | -- | -- | 4,297 | -- | 4,297 | -- | -- | -- | 403 |
| H2G - Fixed NCPP | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 607 |
| Asplegenatix - Fixed NCPP | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Miscellaneous Adjustment | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 151 | 151 | 151 |
| | 13,915 | 369 | 14,184 | -- | -- | -- | 13,915 | 369 | 14,184 | 13,112 | 639 | 13,751 | (432) |
| **Excess Capacity - SPD** | | | | | | | | | | | | | |
| PPD R&D Key Consol | 11,610 | -- | 11,610 | -- | -- | -- | 11,610 | -- | 11,610 | 9,160 | -- | 9,160 | (2,450) |
| PPD R&D Suspense | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Corp Key Consol | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Mtg Suspense | -- | -- | -- | -- | -- | -- | -- | -- | -- | 9,300 | -- | 9,160 | (2,450) |
| | 11,610 | -- | 11,610 | -- | -- | -- | 11,610 | -- | 11,610 | 9,300 | -- | 9,160 | (2,450) |
| **Excess Capacity - PPD** | | | | | | | | | | | | | |
| Discovery | -- | -- | -- | -- | -- | -- | -- | -- | -- | 332 | 25 | 357 | 357 |
| Drug Safety | -- | -- | -- | -- | -- | -- | -- | -- | -- | 624 | -- | 624 | 624 |
| Development Ops | -- | -- | -- | -- | -- | -- | -- | -- | -- | 35 | -- | 35 | 35 |
| Venture Management (Thrombo) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 1,162 | 1,162 | 1,162 |
| Venture Mgmt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 69 | 69 | 69 |
| PARD | -- | -- | -- | -- | -- | -- | -- | -- | -- | 3,000 | -- | 3,000 | 3,000 |
| Data Management (Sale transldat) | -- | -- | -- | -- | -- | -- | -- | -- | -- | 1,201 | 1,246 | 4,447 | 4,447 |
| **Other Miscellaneous Credits** | | | | | | | | | | | | | |
| | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 3,000 |
| CRO Rebates | -- | -- | -- | (3,000) | -- | (3,000) | (3,000) | -- | (3,000) | (1,500) | -- | (1,500) | (1,500) |
| Novo Settlement | -- | -- | -- | -- | -- | -- | -- | -- | -- | (615) | -- | (615) | (615) |
| FLAPP/argmed | -- | -- | -- | -- | -- | -- | -- | -- | -- | 2,814 | -- | 2,814 | 2,814 |
| Triangle Payments | -- | -- | -- | -- | -- | -- | -- | -- | -- | 2,400 | -- | 2,400 | 2,400 |
| Sangtist (Cyclosporine) | -- | -- | -- | -- | -- | -- | -- | -- | -- | (684) | -- | (684) | (684) |
| Maratolas | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| **Subtotal OTHER** | 26,730 | 13,533 | 40,276 | 373 | 1,207 | 1,560 | 27,123 | 14,735 | 41,858 | 43,137 | 18,065 | 9,262 | 15,344 |
| Absorption/Unidentified | -- | -- | -- | -- | -- | -- | 41,777 | 2,485 | 44,252 | 2,320 | -- | 2,335 | (41,842) |
| **TOTAL "OTHER"** | -- | -- | -- | -- | -- | -- | 68,900 | 17,229 | 86,129 | 45,457 | 18,065 | 63,522 | (22,588) |

** Should be equal.
Blue Text = Inputs

| All Other | Oracle | | | Adjustments | | | 2001 PLAN | | | 2000 AGU | | | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hytrin | 66 | 275 | 341 | -- | -- | -- | 66 | 275 | 341 | 82 | 275 | 357 | 16 |
| Macrolide ABT767 | -- | 25 | 25 | -- | -- | -- | -- | 25 | 25 | -- | 25 | 25 | -- |
| Proklnelic Macrolide ABT229 | -- | 14 | 14 | -- | -- | -- | -- | 14 | 14 | -- | 14 | 14 | -- |
| H2G ABT606 | 5 | -- | 5 | -- | -- | -- | 5 | -- | 5 | 97 | -- | 97 | 92 |
| Texana ABT221 | -- | 14 | 14 | -- | -- | -- | -- | 14 | 14 | -- | 14 | 14 | -- |
| FLAP ABT080 | 23 | -- | 23 | -- | -- | -- | 23 | -- | 23 | 114 | -- | 114 | 91 |
| Bimoclerol ABT422 | -- | -- | -- | -- | -- | -- | -- | -- | -- | 1,242 | -- | 1,242 | 1,242 |
| Discovery | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 8481 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| HAART Metabolic Complications | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 86 | 86 | 86 |
| Mist | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 80 | 90 | 90 |
| Fenofibrate (Vascular) | -- | 8,097 | 8,097 | -- | -- | -- | -- | 8,097 | 8,097 | -- | 8,279 | 8,279 | 182 |
| Compliance Initiative | -- | 1,701 | 1,701 | -- | -- | -- | -- | 1,701 | 1,701 | -- | 4,041 | 4,041 | 2,340 |
| Pharmacogenetics | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total All Other** | 83 | 9,073 | 9,156 | -- | -- | -- | 83 | 9,073 | 9,156 | 1,442 | 10,891 | 12,793 | 4,117 |

HIGHLY
CONFIDENTIAL
ABBT 0037575

## 2001 PLAN Rollforward

| | Bottom Line | Other | Affordability |
|---|---|---|---|
| Book II | 592.1 | 71.5 | (25.1) |
| Re-prioritization | 0 | 9.4 A | (2.6) B |
| Subtotal | 592.1 | 80.9 | (27.7) |
| Task Exercise | 20.1 | 5.2 C | 17.9 D |
| Final Plan | 572.0 | 86.1 | (9.8) |

A    Added $12MM in grants and out $18.8MM in other.  Projects cut ($6.8MM) and functionals added $2.6MM
This means absorption went up $9.4MM.

B    Functional impact was up $12MM in grants and down ($18.8MM / 2) = ($9.4MM) in functionals
$12MM - $9.4MM = $2.6MM

C    Projects cut $55.0MM which translated into functional cuts of $40.3MM.  $55.0MM - $40.3MM = $14.7MM of unabsorption
In addition to the unabsorption, relief was given by Commercial for Gabitril/Corp. Alloc for $1.6MM, the
Cyclosporine deal with SPD was terminated for an $0.4MM, FTI #2 switch to KCO for ($0.4MM),
a change in the CMIS IDV for ($0.4MM), elimination of Ketolide task 7.0MM, elimination of
International Clarl, charges for $3.8MM, absorption changes of ($13.1MM) and a change in affordability of ($8.5MM).

D    Of the $40.3MM in functional cuts, we took $20.1MM to the bottom line, therefore $17.9MM went to reduce
affordability



$52.6MM

$20.1MM
Bottom
Line

$15.3MM
Affordability

$17.2MM
Other / Absorption

L:\GROUP\Public Combeff\Page 100 Revised.xls\Charges

HIGHLY

CONFIDENTIAL
ABBT 0037576

# *Task Backup/ Rollforwards*

HIGHLY

CONFIDENTIAL
ABBT 0037577

**2001 Plan Task Exercise**
**Pharmaceutical Products Division**
**Research and Development**
**($MM)**

| Project Name | Project $MM | | | Functional $MM | | |
|---|---|---|---|---|---|---|
| | Grants | Other | Total | Grants | Other | Total |
| - ABS/NPS | - | 7.0 | 7.0 | - | 3.5 | 3.5 |
| - Ketolide | - | 5.0 | 5.0 | - | 2.5 | 2.5 |
| - BPH | 6.4 | 19.0 | 25.4 | 6.4 | 9.5 | 15.9 |
| - Kaletra | (7.8) | (1.6) | (9.4) | (7.8) | (0.8) | (8.6) |
| - Endothelin | (10.6) | (5.6) | (16.2) | (10.6) | (2.8) | (13.4) |
| - KCO | 0.5 | 5.5 | 6.0 | 0.5 | 2.8 | 3.3 |
| - Depakote New Formulations | - | 1.9 | 1.9 | - | 1.0 | 1.0 |
| - K5 | - | 8.8 | 8.8 | - | 4.4 | 4.4 |
| - Cox II | - | 3.0 | 3.0 | - | 1.5 | 1.5 |
| - Clarithromycin: | | | | | | |
| Cystic Fibrosis | 0.7 | - | 0.7 | 0.7 | - | 0.7 |
| Asthma | 2.4 | - | 2.4 | 2.4 | - | 2.4 |
| International | 2.0 | - | 2.0 | 2.0 | - | 2.0 |
| - Tricor - Diabetics | - | 4.0 | 4.0 | - | 2.0 | 2.0 |
| - ChCM | 1.6 | 5.4 | 7.0 | 1.6 | 2.7 | 4.3 |
| - Discovery | - | 5.0 | 5.0 | - | 5.0 | 5.0 |
| - IM&T | - | - | - | - | 1.0 | 1.0 |
| - Project Expense | - | - | - | - | 1.0 | 1.0 |
| Total Task | (4.8) | 57.4 | 52.6 | (4.8) | 33.2 | 28.4 |

HIGHLY
CONFIDENTIAL
ABBT 0037578

# Headcount

HIGHLY
CONFIDENTIAL
ABBT 0037579



# R&D Regular Headcount 1996-2001

| Year | Headcount |
|---|---|
| 1996 | 1,824 |
| 1997 | 1,943 |
| 1998 | 1,887 |
| 1999 | 1,824 |
| 2000 | 1,968 |
| 2001 PLAN | 2,124 |

63

HIGHLY
CONFIDENTIAL
ABBT 0037580

2001 PLAN
Final PLAN vs AGU
YEAR END HEADCOUNT ANALYSIS



| | Book II AGU | Final (Oracle) AGU | Book I PLAN | Book II PLAN | Final (ORACLE) PLAN | Incr / (Decr) Final PLAN vs. Final AGU | Commentary |
|---|---|---|---|---|---|---|---|
| **DMET** | | | | | | | |
| Net | 256 | 252 | 264 | 264 | 257 | (25) | +35 Regular, -1 Temp, -70 SciPro |
| Gross | 298 | 298 | 264 | 264 | 257 | (41) | |
| **VENTURES** | | | | | | | |
| **Cardiovascular & Diabetes** | | | | | | | |
| Net | 0 | 0 | 0 | 0 | 0 | 0 | |
| Gross | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Macrolide** | | | | | | | |
| Net | 41 | 41 | 48 | 48 | 42 | 1 | +1 SciPro |
| Gross | 41 | 41 | 48 | 48 | 42 | 1 | |
| **Anti-Viral** | | | | | | | |
| Net | 51 | 48 | 51 | 51 | 55 | 7 | +7 Regular |
| Gross | 55 | 55 | 55 | 55 | 57 | 2 | |
| **Analgesia** | | | | | | | |
| Net | 18 | 14 | 35 | 35 | 11 | (3) | -2 Regular, -1 SciPro |
| Gross | 18 | 16 | 35 | 35 | 11 | (5) | |
| **Urology** | | | | | | | |
| Net | 19 | 17 | 23 | 23 | 14 | (3) | -1 Regular, -4 Contract, -1 SciPro |
| Gross | 21 | 21 | 24 | 24 | 14 | (7) | |
| **Oncology / Transplant** | | | | | | | |
| Net | 35 | 36 | 38 | 38 | 47 | 11 | +6 Regular, +1 Temp, +1 Contractor, +3 SciPro |
| Gross | 42 | 42 | 43 | 43 | 47 | 5 | |
| **Total Ventures** | | | | | | | |
| Net | 164 | 156 | 193 | 193 | 169 | 13 | |
| Gross | 177 | 175 | 203 | 203 | 171 | (4) | |
| **DISCOVERY** | | | | | | | |
| Net | 778 | 778 | 778 | 778 | 770 | (8) | -6 Regular, -4 Temp, +3 Contract, +1 SciPro |
| Gross | 802 | 802 | 803 | 803 | 803 | 1 | |
| **DRUG SAFETY** | | | | | | | |
| Net | 200 | 195 | 206 | 206 | 189 | (6) | -3 Regular, -3 Contractor |
| Gross | 205 | 205 | 206 | 206 | 205 | 0 | |
| **PARD** | | | | | | | |
| Net | 344 | 330 | 344 | 344 | 337 | 7 | +9 Regular, -2 Contractors |
| Gross | 358 | 358 | 360 | 360 | 359 | 3 | |
| **PHASE I** | | | | | | | |
| Net | 57 | 56 | 78 | 78 | 62 | 6 | +2 Regular, +3 Contractor |
| Gross | 57 | 57 | 78 | 78 | 62 | 5 | |
| **DEV OPS** | | | | | | | |
| Net | 213 | 197 | 216 | 216 | 181 | (16) | +2 Regular, -2 Temp, +5 Contract, -21 SciPro |
| Gross | 213 | 213 | 220 | 220 | 186 | (27) | |
| **RA** | | | | | | | |
| Net | 67 | 64 | 69 | 69 | 68 | 4 | +4 Regular |
| Gross | 69 | 69 | 69 | 69 | 68 | (1) | |
| **MA** | | | | | | | |
| Net | 143 | 138 | 146 | 146 | 137 | 1 | +4 Regular, -3 Contractor |
| Gross | 145 | 145 | 146 | 146 | 146 | 1 | |
| **ADMIN** | | | | | | | |
| Net | 86 | 82 | 85 | 85 | 113 | 31 | +14 Regular, -1 Temp, +18 SciPro |
| Gross | 88 | 82 | 85 | 85 | 113 | 31 | |
| **JUDGMENT** | | | | | | | |
| Net | 23 | 67 | 35 | (4) | 90 | 3 | -26 Regular, +4 Temp, -1 Contract, +18 SciPro |
| Gross | 35 | 41 | 51 | 7 | 73 | 32 | |
| **TOTAL** | | | | | | | |
| Net | 2,373 | 2,373 | 2,412 | 2,373 | 2,373 | 0 | |
| Gross | 2,443 | 2,443 | 2,487 | 2,443 | 2,443 | 0 | |

HIGHLY CONFIDENTIAL
ABBT 0037581

64

R&D
PERSONNEL - 2001 PLAN

| | DEC Actual | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | 12-Mo Avg | 13-Mo Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REGULAR** | | | | | | | | | | | | | | | |
| GROSS | 1,968 | 2,180 | 2,170 | 2,175 | 2,167 | 2,162 | 2,146 | 2,145 | 2,153 | 2,181 | 2,178 | 2,174 | 2,194 | | |
| UNFILL | -- | (193) | (168) | (143) | (118) | (68) | (40) | (35) | (50) | (63) | (53) | (43) | (70) | | |
| NET | 2,069 | 1,987 | 2,002 | 2,032 | 2,049 | 2,094 | 2,106 | 2,110 | 2,103 | 2,118 | 2,125 | 2,131 | 2,124 | | |
| **TEMPORARY** | | | | | | | | | | | | | | | |
| GROSS | 13 | 21 | 21 | 21 | 21 | 34 | 56 | 56 | 50 | 22 | 22 | 22 | 22 | | |
| UNFILL | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | | |
| NET | 13 | 21 | 21 | 21 | 21 | 34 | 56 | 56 | 50 | 22 | 22 | 22 | 22 | | |
| **CONTRACT** | | | | | | | | | | | | | | | |
| GROSS | 67 | 80 | 78 | 79 | 76 | 78 | 76 | 77 | 73 | 74 | 73 | 75 | 75 | | |
| UNFILL | -- | | | | | | | | | | | | | | |
| NET | 67 | 80 | 78 | 79 | 76 | 78 | 76 | 77 | 73 | 74 | 73 | 75 | 75 | | |
| **SCIENTIFIC** | | | | | | | | | | | | | | | |
| GROSS | 296 | 162 | 174 | 168 | 179 | 169 | 165 | 165 | 167 | 166 | 170 | 172 | 152 | | |
| UNFILL | -- | | | | | | | | | | | | | | |
| NET | 296 | 162 | 174 | 168 | 179 | 169 | 165 | 165 | 167 | 166 | 170 | 172 | 152 | | |
| **TOTAL EQUIV** | | | | | | | | | | | | | | | |
| GROSS | 396 | 263 | 273 | 268 | 276 | 281 | 297 | 298 | 290 | 262 | 265 | 269 | 249 | | |
| UNFILL | -- | | | | | | | | | | | | | | |
| NET | 396 | 263 | 273 | 268 | 276 | 281 | 297 | 298 | 290 | 262 | 265 | 269 | 249 | | |
| **GRAND TOTAL** | | | | | | | | | | | | | | | |
| GROSS | 2,364 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | | |
| UNFILL | -- | (193) | (168) | (143) | (118) | (68) | (40) | (35) | (50) | (63) | (53) | (43) | (70) | | |
| NET | 2,364 | 2,250 | 2,275 | 2,300 | 2,325 | 2,375 | 2,403 | 2,408 | 2,393 | 2,380 | 2,390 | 2,400 | 2,373 | | |
| Div Contract | 383 | 242 | 252 | 247 | 255 | 247 | 241 | 242 | 240 | 240 | 243 | 247 | 227 | | |

**Monthly Changes**

| | J | F | M | A | M | J | J | A | S | O | N | D | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |

**Quarterly Changes**

| | Beg | I | II | III | IV | End |
|---|---|---|---|---|---|---|
| 2001 PLAN | 2,364 | (64) | 103 | (23) | (7) | 2,373 |
| 2000 ACTUALS | 2,308 | (78) | 17 | (15) | 132 | 2,364 |
| 1999 ACTUALS | 2,457 | (311) | 31 | 44 | 87 | 2,308 |
| 1998 ACTUALS | 2,535 | (90) | 13 | (71) | 70 | 2,457 |
| 1997 ACTUALS | 2,532 | (239) | 44 | 88 | 110 | 2,535 |

| Total Adds | |
|---|---|
| Regular | |
| Equivalent | |
| Unfills | |

HIGHLY
CONFIDENTIAL
ABBT 0037582

65

**Pharmaceutical Products Research & Development**
**2001 Plan Headcount (Manmonth) Summary**

LADRCD/P/PLANNG/2001 PLAN/Headcount/(Finance_stub)/Manmonths
01/31/2001 15:17

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Man Months |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Information Management & Technology** | | | | | | | | | | | | | |
| Regular | 177 | 179 | 180 | 180 | 181 | 183 | 186 | 186 | 189 | 189 | 189 | 191 | 2,216 |
| Temp/Summer | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Contractors | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Sci/Pro | 78 | 79 | 74 | 72 | 72 | 72 | 71 | 71 | 70 | 69 | 67 | 66 | 861 |
| Net Total | 255 | 258 | 254 | 252 | 253 | 255 | 257 | 257 | 259 | 258 | 256 | 257 | 3,071 |
| Unfills | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Gross Total | 255 | 258 | 254 | 252 | 253 | 255 | 257 | 257 | 259 | 258 | 256 | 257 | 3,071 |
| **Ventures** | | | | | | | | | | | | | |
| Regular | 138 | 140 | 140 | 143 | 146 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 1,736 |
| Temp/Summer | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 36 |
| Contractors | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 67 |
| Sci/Pro | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 14 | 14 | 14 | 14 | 14 | 182 |
| Net Total | 163 | 165 | 165 | 168 | 171 | 172 | 172 | 169 | 169 | 169 | 169 | 169 | 2,021 |
| Unfills | 11 | 11 | 11 | 9 | 6 | 5 | 5 | 2 | 2 | 2 | 2 | 2 | 68 |
| Gross Total | 174 | 176 | 176 | 177 | 177 | 177 | 177 | 171 | 171 | 171 | 171 | 171 | 2,089 |
| **Discovery** | | | | | | | | | | | | | |
| Regular | 747 | 745 | 746 | 746 | 747 | 748 | 748 | 748 | 748 | 748 | 748 | 749 | 8,968 |
| Temp/Summer | 2 | 4 | 4 | 4 | 16 | 23 | 23 | 17 | 4 | 3 | 3 | 3 | 106 |
| Contractors | 20 | 20 | 20 | 19 | 19 | 19 | 18 | 17 | 17 | 17 | 17 | 17 | 220 |
| Sci/Pro | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 |
| Net Total | 770 | 770 | 771 | 770 | 783 | 791 | 790 | 783 | 770 | 769 | 769 | 770 | 9,305 |
| Unfills | 33 | 33 | 32 | 33 | 32 | 31 | 31 | 33 | 33 | 34 | 34 | 33 | 392 |
| Gross Total | 803 | 803 | 803 | 803 | 815 | 822 | 821 | 816 | 803 | 803 | 803 | 803 | 9,698 |
| **Drug Safety** | | | | | | | | | | | | | |
| Regular | 179 | 180 | 184 | 184 | 184 | 184 | 184 | 184 | 184 | 184 | 184 | 184 | 2,195 |
| Temp/Summer | --- | --- | --- | --- | --- | 13 | 13 | 13 | --- | --- | --- | --- | 39 |
| Contractors | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 60 |
| Sci/Pro | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Net Total | 184 | 185 | 189 | 189 | 189 | 202 | 202 | 202 | 189 | 189 | 189 | 189 | 2,298 |
| Unfills | 21 | 20 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 201 |
| Gross Total | 205 | 205 | 205 | 205 | 205 | 218 | 218 | 218 | 205 | 205 | 205 | 205 | 2,499 |
| **Pharm Analytical R&D** | | | | | | | | | | | | | |
| Regular | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 3,816 |
| Temp/Summer | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 24 |
| Contractors | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 204 |
| Sci/Pro | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Net Total | 337 | 337 | 337 | 337 | 337 | 337 | 337 | 337 | 337 | 337 | 337 | 337 | 4,044 |
| Unfills | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 264 |
| Gross Total | 359 | 359 | 359 | 359 | 359 | 359 | 359 | 359 | 359 | 359 | 359 | 359 | 4,308 |
| **Phase-I Center** | | | | | | | | | | | | | |
| Regular | 48 | 49 | 50 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 624 |
| Temp/Summer | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 32 |
| Contractors | 8 | 8 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 86 |
| Sci/Pro | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Net Total | 58 | 59 | 59 | 62 | 62 | 64 | 64 | 64 | 64 | 62 | 62 | 62 | 742 |
| Unfills | 1 | 3 | 3 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| Gross Total | 59 | 62 | 62 | 62 | 62 | 64 | 64 | 64 | 64 | 62 | 62 | 62 | 749 |

HIGHLY
CONFIDENTIAL
ABBT 0037583

66

**Pharmaceutical Products Research & Development**
**2001 Plan Headcount (Manmonth) Summary**

01/31/2001 15:17

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Man Months |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Development Operations** | | | | | | | | | | | | | |
| Regular | 148 | 148 | 148 | 148 | 148 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1,790 |
| Temp/Summer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 |
| Contractors | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 96 |
| Sci/Pro | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 264 |
| Net Total | 179 | 179 | 179 | 179 | 179 | 181 | 181 | 181 | 181 | 181 | 181 | 181 | 2,162 |
| Unfills | 7 | 7 | 7 | 7 | 7 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 70 |
| Gross Total | 186 | 186 | 186 | 186 | 186 | 186 | 186 | 186 | 186 | 186 | 186 | 186 | 2,232 |
| **Regulatory Affairs** | | | | | | | | | | | | | |
| Regular | 57 | 58 | 60 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 733 |
| Temp/Summer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 |
| Contractors | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 48 |
| Sci/Pro | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 |
| Net Total | 63 | 64 | 66 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 805 |
| Unfills | 2 | 1 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | 3 |
| Gross Total | 65 | 65 | 66 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 808 |
| **Medical Affairs** | | | | | | | | | | | | | |
| Regular | 112 | 115 | 119 | 122 | 122 | 124 | 125 | 125 | 125 | 125 | 125 | 125 | 1,464 |
| Temp/Summer | 1 | 1 | 3 | 3 | 3 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 30 |
| Contractors | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 84 |
| Sci/Pro | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 58 |
| Net Total | 125 | 129 | 135 | 138 | 138 | 141 | 141 | 141 | 137 | 137 | 137 | 137 | 1,636 |
| Unfills | 17 | 13 | 10 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 121 |
| Gross Total | 142 | 142 | 145 | 147 | 147 | 150 | 150 | 150 | 146 | 146 | 146 | 146 | 1,757 |
| **Administration** | | | | | | | | | | | | | |
| Regular | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 1,056 |
| Temp/Summer | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 24 |
| Contractors | 5 | 3 | 5 | 3 | 5 | 3 | 5 | 3 | 4 | 3 | 5 | 5 | 49 |
| Sci/Pro | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 216 |
| Net Total | 113 | 111 | 113 | 111 | 113 | 111 | 113 | 111 | 112 | 111 | 113 | 113 | 1,345 |
| Unfills | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | |
| Gross Total | 113 | 111 | 113 | 111 | 113 | 111 | 113 | 111 | 112 | 111 | 113 | 113 | 1,345 |
| **Judgment** | | | | | | | | | | | | | |
| Regular | (25) | (18) | (1) | 5 | 45 | 49 | 49 | 42 | 54 | 61 | 67 | 57 | 385 |
| Temp/Summer | 7 | 5 | 3 | 3 | 4 | 2 | 2 | 2 | 4 | 7 | 7 | 7 | 53 |
| Contractors | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | |
| Sci/Pro | 21 | 31 | 30 | 43 | 33 | 30 | 32 | 36 | 36 | 41 | 45 | 26 | 404 |
| Net Total | 3 | 18 | 32 | 51 | 82 | 81 | 83 | 80 | 94 | 109 | 119 | 90 | 842 |
| Unfills | 79 | 58 | 42 | 22 | (24) | (48) | (53) | (37) | (24) | (35) | (45) | (17) | (82) |
| Gross Total | 82 | 76 | 74 | 73 | 58 | 33 | 30 | 43 | 70 | 74 | 74 | 73 | 924 |
| **Total Plan Detail** | | | | | | | | | | | | | |
| Regular | 1,987 | 2,002 | 2,032 | 2,049 | 2,094 | 2,106 | 2,110 | 2,103 | 2,118 | 2,125 | 2,131 | 2,124 | 24,981 |
| Temp/Summer | 21 | 21 | 21 | 21 | 34 | 56 | 56 | 50 | 22 | 22 | 22 | 22 | 368 |
| Contractors | 80 | 78 | 79 | 76 | 78 | 76 | 77 | 73 | 74 | 73 | 75 | 75 | 914 |
| Sci/Pro | 162 | 174 | 168 | 179 | 169 | 165 | 165 | 167 | 166 | 170 | 172 | 152 | 2,009 |
| Net Total | 2,250 | 2,275 | 2,300 | 2,325 | 2,375 | 2,403 | 2,408 | 2,393 | 2,380 | 2,390 | 2,400 | 2,373 | 28,272 |
| Unfills | 193 | 168 | 143 | 118 | 68 | 40 | 35 | 50 | 63 | 53 | 43 | 70 | 1,044 |
| Gross Total | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 29,316 |

HIGHLY
CONFIDENTIAL
ABBT 0037584

67

Pharmaceutical Products Research & Development
2001 Plan Headcount (Manmonth) Summary

L:\GROUP\PLANNING\2001 PLAN\Headcount\(Furana_pb.xls)\Manmonths
01/31/2001 15:17

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Man Months |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **From Heads Tab** | | | | | | | | | | | | | |
| Regular | 1,987 | 2,002 | 2,032 | 2,049 | 2,094 | 2,106 | 2,110 | 2,103 | 2,118 | 2,125 | 2,131 | 2,124 | 24,981 |
| Temporary/Summ | 21 | 21 | 21 | 21 | 34 | 56 | 56 | 50 | 22 | 22 | 22 | 22 | 368 |
| Contractors | 85 | 83 | 85 | 85 | 85 | 84 | 86 | 84 | 85 | 84 | 85 | 85 | 1,016 |
| Sci/Pro | 157 | 169 | 162 | 170 | 162 | 157 | 156 | 156 | 155 | 159 | 162 | 142 | 1,907 |
| Total | 2,250 | 2,275 | 2,300 | 2,325 | 2,375 | 2,403 | 2,408 | 2,393 | 2,380 | 2,390 | 2,400 | 2,373 | 28,272 |
| Unfills | 193 | 168 | 143 | 118 | 68 | 40 | 35 | 50 | 63 | 53 | 43 | 70 | 1,044 |
| Total | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 29,316 |
| | | | | | | | | | | | | | |
| **Detail > Corp Submission** | | | | | | | | | | | | | |
| Regular | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Temporary/Summ | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Contractors/Sci Pr | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Total | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Unfills | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Total | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| | | | | | | | | | | | | | |
| **2001 Corp Submission** | | | | | | | | | | | | | |
| Regular | 1,987 | 2,002 | 2,032 | 2,049 | 2,094 | 2,106 | 2,110 | 2,103 | 2,118 | 2,125 | 2,131 | 2,124 | 24,981 |
| Temporary/Summ | 21 | 21 | 21 | 21 | 34 | 56 | 56 | 50 | 22 | 22 | 22 | 22 | 2,923 |
| Contractors/Sci Pr | 242 | 252 | 247 | 255 | 247 | 241 | 242 | 240 | 240 | 243 | 247 | 227 | 2,923 |
| Total | 2,250 | 2,275 | 2,300 | 2,325 | 2,375 | 2,403 | 2,408 | 2,393 | 2,380 | 2,390 | 2,400 | 2,373 | 1,044 |
| Unfills | 193 | 168 | 143 | 118 | 68 | 40 | 35 | 50 | 63 | 53 | 43 | 70 | 1,044 |
| Total | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 29,316 |
| | | | | | | | | | | | | | |
| **Oracle Report 01/31/01** | | | | | | | | | | | | | |
| Regular | 2,012 | 2,020 | 2,033 | 2,051 | 2,049 | 2,057 | 2,069 | 2,061 | 2,061 | 2,064 | 2,064 | 2,067 | 24,608 |
| Temporary/Summ | 14 | 16 | 18 | 18 | 30 | 54 | 54 | 54 | 48 | 18 | 15 | 15 | 354 |
| Contractors | 80 | 78 | 79 | 76 | 78 | 76 | 77 | 77 | 73 | 74 | 75 | 75 | 918 |
| Sci/Pro | 141 | 143 | 138 | 135 | 136 | 135 | 133 | 133 | 131 | 130 | 127 | 126 | 1,608 |
| Total | 2,247 | 2,257 | 2,268 | 2,280 | 2,293 | 2,322 | 2,333 | 2,325 | 2,313 | 2,286 | 2,281 | 2,283 | 27,488 |
| Unfills | 114 | 110 | 101 | 89 | 92 | 88 | 79 | 88 | 87 | 87 | 88 | 87 | 1,110 |
| Total | 2,361 | 2,367 | 2,369 | 2,369 | 2,385 | 2,410 | 2,412 | 2,413 | 2,400 | 2,373 | 2,369 | 2,370 | 28,598 |
| | | | | | | | | | | | | | |
| **Check figure Oracle vs details before judgement** | | | | | | | | | | | | | |
| Regular | ... | ... | ... | 7 | ... | ... | 8 | ... | (3) | ... | ... | ... | 12 |
| Temporary/Summ | ... | ... | ... | ... | ... | ... | ... | 6 | 30 | 3 | ... | ... | 39 |
| Contractors | ... | ... | ... | ... | ... | ... | ... | 4 | (1) | 1 | ... | ... | 4 |
| Sci/Pro | ... | ... | ... | (1) | ... | ... | ... | 2 | 1 | 1 | ... | ... | 3 |
| Total | ... | ... | ... | 6 | ... | ... | 8 | 12 | 27 | 5 | ... | ... | 58 |
| Unfills | ... | ... | ... | (7) | ... | ... | (9) | 1 | ... | (1) | ... | ... | (16) |
| Total | ... | ... | ... | (1) | ... | ... | (1) | 13 | 27 | 4 | ... | ... | 42 |

L:\GROUP\PLANNING\2001 PLAN\Headcount\(Furana_pb.xls)\Manmonths

HIGHLY
CONFIDENTIAL
ABBT 0037585

6B

*Capital*

HIGHLY

CONFIDENTIAL
ABBT 0037586

# R&D Capital 1996-2001 ($MM's)



HIGHLY
CONFIDENTIAL
ABBT 0037587

*Final Plan*

76(

## 2001 PLAN Capital
### Pharmaceutical Products Research & Development

| | 2000 AGU | 2001 PLAN | $ Fav/(Unfav) | % Fav/(Unfav) |
|---|---|---|---|---|
| **Authorizations** | | | | |
| IM&T | 6,672 | 4,748 | 1,924 | 28.8% |
| Discovery | 11,268 | 7,626 | 3,642 | 32.3% |
| Drug Safety | 3,520 | 3,125 | 395 | 11.2% |
| PARD | 3,486 | 5,805 | (2,320) | -66.6% |
| Admin | 12,390 | 3,400 | 8,910 | 71.9% |
| Dev Ops | 100 | 100 | 0 | 0.0% |
| Medical Affairs | 50 | 50 | 0 | 0.0% |
| RA/QA | 10 | 10 | 0 | 0.0% |
| Other | 283 | 2,000 | (1,717) | -606.7% |
| **Total** | 37,778 | 26,944 | 10,834 | 28.7% |
| | | | | |
| **Project Expense** | | | | |
| IM&T | 8,631 | 2,090 | 6,541 | 75.8% |
| Discovery | 1,095 | 892 | 203 | 18.5% |
| Drug Safety | 272 | 17 | 255 | 93.8% |
| PARD | 425 | 828 | (403) | -94.8% |
| Admin | 1,498 | 743 | 756 | 50.4% |
| Dev Ops | 8 | 8 | 0 | 0.0% |
| Medical Affairs | 11 | 11 | 0 | 0.0% |
| RA/QA | 4 | 4 | 0 | 0.0% |
| Other | 4 | | 4 | 100.0% |
| Judgment | (1,722) | 400 | (2,122) | 123.2% |
| **Total** | 10,226 | 4,894 | 5,234 | 51.2% |

L:\GROUP\PLANNING\2001CAPITAL\2001plan\2001Capital-1stPass.xls\Title

HIGHLY
CONFIDENTIAL
ABBT 0037588



HIGHLY

CONFIDENTIAL
ABBT 0037589

PHARMACEUTICAL PRODUCTS DIVISION
RESEARCH & DEVELOPMENT
PROPOSED CAPITAL PROJECTS <$250M

| | 2000 AGU | 2001 Authorizations | | | 01 Funded v. '00 AGU |
| --- | --- | --- | --- | --- | --- |
| | | Requests | Funded | Unfunded | |
| IM&T | 3,196 | 3,787 | 2,538 | 1,249 | 658 |
| Development Ops | 100 | 100 | 100 | 0 | 0 |
| Discovery | 4,670 | 4,027 | 4,027 | 0 | 643 |
| Drug Safety | 2,050 | 2,809 | 2,050 | 759 | 0 |
| PARD | 2,455 | 3,092 | 2,455 | 637 | 0 |
| Medical Affairs | 50 | 45 | 50 | (5) | 0 |
| RA/QA | 10 | 20 | 10 | 10 | 0 |
| Other | 283 | 0 | 2,000 | (2,000) | (1,717) |
| Total | 12,814 | 13,880 | 13,230 | 650 | (416) |

* Includes $1,545M for PC refresh and new employees.

L:\GROUP\PLANNING\CAPITAL\2001 plan\[2001Capital-1stPass.xls]RD Summary

HIGHLY
CONFIDENTIAL
ABBT 0037590

**2001 Plan Task Exercise**
**Pharmaceutical Products Division**
**Research and Development**
**($MM)**

**Capital Authorizations / Proj Expense**

| | \>250 | <250 | Total | \>250 | <250 | Total |
|---|---|---|---|---|---|---|
| IMAT | 2,510 | 2,538 | 4,748 | 1,112 | 978 | 2,090 |
| Discovery | 3,666 | 4,027 | 7,693 | 537 | 355 | 892 |
| Drug Safety | 1,075 | 2,050 | 5,125 | 6 | 12 | 17 |
| PARD | 3,350 | 2,455 | 5,805 | 640 | 188 | 828 |
| Admin | 3,450 | | 3,450 | 743 | | 743 |
| Dev Ops | | 100 | 100 | | 9 | 9 |
| Med Affairs | | 60 | 60 | | 11 | 11 |
| R/VODA | | 10 | 10 | | 4 | 4 |
| Other | | 2,000 | 2,000 | | 400 | 400 |
| Total | 13,714 | 13,230 | 26,944 | 3,037 | 1,957 | 4,994 |

**Capital Projects**

| Project Name | Capital Auth. | Project Exp | Commentary |
|---|---|---|---|
| **Admin:** | | | |
| • Daisy AEGIS Wave III to 2002 | 2,000 | | |
| • Reduce lab renovations | 2,000 | 440 | Pharmacology Labs & APUG10 Renovations |
| Subtotal Admin | 4,000 | 440 | |
| **IMAT:** | | | |
| • Reduce PC Refresh / Asset Mgmt | 400 | | Assume 4 year refresh vs. 3 year |
| • HT Storage Mgmt | 654 | 164 | Pending IMAT's approval. There is $877 of functional expense associated with this project. |
| • Under $250 project expense reduced | | 442 | |
| Subtotal IMAT | 1,054 | 606 | |
| **Discovery:** | | | |
| • Therapeutics Area Projects Support | 188 | 1,692 | Listed as an IMAT project in capital file. There is $544 of functional expense associated with this project. |
| • HTS Expansion | 1,030 | 300 | Pending D. Norbeck approval |
| • Unionize Expansion | 680 | 400 | Pending D. Norbeck approval |
| • Bring under $250 back to original request amount | 643 | | Pending D. Norbeck approval |
| • Under $250 project expense reduced | | 200 | Pending D. Norbeck approval |
| Subtotal Discovery | 2,401 | 2,592 | |
| **Drug Safety:** | | | |
| • LCMS | 1,910 | 120 | |
| • Lab Renovation AP13A | | | |
| • Gene Expression | 411 | 1,044 | |
| • Under $250 project expense reduced | | | |
| Subtotal Drug Safety | 2,321 | 1,164 | |
| **PARD:** | | | |
| • Potent Drug Encapsulator | 600 | 100 | |
| • Under $250 project expense reduced | | 400 | |
| Subtotal PARD | 600 | 600 | |
| **Other:** | | | |
| • Eliminate Judgment | 283 | 478 | |
| • Unidentified Reverse Task | (2,000) | (400) | |
| **Total Impact** | 6,659 | 6,000 | |

73

HIGHLY
CONFIDENTIAL
ABBT 0037591

# Balance Sheet

HIGHLY

CONFIDENTIAL
ABBT 0037592

Book II

dance Sheet Galling Bu note this is exactly as it appears in the J:\Drive

PHARMACEUTICAL PRODUCTS DIVISION
...TAIL OF ACCOUNTS PAYABLE, ACCRUED EXPENSES

| IEA | CATEGORY | Actual 12/31/97 | Actual 12/31/98 | Actual 12/31/99 | AGU 12/31/00 | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | 13 MO AVG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SALARIES, WAGES & COMMISIONS | | | | | | | | | | | | | | | | | |
| :D | Mgmt Incentive plans - R&D | (2,960) | (2,696) | (3,021) | (3,022) | (3,272) | (3,524) | (754) | (1,006) | (1,259) | (1,510) | (1,762) | (2,014) | (2,266) | (2,518) | (2,770) | (3,022) | (2,440) |
| | OTHER ACCRUED LIABILITIES | | | | | | | | | | | | | | | | | |
| :D | Clinical grants - R&D | (75,827) | (57,766) | (38,947) | (54,786) | (58,150) | (62,256) | (64,128) | (62,837) | (61,651) | (61,501) | (53,816) | (49,466) | (46,131) | (43,825) | (44,717) | (43,761) | (53,284) |
| :D | Drug Safety Grant Accrual - R&D | (499) | (668) | (673) | (564) | (586) | (586) | (586) | (586) | (586) | (586) | (586) | (586) | (586) | (586) | (586) | (586) | (591) |
| :D | Misc R&D | (9,921) | (5,611) | (8,742) | (9,007) | (11,102) | (10,037) | (10,390) | (9,351) | (11,027) | (10,063) | (11,320) | (12,764) | (10,161) | (13,071) | (11,521) | (7,575) | (10,286) |
| | OTHER ACCRUED LIABILITIES | (86,247) | (63,845) | (46,362) | (64,357) | (69,838) | (72,879) | (75,104) | (72,774) | (73,264) | (72,150) | (65,721) | (62,816) | (56,878) | (57,482) | (56,824) | (51,922) | (64,169) |
| | TOTAL A/P & ACCRUED EXP. | (89,207) | (66,481) | (49,383) | (67,379) | (73,110) | (76,403) | (75,858) | (73,779) | (74,523) | (73,660) | (67,483) | (64,832) | (59,144) | (60,000) | (59,594) | (54,944) | (66,609) |

PHARMACEUTICAL PRODUCTS DIVISION
DETAIL OF PREPAID EXP. AND OTHER RECEIVABLES

| IEA | CATEGORY | Actual 12/31/97 | Actual 12/31/98 | Actual 12/31/99 | AGU 12/31/00 | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | 13 MO AVG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PREPAID EXPENSE | | | | | | | | | | | | | | | | | |
| :D | Spare/change parts (R&D) | 454 | 414 | 436 | 422 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 |
| :D | Ligand Contract | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| :D | Tiagabine Reserve | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| :D | Clinical R & D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TOTAL PREPAID EXPENSE | 454 | 414 | 436 | 422 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 |
| | OTHER RECEIVABLES | | | | | | | | | | | | | | | | | |
| :D | Travel advance (R&D) | 573 | 305 | 170 | 325 | 576 | 576 | 576 | 576 | 576 | 576 | 576 | 576 | 576 | 576 | 576 | 288 | 509 |
| | TOTAL PREPAID AND OTHER RECEIVABL | 1,037 | 719 | 606 | 747 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 720 | 941 |

L:\GROUP\PLANNING\2001 PLAN\Balance Sheet\[Bal_sht.xls]grants 09/29/00 02:07 PM

HIGHLY CONFIDENTIAL
ABBT 0037593

-74

NICAL GRA:    ALANCE SHEET GAITING
PRD 348-300
01 PLAN

| | Jan | Feb | March | April | May | June | July | Aug | Sept | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ginning G/L Balance | (53,000) | (58,150) | (62,286) | (64,120) | (62,837) | (61,651) | (61,501) | (53,815) | (49,486) | (46,131) | (43,826) | (44,717) | |
| yments | 8,945 | 8,867 | 11,077 | 11,789 | 11,421 | 10,547 | 12,283 | 9,231 | 9,461 | 9,393 | 8,781 | 10,754 | 122,556 |
| lled Grants (per P&L gaiting) 3rent Gaiting Adjustments | (14,095) | (12,973) | (12,948) | (10,505) | (10,235) | (10,397) | (4,597) | (4,884) | (6,124) | (7,087) | (9,673) | (9,798) | (113,317) |
| ljusted Grants | (14,095) | (12,973) | (12,948) | (10,505) | (10,235) | (10,397) | (4,597) | (4,884) | (6,124) | (7,087) | (9,673) | (9,798) | (113,317) |
| her | | | | | | | | | | | | | |
| nding G/L Balance | (58,150) | (62,256) | (64,128) | (62,837) | (61,651) | (61,501) | (53,815) | (49,486) | (46,131) | (43,826) | (44,717) | (43,761) | |
| ndpostings: ebit Balances )ther | | | | | | | | | | | | | |
| nding MFRP Balance | (58,150) | (62,256) | (64,128) | (62,837) | (61,651) | (61,501) | (53,815) | (49,486) | (46,131) | (43,826) | (44,717) | (43,761) | |

29-Sep-00    02:07 PM
3ROUPPLANNING\2001 PLAN\Balance Sheet\[Bal_shi.xls]grants

| | Jan | Feb | March | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 Actual Pay es % of BB | 22.25% | 19.15% | 30.69% | 15.59% | 20.20% | 10.84% | 25.05% | 19.13% | 20.28% | 13.89% | 21.79% | 22.13% |
| 97 Actual Pay es % of BB | 12.26% | 6.62% | 10.12% | 14.99% | 22.45% | 11.49% | 11.21% | 12.00% | 7.44% | 9.05% | 6.81% | 14.55% |
| 98 Actual Pay es % of BB | 3.62% | 7.21% | 5.83% | 7.71% | 9.84% | 10.15% | 6.79% | 6.79% | 8.68% | 11.16% | 8.86% | 16.24% |
| 99 Actual Pay es % of BB | 10.49% | 10.81% | 8.15% | 19.70% | 4.49% | 18.73% | 17.90% | 12.52% | 19.69% | 25.64% | 18.05% | 20.91% |
| our year average | 12.16% | 10.95% | 13.76% | 14.50% | 14.20% | 13.05% | 16.01% | 12.51% | 14.07% | 14.94% | 14.33% | 18.46% |
| 96 Actual | 18,915 | 25,781 | 25,749 | 26,740 | 25,881 | 31,230 | 29,251 | 27,202 | 25,839 | 25,579 | 24,839 | 24,988 |
| 97 Actual | 40,699 | 46,087 | 49,433 | 46,752 | 44,188 | 47,680 | 50,515 | 65,955 | 62,751 | 64,408 | 67,079 | 75,827 |
| 98 Actual | 78,871 | 78,495 | 79,324 | 76,977 | 75,397 | 70,808 | 69,331 | 66,581 | 65,681 | 66,718 | 62,790 | 60,500 |
| 99 Actual | 67,702 | 67,392 | 58,501 | 51,012 | 49,767 | 47,310 | 39,852 | 33,259 | 34,562 | 39,331 | 40,172 | 43,840 |
| our year average | 48,997 | 61,938 | 53,252 | 51,370 | 46,808 | 49,235 | 47,237 | 45,749 | 47,238 | 48,268 | 48,720 | 51,264 |

75

HIGHLY
CONFIDENTIAL
ABBT 0037594

# Depreciation

HIGHLY
CONFIDENTIAL
ABBT 0037595

Pharmaceutical Products Division R&D
2001 Depreciation Estimate vs. 2000 Depreciation
By Division.

| Division | 2001 Est. Base Depr* | 2001 Estimated Depr. of Projects from 6/00-12/00 | 2001 Estimated Depr. for '01 Transfer | Judgement | 2001 Est. Total Depr. | 2000 Depreciation | $ Inc/(Dec) | % Inc/(Dec) |
|---|---|---|---|---|---|---|---|---|
| 42-IM&T | 4,385 | 1,056 | 285 | (134) | 5,592 | 6,253 | (661) | -10.6% |
| 43-Ventures | 283 | 24 | 8 | (6) | 319 | 276 | 43 | 15.6% |
| 44-Discovery | 11,103 | 1,756 | 689 | (383) | 13,165 | 12,906 | 259 | 2.0% |
| 46-Drug Safety | 2,703 | 23 | 482 | (258) | 2,950 | 3,046 | (96) | -3.2% |
| 47-PARD | 3,721 | 235 | 270 | (206) | 4,020 | 4,428 | (408) | -9.2% |
| 49-Phase I Center | 244 | 2 | 9 | (7) | 248 | 205 | 43 | 21.0% |
| 52-Development Ops. | 1,535 | 1 | 10 | (8) | 1,538 | 1,405 | 133 | 9.5% |
| 53-RA/QA | 90 | 8 | 4 | (4) | 98 | 68 | 30 | 44.1% |
| 54-Medical Affairs | 208 | 8 | 8 | (6) | 220 | 182 | 38 | 20.9% |
| 55-Admin | 448 | 2,699 | 43 | (33) | 3,157 | 2,031 | 1,126 | 55.4% |
| | 24,730 | 5,613 | 1,808 | (1,043) | 31,307 | 30,800 | 507 | 1.7% |

* Based on the FAR 50 Report dated 5/00.

L:\GROUP\PLANNING\2001 PLAN\Fixed Expense\tbm depr.123

01-Mar-01

tbm depr.123

03/01/01

HIGHLY
CONFIDENTIAL
ABBT 0037596

# Floorspace

HIGHLY
CONFIDENTIAL
ABBT 0037597

PPD R&D
FLOOR SPACE SUMMARY
2001 PLAN

| Items | 2000 | 1st Pass 2001 | 2nd Pass 2001 | 1st Pass VARIANCE INCR/(DECR) | % | 2nd Pass VARIANCE INCR/(DECR) | % |
|---|---|---|---|---|---|---|---|
| CED | 36,807,916 | 38,691,048 | 38,777,826 [1] | 1,883,132 | 5.1% | 1,969,910 | 5.4% |
| J23/J25-Amherst | 457,449 | 480,322 | 464,991 [2] | 22,872 | 5.0% | 7,542 | 1.6% |
| J35 -Carriage pt | 351,680 | 369,264 | 343,466 [4] | 17,584 | 5.0% | (8,214) | (2.3%) |
| J26/MIS | 408,769 | 429,207 | 406,341 [3] | 20,438 | 5.0% | (2,428) | (0.6%) |
| Unidentified Space | 40,058 | 42,061 | 41,860 | 2,003 | n/a | 1,802 | n/a |
| Plug (s/b zero) | 0 | 0 | 0 | 0 | 0.0% | 0 | 0.0% |

[1] Input per CED Report Pass #1 dated 6/26/00 and CED Report Pass #2 dated 9/1/00 plus the adjustment for D-472. This adjustment was detailed in John Uhl's memo dated 1/26/2001.
The adjustment equals $21,424 for additional space in D-472 as requested by J. Hammrein.

[2] Per CED Report (dated 9/1/00) and Division Summary from P. Kadish (dated 9/28/00).
Note: Amherst ratio for 2001 PLAN went up by 1.95% versus 2000 PLAN. (Sq. ft. are obtained from 2000 PLAN, while $$'s are obtained from Division memo.

[3] Per memo received from Sarah Schaefer on 8/21/00
per S. Schaefer 10/1/00.

[4] Carriage Point charges to be allocated, calculated as follows:
Lease charge from Legal (R. Peloce) of $479,832 for 2001
Total expenses of $716,933 allocated between Marketing and R&D based on
square feet occupied.

| | |
|---|---|
| Total lease charges | $479,832 |
| Less Stockard to T. Thompson | ($136,366) |
| Net charge to Discovery | $343,466 |

| |
|---|
| 31,400 |
| (5,976) |
| 25,425 |

HIGHLY
CONFIDENTIAL
ABBT 0037598

PPD R&D
DIVISIONAL VARIANCE SUMMARY
2001 PLAN
FLOORSPACE

| Division | Total Dollars ($000's) | | | | Total Square Feet | | | | Average Rate | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2000 | 2001 | Incr(Decr) | % Incr(Decr) | 2000 | 2001 | Incr(Decr) | % Incr(Decr) | 2000 | 2001 | Incr(Decr) | % Incr(Decr) |
| IMAT | 1,884.4 | 1,928.9 | 44.5 | 2.4% | 60,847 | 60,782 | (55) | (0.1%) | $37.06 | $37.68 | $0.62 | 2.5% |
| Ventures | 1,051.2 | 1,016.4 | (34.9) | (3.3%) | 28,928 | 26,670 | (2,250) | (7.8%) | $39.34 | $38.10 | $1.76 | 4.5% |
| Discovery | 16,508.8 | 19,502.7 | 893.9 | 6.4% | 384,902 | 385,515 | 553 | 0.2% | $50.78 | $53.41 | $2.64 | 5.2% |
| Drug Safety | 7,582.9 | 7,909.3 | 326.4 | 4.3% | 146,978 | 144,747 | (1,191) | (0.8%) | $51.69 | $54.64 | $2.98 | 5.2% |
| PARD | 8,655.2 | 6,154.8 | 299.4 | 5.1% | 144,855 | 144,889 | (278) | (0.2%) | $40.42 | $42.57 | $2.15 | 5.3% |
| Phase I Center | 285.9 | 301.2 | 14.4 | 5.5% | 4,680 | 4,680 | 0 | 0.0% (a) | $61.17 | $64.33 | $3.06 | 5.0% |
| Development Ops | 1,441.1 | 1,357.7 | (83.5) | (5.8%) | 38,734 | 33,938 | (4,788) (b) | (12.4%) (b) | $37.21 | $40.00 | $2.80 | 7.5% |
| Regulatory Affairs | 424.8 | 484.4 | 29.7 | 6.0% | 12,135 | 12,375 | 240 | 2.0% | $35.92 | $37.62 | $1.71 | 4.8% |
| Medical Affairs | 858.8 | 976.6 | 119.0 | 21.3% | 17,204 | 19,059 | 1,852 | 10.6% (b) | $33.62 | $33.91 | $3.00 | 8.9% |
| Administration | 445.1 | 702.7 | 259.6 | 58.5% | 10,194 | 15,596 | 5,402 | 54.0% (c) | $43.59 | $44.68 | $1.20 | 3.0% |
| Less Carriage Point | (351.7) | (343.6) | 8.2 | (2.3%) | -- | -- | -- | N/A | N/A | N/A | N/A | N/A |

(a) Primarily due to Clinical Pharmaceuticals (D-4PR) receiving 1,107 sq. ft. in APD for 2001 PLAN.
(b) Primarily due to Statistics (D-42B) re-allocating their space to Outcomes research (D-42J, Med. Affairs) and Decision Analysis (D-4HP, Admin.).
(c) Primarily due to R&D Ops (D-477) receiving and additional 864 sq. ft. in APM and due to Outcomes Research (discussed in footnote (b) above).

7B

HIGHLY
CONFIDENTIAL
ABBT 0037599

**PFD R&D**
**BUILDING VARIANCE SUMMARY**
**2001 PLAN**
**FLOORSPACE**

| Building | Total Dollars ($000's) | | | | Total Square Feet | | | | Average Rate ($/sqft) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2000 | 2001 | Inc/(Dec) | % Inc/(Dec) | 2000 | 2001 | Inc/(Dec) | % Inc/(Dec) | 2000 | 2001 | Inc/(Dec) | % Inc/(Dec) |
| A1 | 11.9 | 12.6 | 0.7 | 6.0% | 384 | 384 | 0 | 0.0% | $31.02 | $32.68 | $1.66 | 6.0% |
| A4 | 231.1 | 242.2 | 11.2 | 4.8% | 6,336 | 6,336 | 0 | 0.0% | $36.47 | $38.10 | $1.76 | 4.8% |
| AP10 | 4,903.3 | 5,124.0 | 220.8 | 4.5% | 101,284 | 101,284 | (4) | (0.0%) | $48.41 | $50.59 | $2.18 | 4.5% |
| AP13 | 1,740.0 | 1,812.8 | 72.8 | 4.2% | 35,552 | 35,552 | (170) | (0.5%) | $48.99 | $51.00 | $2.02 | 4.5% |
| AP13A | 4,493.7 | 4,722.8 | 229.1 | 5.1% | 73,529 | 73,529 | (371) | (0.5%) | $61.17 | $64.23 | $3.06 | 5.0% |
| AP16 | 151.0 | 165.4 | 14.4 | 9.5% (h) | 12,273 | 12,273 | 342 | 2.9% | $12.59 | $13.48 | $0.82 | 6.5% |
| AP16A | 134.0 | 131.1 | (3.0) | (2.2%) | 3,660 | 4,418 | (942) | (13.7%) (b) | $28.49 | $29.67 | $3.18 | 12.0% |
| AP20 | 163.5 | 172.5 | 9.0 | 5.5% | 3,661 | 3,661 | 0 | 0.0% | $42.85 | $44.69 | $2.33 | 5.5% |
| AP3 | 883.2 | 928.5 | 45.3 | 5.2% | 26,685 | 26,685 | 0 | 0.0% | $34.12 | $35.91 | $1.79 | 5.2% |
| AP30 | 930.2 | 975.2 | 45.0 | 4.8% | 25,558 | 25,558 | 0 | 0.0% | $38.34 | $38.10 | $1.76 | 4.6% |
| AP31 | 561.6 | 607.9 | 46.4 | 5.4% | 14,164 | 14,164 | 0 | 0.0% | $38.35 | $41.49 | $2.14 | 5.4% |
| AP34 | 237.7 | 258.4 | 20.7 | 8.7% | 6,043 | 6,043 | 240 | 3.7% | $38.34 | $38.10 | $1.76 | 4.6% |
| AP32 | 5,375.9 | 5,763.9 | 388.0 | 5.5% | 83,753 | 83,753 | 0 | 0.0% | $35.42 | $38.89 | $2.28 | 5.5% |
| AP6A | 506.0 | 528.3 | 22.3 | 4.4% | 13,085 | 13,085 | (69) | (0.4%) | $38.34 | $38.10 | $1.76 | 4.6% |
| AP6B | 832.1 | 872.4 | 40.3 | 4.8% | 22,697 | 22,697 | 0 | 0.0% | $38.34 | $38.00 | $1.76 | 4.8% |
| APBD | 53.6 | 0.0 | (53.6) | (100.0%) (c) | 1,476 | 0 | (1,476) | (100.0%) (c) | $36.34 | $0.00 | ($36.34) | (100.0%) |
| AP9 | 25.9 | 32.5 | 6.9 | 27.4% | 697 | 847 | 150 | 21.5% (d) | $38.34 | $38.10 | $1.76 | 4.6% |
| AP9A | 3,606.8 | 3,823.1 | 218.3 | 6.0% | 100,197 | 83,202 | 0 | 0.0% | $43.35 | $45.95 | $2.60 | 6.0% |
| AP9B | 4,393.3 | 4,627.3 | 234.1 | 5.3% | 100,693 | 100,693 | (77) | (0.1%) | $43.33 | $45.99 | $2.61 | 6.0% |
| J2 | 465.1 | 484.1 | 28.0 | 6.0% | 10,762 | 10,762 | 0 | 0.0% | $43.35 | $45.95 | $2.60 | 6.0% |
| J23 (Amherst) | 42.3 | 42.7 | 2.4 | 5.7% | 2,769 | 2,769 | 0 | 0.0% | $15.32 | $15.70 | $0.27 | 1.7% |
| J25 (Amherst) | 185.1 | 182.2 | (4.5) | (2.4%) | 7,223 | 7,223 | 0 | 0.0% | $25.28 | $25.70 | $0.42 | 1.6% |
| J28 (North Point–M45) | 272.3 | 276.8 | (6.5) | (0.5%) | 10,777 | 10,777 | 0 | 0.0% | $25.27 | $25.69 | $0.42 | 1.6% |
| J35 (Carriage Point) | 408.9 | 408.3 | (0.6) | (2.1%) | 12,282 | 12,282 | N/A | N/A | $33.34 | $33.14 | N/A | N/A |
| M2 | 351.7 | 343.8 | 9.0 | 0.7% | 1,169 | 1,169 | 0 | 0.0% | $24.49 | $26.13 | $1.65 | 6.7% |
| M3 | 28.8 | 30.6 | 25.9 | 4.2% | 32,142 | 31,970 | (772) | (2.4%) | $16.87 | $18.63 | $1.93 | 6.7% |
| R1 | 611.3 | 637.2 | (0.6) | (3.5%) | 6,035 | 6,035 | (364) | (7.2%) | $33.14 | $34.47 | $1.33 | 6.7% |
| R12 | 165.9 | 161.0 | 15.9 | 4.5% | 5,721 | 5,721 | 0 | 0.0% | $91.76 | $94.54 | $2.78 | 4.5% |
| R13 | 353.9 | 369.9 | 125.5 | 6.1% | 46,571 | 46,571 | (41) | (0.3%) | $55.45 | $58.64 | $3.07 | 7.0% |
| R16 | 2,464.5 | 2,593.0 | 52.3 | 6.1% | 12,590 | 12,590 | 0 | 0.0% | $55.64 | $74.41 | $4.97 | 7.0% |
| R18 | 874.6 | 932.3 | 178.4 | 17.1% (g) | 26,650 | 26,650 | 2,147 | 8.1% (g) | $39.06 | $42.34 | $3.28 | 8.4% |
| R2 | 1,041.3 | 1,219.8 | 26.1 | 7.9% (f) | 9,549 | 9,049 | 259 | 2.7% | $34.71 | $39.44 | $4.73 | 8.4% |
| R6 | 331.4 | 357.4 | 33.7 | 4.0% | 15,914 | 15,916 | 2 | 0.0% | $52.77 | $54.88 | $2.11 | 4.0% |
| **TOTALS** | | 873.1 | | | | | | | | | | |
| Less Carriage Point | (351.7) | (343.5) | 8.2 | (2.3%) | — | — | — | N/A | N/A | N/A | N/A | N/A |
| **TOTALS** | | | | | | | | | | | | |

(a) Primarily due to PARD's Intermediate Scale Up facilities (D-4F9) accounting for 48k sq. ft and 59.6 over year 2000.
(b) Primarily due to PARD's Intermediate Scale Up facilities (D-4F9) using less space in AP16A and more in AP16.
(c) Due to Outcomes Research (D-4D2) no longer needing space in APBD.
(d) Primarily due to an increased allocation on the Floor plan (D-431). Amount will reside in D-4S4 until Floor plan can be updated.
(e) Per Carriage Point lease, Discovery to occupy 25,438 sq. ft. in 238.
(f) Includes charge of $41.6 for R13 unidentified space (per Division accounting)
(g) Primarily due to PARD's Dissolution (D-4F4) occupying more space; partially offset by PARD Process Support (D-4F8) needing less space.
(h) Due to PARD's Pharm. Analysis & Stability occupying more space.

| LEGEND: | |
|---|---|
| CER Rate | Increased by 5.3% |
| Amherst Rate | Increased by 1.6% |
| North Point Charges | Decreased by 99% |
| Carriage Point Charges | Decreased by 2.3% due to commercial assuming responsibility for 600 sq. ft. more over year 2000. |

HIGHLY
CONFIDENTIAL
ABBT 0037600

# Misc. Fixed Expenses (Burden File)

HIGHLY
CONFIDENTIAL
ABBT 0037601

PPD
Overhead Costs - / Absorbed
GROSS ($000)

| | 2000 AGU | 2001 Plan | 2001 APU | 2001 AGU | 01 Plan I/(U) vs. 00 AGU $ | % | Source |
|---|---|---|---|---|---|---|---|
| Subtotal Corp Admin Assign-ts | 10,559.9 | 11,465.3 | 11,465.3 | 11,465.3 | 486.0 | 8.1% | Corp Admin Exp Assignments T00-850-A54/A64 (via PPD Div FFAA) |
| | | | | | 460.4 | 9.0% | Other Cost Expense Pools T00-851-A54 (via PPD Div FFAA) |
| | | | | | 935.4 | 8.0% | |
| Corp Other Costs (to Departments) | 5,730.0 | 5,609.3 | 5,609.3 | 5,609.3 | -120.7 | -2.1% | Other Cost Expense Pools (via PPD Div FFAA) |
| Charges to departments | n/a | n/a | n/a | n/a | | | (When Unabsorbing to OpCost, take this total less Satellite Copier charges) |
| | | | | | -120.7 | -5,609.3 | |
| Corp Admin Expense Assignment (via PPD Div FFAA) | | | | | 0.0 | | |
| AHD –IDV in | | | | | -1.0 | -0.5% | |
| 21 CEO Project Expense | 1,429.0 | 1,893.0 | 1,893.0 | 1,893.0 | 597.0 | 39.8% | PPD Ops Fixed (T. Desi / J. Trace) |
| 22 PA ABU Allocation | 68.7 | 68.8 | 68.8 | 68.8 | -0.1 | -0.1% | PPD Ops Fixed (T. Desi / J. Trace) |
| 23 D-HK Stability (DDT) | 440.4 | 624.8 | 624.8 | 624.8 | 84.4 | 19.2% | PPD Ops Fixed (T. Desi / J. Trace) |
| 24 CAFO Warehouse/Wire | 83.9 | 61.8 | 61.8 | 61.8 | -1.9 | -2.2% | PPD Ops Fixed (T. Desi / J. Trace) |
| 25 CEO-Fixed Utility | 235.0 | 188.8 | 188.8 | 188.8 | -46.2 | -19.7% | PPD Ops Fixed (T. Desi / J. Trace) |
| 26 CEO-Other Eng Support | 268.0 | 375.0 | 375.0 | 375.0 | 107.0 | 39.9% | PPD Ops Fixed (T. Desi / J. Trace) |
| | | | | | 710.3 | 39.2% | |
| | | | | | -48.0 | -5.1% | PPD Ops Fixed (T. Desi / J. Trace) |
| 27 | | | | | 5.7 | 4.0% | MRR Estimate (increased by 4% over 2000 AGU) |
| 28 | | | | | 60.0 | 7.2% | Other Cost Expense Pools (reference CMIS IDV or Corp. Cost Pools from PPD Div FFAA) |
| 29 | | | | | 14.0 | 12.1% | Other Cost Expense Pools (reference CMIS IDV or Corp. Cost Pools from PPD Div FFAA) |
| 30 CMIS-Unit of Activity | 4,280.0 | 4,787.0 | 4,787.0 | 4,787.0 | 12.0 | 0.4% | PPD Div FFAA (reference CMIS IDV Unit of Activity) |
| 31 CMIS-Fixed (less Telecommunications in line 8) | 324.0 | | | | -324.0 | -100.0% | PPD Div FFAA (reference CMIS IDV/ CMISW.LN Fixed Charge less line 8-CMIS Telecommunications |
| | 455.1 | | | | -307.0 | -6.1% | Should tie out to CMIS-Unit of Activity line to OpCost |
| | | | | | 11.0 | 2.7% | Other Cost Expense Pools (via PPD Div FFAA) |
| 32 LC Skills Develop | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0% | Corp Admin Expense Assignments (via PPD Div FFAA) |
| 33 LC Emp Skills Train College Relations | 455.1 | 514.3 | 514.3 | 514.3 | 0.0 | 0.0% | Corp Admin Expense Assignments (via PPD Div FFAA) |
| 34 D993 Headcount Support | 145.0 | 144.0 | 144.0 | 144.0 | 71.2 | 16.1% | Fixed from Mark Xia Memo |
| 35 D9398 Tuition | | | | | -1.0 | -0.7% | Fixed from Mark Xia Memo |
| 36 Human Resources Recruiting | 1,802.9 | 1,935.5 | 1,935.5 | 1,935.5 | 74.6 | 4.0% | MRR Estimate (increased by 4% over 2000 AGU) |
| | | | | | 144.8 | 8.8% | |
| 37 PPD Mailroom Alloc (B/revath to Frey Cost Pools) | | | | | 3.0 | 5.0% | PPD Mailroom Alloc (via PPD Div. FFAA) |
| 38 | | | | | 604.0 | 35.0% | PPD Ops Fixed (T. Desi / J. Trace) |
| 39 | | | | | 36.0 | 100.0% | PPD Ops Fixed (T. Desi / J. Trace) |
| 40 | | | | | 5.2 | 4.0% | MRR Estimate (increased by 4% over 2000 AGU) |
| Project Expense | 11,102.0 | 6,894.0 | 6,894.0 | 6,894.0 | -4,108.0 | -37.0% | Headcount removed |
| Project Expense | 105.0 | 105.0 | 105.0 | 105.0 | 0.0 | 0.0% | MRR Estimate (Flat to AGU) |
| | | | | | -4,108.0 | -36.7% | PPD Ops Fixed (T. Desi / J. Trace) |
| (Increase)/Decrease over prior budget | | 0.0 | 0.0 | 0.0 | -2,181.4 | -5.1% | |

HIGHLY
CONFIDENTIAL
ABBT 0037602

**PPD R&D**
**2001 Fixed Allocations/Charges**
**GROSS ($000)**

| Direct to Departments (Stack Card) | 2000 AGU | 2001 Plan | 2001 APU | 2001 AGU | 01 Plan II(D) vs. '00 AGU $ | % | Notes |
|---|---|---|---|---|---|---|---|
| **PPNC Allocations** | | | | | | | |
| 11 Wisdom to Product Development and R&Q | 328.7 | 322.7 | 322.7 | 322.7 | -6.0 | -1.8% | PPD Ops Fixed (T. Dee / J. Truax) |
| 12 Other to Product Development | -2,031.0 | 3,044.6 | 3,044.6 | 3,044.6 | 1,013.6 | 49.9% | PPD Ops Fixed (T. Dee / J. Truax) |
| 13 Housekeeping | 187.1 | 187.1 | 187.1 | 187.1 | 0.0 | 0.0% | Pulls from Misc. Fixed Tab |
| 14 Whse. Handling Fixed Allocation | 0.0 | 86.5 | 86.5 | 86.5 | 86.5 | #DIV/0! | Pulls from Misc. Fixed Tab |
| **Other** | | | | | | | |
| 15 Amortization Svc Loaners | 28.5 | 28.5 | 28.5 | 28.5 | 0.0 | 0.0% | Pulls from Misc. Fixed Tab |
| 16 Utilities | 99.6 | 99.5 | 99.5 | 99.5 | -0.1 | -0.1% | Pulls from Misc. Fixed Tab |
| 17 Corp Copier Fixed Costs | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0% | Pulls from Misc. Fixed Tab |
| 18 R&D Internal Allocation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0% | Pulls from Misc. Fixed Tab |
| 19 ABC Allocations | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0% | |
| Subtotal PPNC/Other | 2,672.9 | 3,766.9 | 3,766.9 | 3,766.9 | 1,094.0 | 40.9% | |
| **Corporate Reallocations** | | | | | | | |
| 3 Subtotal Other Cost Expense Pools | n/a | n/a | n/a | n/a | #VALUE! | | N/A |
| **R&D Allocations** | | | | | | | |
| tope Depreciation | 32,662.8 | 31,308.5 | 31,308.5 | 31,308.5 | -1,354.1 | -4.1% | L:\GROUP\PLANNING\2001 PLAN\floorspace\01floor.xls |
| tope Floor Space | 37,329.0 | 40,013.1 | 40,013.1 | 40,013.1 | 2,684.1 | 7.2% | L:\GROUP\PLANNING\fixedexp\01fixedblm deptr.wk4 |
| Total Fixed (Group 40 for Functionals) | 72,664.5 | 75,088.5 | 75,088.5 | 75,088.5 | 2,424.0 | 3.3% | |
| 20 Total Cost Assignments Absorbed in Overh | 42,244.5 | 40,081.1 | 40,081.1 | 40,081.1 | -2,163.4 | -5.1% | |
| Total Fixed/Overhead | 114,909.0 | 115,169.6 | 115,169.6 | 115,169.6 | 260.6 | 0.2% | |

L:\GROUP\PLANNING\2001 PLAN\Fixed Expense\[fixedrol1.xls]Misc Fixed
2/14/01 5:31 PM

HIGHLY
CONFIDENTIAL
ABBT 0037603

PPD ALLOC/                    SUMMARY
FUNCTIONAL & G...              .EAD EXPENSE
GROSS ($000)

*Note: These charges are obtained from K. O'Rourke's group (PPD Div. FP&A) usually via Patty Keating)*

| | 1998 Total | 1999 Total | % Increase | 2000 AGU | 2001 Plan | 2001 APU | 2001 AGU | % Increase | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **Other Cost Expense Pools - Kevin O'Rourke (PPD Div. FP&A)** | | | | | | | | | |
| Other taxes on purchases | 63.9 | 83.9 | 0.0% | 50.0 | 50.0 | 50.0 | 50.0 | 0.0% | |
| MFG Inventory Sales Tax | 0.0 | 0.0 | #DIV/0! | 14.0 | 17.0 | 17.0 | 17.0 | -24.3% | |
| Insurance other PP&E | 207.9 | 207.9 | 0.0% | 182.0 | 115.0 | 115.0 | 115.0 | 0.0% | |
| Insurance Auto/Truck | 116.0 | 116.0 | 0.0% | 1.8 | 1.8 | 1.8 | 1.8 | 1.6% | |
| Celexide | 1853.3 | 1853.3 | 0.0% | 1,200.0 | 1,219.0 | 1,219.0 | 1,219.0 | | |
| Security | 688.4 | 688.4 | 0.0% | 512.0 | 472.5 | 472.5 | 472.5 | -7.7% | |
| Other Corp Admin | 798.3 | 798.3 | 0.0% | 0.0 | 0.0 | 0.0 | 0.0 | | |
| Subtotal - Corp Admin | 4,057.4 | 4,057.4 | 0.0% | 1,920.8 | 1,875.3 | 1,875.3 | 1,875.3 | -2.8% | |
| Satellite Copiers | 904.0 | 904.0 | 0.0% | 555.2 | 530.0 | 530.0 | 530.0 | -2.9% | Journal Entry: Direct from CHMS by #A1SX CHMS^ to PPD 7-PS-50 |
| Shuttle Bus | 169.0 | 169.0 | 0.0% | 110.0 | 134.0 | 134.0 | 134.0 | 20.7% | |
| Mailroom | 625.0 | 625.0 | 0.0% | 314.0 | 207.0 | 207.0 | 207.0 | -8.4% | |
| CHMS-DSS Fixed Admin Svcs | 546.0 | 546.0 | 0.0% | 410.0 | 421.0 | 421.0 | 421.0 | 2.7% | |
| Library Info Services | Internal | Internal | | 2,320.0 | 2,704.0 | 2,704.0 | 2,704.0 | | |
| Other Fixed from PPD Comm | 151.0 | 151.0 | 0.0% | 0.0 | 0.0 | 0.0 | 0.0 | | |
| Subtotal Fixed from PPD Comm | 2,322.0 | 2,322.0 | 0.0% | 4,210.2 | 4,165.0 | 4,165.0 | 4,165.0 | -1.3% | |
| Purchasing Fixed(CHMS) | 1,870.0 | 1,870.0 | 0.0% | 697.0 | 747.0 | 747.0 | 747.0 | 7.2% | Award Entry Direct from CHMS by #1SX CHMS^ to #A4 |
| Other Tele/Mail(CHMS) - MIS Telecomm | 176.0 | 176.0 | 0.0% | 116.0 | 130.0 | 130.0 | 130.0 | 12.1% | Award Entry Direct from CHMS by #INT CHMS^ to #A4 |
| PPD Mailroom (UPS) | 110.0 | 110.0 | 0.0% | 60.0 | 63.0 | 63.0 | 63.0 | 5.0% | Journal Entry Direct from Zis Sold by #1SXCp^ to #A4 |
| Subtotal Fixed from CHMS & PPD Cps | 1,966.0 | 1,966.0 | 0.0% | 873.0 | 940.0 | 940.0 | 940.0 | 7.7% | |
| **Subtotal Other Cost Expense Pools** | 8,107.4 | 8,107.4 | 0.5% | 7,913.0 | 6,970.3 | 6,970.3 | 6,970.3 | -6.8% | |
| **Corp Admin Expense Assignments - Kevin O'Rourke (PPD Div. FP&A)** | | | | | | | | | |
| LC Employment | 0.0 | 0.0 | #DIV/0! | 43.0 | 43.0 | 43.0 | 43.0 | 0.0% | |
| Skills Develop | 21.0 | 21.0 | 0.0% | 4.0 | 4.0 | 4.0 | 4.0 | 0.0% | |
| Corporate Training | 139.0 | 139.0 | 0.0% | 61.0 | 57.0 | 57.0 | 57.0 | -6.6% | |
| LC Emp State Train College Relations | 0.0 | 0.0 | 0.0% | 0.0 | 0.0 | 0.0 | 0.0 | | |
| Other Unit of Activity | 221.0 | 321.0 | 0.0% | 108.0 | 104.0 | 104.0 | 104.0 | -3.7% | Variable from CHMS to PPD Comm trans to A/G #A7 |
| Sub-Total Unit of Activity | 610.0 | 610.0 | 0.0% | | | | | | |
| Outside Audit Fees | 0.0 | 0.0 | #DIV/0! | 0.0 | 0.0 | 0.0 | 0.0 | | |
| Drug User Fees | 1818.0 | 1818.0 | 0.0% | 1,802.0 | 1,207.0 | 1,207.0 | 1,207.0 | -33.0% | Variable mostly from CHMS^ to #A4 (FP&A 7/8/01) |
| Patents & Trademarks | 3910.0 | 3910.0 | 0.0% | 5,585.0 | 6,050.0 | 6,050.0 | 6,050.0 | 8.7% | |
| Other Fees Third Charges | 2761.0 | 2761.0 | 0.0% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Sub-total Fees Third Charge Basis | 8398.0 | 8398.0 | 0.0% | 7,387.0 | 7,257.0 | 7,257.0 | 7,257.0 | 0.0 | |
| Corporate Licensing | 728.0 | 728.0 | 0.0% | 112.0 | 738.0 | 738.0 | 738.0 | -3.7% | |
| Overheads-FDA Fees | 935.0 | 935.0 | 0.0% | 352.0 | 343.0 | 343.0 | 343.0 | -2.8% | |
| Account Payable | 2105.0 | 2105.0 | 0.0% | 1,007.9 | 2,308.0 | 2,308.0 | 2,308.0 | 20.9% | |
| Legal Staff | 342.0 | 342.0 | 0.0% | 288.0 | 481.0 | 481.0 | 481.0 | 24.0% | |
| Payroll | 693.0 | 693.0 | 0.0% | 228.0 | 214.0 | 214.0 | 214.0 | -9.1% | |
| General Ledger System | 0.0 | 0.0 | #DIV/0! | 0.0 | 0.0 | 0.0 | 0.0 | | |
| Fixed Retainer Charge | 1870.0 | 1870.0 | 0.0% | 1,203.0 | 1,283.3 | 1,283.3 | 1,283.3 | -2.0% | |
| Other Fixed Retainer | 7840.0 | 7840.0 | 0.0% | 0.0 | 0.0 | 0.0 | 0.0 | | |
| Subtotal Corp Admin Fixed | 14,117.0 | 14,117.0 | 0.0% | 4,690.9 | 6,345.3 | 6,345.3 | 6,345.3 | 0.3% | |
| **Subtotal Corp Admin** | 23,128.0 | 23,128.0 | 0.0% | 13,369.9 | 12,706.3 | 12,706.3 | 12,706.3 | 2.4% | |
| **Key Check:** | | | | | | | | | |
| Overhead - Burden | | | | 17,570.9 | 16,460.6 | 16,460.6 | 16,460.6 | | Key Check: to verify subsequent numbers on plating at these numbers. We whose our own FP/ants Overbuil Corp plus us entry it separated. |
| Overhead - FDA Fees | | | | 1,802.0 | 1,207.0 | 1,207.0 | 1,207.0 | | |
| Library Info Services charged to depts | | | | 0.0 | 0.0 | | | | |
| **Total Cost Pools & Assignments** | 16,378.8 | 23,128.0 | | 19,372.9 | 16,876.0 | 16,876.0 | 16,876.0 | | |

HIGHLY
CONFIDENTIAL
ABBT 0037604

Note: These charges are obtained from various memos (mainly from PPD Ops). These memos are detailed in the Fixed Expense binder. All R&D expenses come from Steve Sosnick directly (these should be in line with what PPD Ops has submitted (via J. Trace)).

HIGHLY
CONFIDENTIAL
ABBT 0037605

B4

## Fixed Allocations from Operations
### (Via J. Truax memo)

| PD | RD | | 2000 Product Develop | 2000 Research & Develop | 2001 Product Develop | 2001 Research & Develop | PD Variances $ | PD Variances % | RD Variances $ | RD Variances % |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11 | WISDOM(On-Going) | 189,000 | 138,700 | 183,000 | 138,650 | -6,000 | -3.2% | -50 | 0.0% |
| | | EDMS (On Going) | 255,000 | | 255,000 | | | | | |
| | | EDMS Project Expense | 85,000 | | 0 | | | | | |
| 12 | | a) D-44K Stability (DGF) | 75,000 | 440,400 | 75,000 | 524,800 | 0 | 0.0% | 84,400 | 19.2% |
| 12 | 24 | CHEN Utilities | 48,000 | 235,000 | 104,600 | 188,800 | 56,600 | 117.9% | -46,200 | -19.7% |
| 12 | 26 | CHEN Maintainance | 208,000 | 947,000 | 472,000 | 899,000 | 264,000 | 126.9% | -48,000 | -5.1% |
| 12 | 22 | PA ABC Allocations | 682,000 | 68,675 | 778,000 | 68,600 | 96,000 | 14.1% | -75 | -0.1% |
| 12 | 27 | QA ABC Allocations | 978,000 | 1,438,000 | 1,320,000 | 1,842,000 | 342,000 | 35.0% | 504,000 | 35.0% |
| | 23 | CAPD Warehouse/Waste | | 83,648 | | 81,773 | | | -1,875 | -2.2% |
| | 28 | CAPD Project Exp. Transfer | | 105,000 | | 105,000 | | | 0 | 0.0% |
| | 26 | D-56A Engineering Support | | 268,000 | | 375,000 | | | 107,000 | 39.9% |
| | 21 | Corp. Eng. Proj. Expense | | 1,428,000 | | 1,993,000 | | | 567,000 | 39.8% |
| 12 | | D-56T Calibration Servic | 40,000 | | 40,000 | | 0 | 0.0% | 0 | |
| | | | | 0 | | 0 | | | 0 | |
| | 29 | CHEN Envir Health & Saf | 0 | 558,000 | 0 | 597,000 | 0 | | 39,000 | 7.0% |
| | | Total | 2,660,000 | 5,709,423 | 3,227,600 | 6,914,623 | 667,600 | 26.1% | 1,205,200 | 21.1% |

a) Not included in overhead; charged directly to projects.

L:\GROUP\PLANNING\2001 PLAN\Fixed Expense\[Burden\O.xls]Mbh Fixed

2/14/01 5:21 PM

HIGHLY
CONFIDENTIAL
ABBT 0037606

# Key Unfunded List

HIGHLY
CONFIDENTIAL
ABBT 0037607

PPD - Research and Development
2001 PLAN
Key Unfunded Projects
($MM's)     (As of 1/5/2001)

| Drug/Compound | Project Description | 2001 PLAN |
|---|---|---|
| **NEUROLOGY** | | |
| Depakote | New Formulations (Epilepsy & Acute Migraine) | 1.9 |
| Depakote | Bipolar in Pediatric Mania | 1.4 |
| ABT-594 | Post Milestone Funding (3rd and 4th Quarter) | 9.8 |
| ABT-594 | Phase IIB Osteoarthritis Study (assumes 1/1/01 start date) | 5.8 |
| ABT-594 | Additional Acute Pain Study (Phase IIB Molar Extraction Study) | 3.0 |
| COX-8 | Ongoing Pre-Clinical Studies | 3.0 |
| ABT-089 | Single/Multiple Rising Dose Phase I Study | 7.0 |
| ABS-103 | Pre-Clinical Studies | 3.3 |
| ABS-103 | Single Rising Dose Phase I Study | 2.4 |
| NPS-1776 | Pre-Clinical Studies | 3.7 |
| NPS-1776 | Single and Rising Multiple Phase I and Formulation Bio Studies | 2.4 |
| | **Subtotal NEUROLOGY** | 43.7 |
| **ANTI-INFECTIVE** | | |
| Clarithromycin | Asthma/Immunomodulatory Studies | 2.4 |
| ABT-773 | ABT-773 IV Development Cost | 8.0 |
| Quinolone (ABT-492) | Phase II Acceleration/Expansion of Clinical Studies | 9.7 |
| Quinolone (ABT-492) | I.V. Formulation | 4.0 |
| Quinolone (ABT-492) | Japan Phase I Study | 1.0 |
| Omnicef | Pharyngitis/Tonsilitis Study; Pediatrics, Suspension, 5D BID vs. Zithromax | 4.0 |
| Omnicef | ABECB - Two Arm Study 5D QD vs. Comparator | 2.4 |
| | **Subtotal ANTI-INFECTIVE** | 31.5 |
| **UROLOGY** | | |
| Fenofibrate | Diabetics | 4.0 |
| Bimoclomol | Phase III Studies | 10.0 |
| KCO | Pre-Clinical/Phase I Studies | 6.0 |
| | **Subtotal UROLOGY** | 20.0 |
| **HIV/IMMUNOLOGY** | | |
| Kaletra | Phase IIB Program (unfunded portion) | 6.9 |
| Kaletra | Kaletra QD | 4.2 |
| Kaletra | Post Approval Commitments | 4.2 |
| Kaletra | Kaletra Salvage | 2.8 |
| Kaletra | Kaletra Firstline | 2.8 |
| Kaletra | Expanded Access Program | 1.6 |
| Kaletra | Phase IV RTI | 1.3 |
| Kaletra | IBHSC Cdream | 1.0 |
| Kaletra | Metabolics Program | 0.8 |
| Kaletra | Miscellaneous Phase IV Studies | 0.7 |
| | **Subtotal HIV/IMMUNOLOGY** | 24.8 |
| **ONCOLOGY** | | |
| ABT-627 | Early Stage Pca Cancer | 11.0 |
| K-5 | Pre-Clinical/Phase I Studies | 8.8 |
| | **Subtotal ONCOLOGY** | 19.8 |
| **DISCOVERY** | | |
| DDC's | Development of DDC's | ?? |
| **IN-LICENSED COMPOUNDS** | | |
| Various | Funds to Acquire New Compounds | ?? |
| **PRODUCTIVITY** | | |
| 30% Reduction in Capital | Productivity Projects | 6.0 |
| | Rosetta Gene Expression | |
| | Genomics/HTS Expansion Program | |
| | AEGIS MedDRA | |

CONFIDENTIAL
ABBT 0037608

85

PLs' MX

**Abbott Laboratories**
Global Pharmaceutical R&D

*Thomas Lyons*
*Controller*

Abbott Laboratories
100 Abbott Park Road
Abbott Park, Illinois 60064-6049

November 26, 2001

**RECEIVED**
BOND & CORPORATE FINANCE DEPT.

**NOV 2 7 2001**

Referred to _____

Mr. Steve Blewitt
John Hancock Life Insurance Company
200 Clarendon Street, T-57
Boston, MA 02117
Attention: Bond & Corporate Finance Group
Fax 617-572-1628

Re:    Research Funding Agreement dated as of March 13, 2001
       2002 Preliminary Annual Research Plan

Dear Steve,

We haven't had the chance to meet face to face yet. I hope this can happen in the near future.
Enclosed is the 2002 Preliminary Plan information for the program compounds.
Please note that the preliminary plan funding for the program compounds is increasing $43mm or 23%
over 2001 APU (April Update). We are in the process of finalizing our internal functional costs and
chargeable rates for 2002. Please review this and feel free to contact me with any questions you may
have.

Regards,

Tom Lyons
Abbott Laboratories
Global Pharmaceutical R&D
Controller

( 847 ) 937-5618

**CONFIDENTIAL**
**JH 000787**

**EXHIBIT**
*Blewitt* **14**
*4-10-07*

**John Hancock Portfolio Summary**
**R&D Costs and Development Timelines**
**2002 Plan**

| Compounds | | 2001 APU ($MM) | 2002 Plan ($MM) | Comments |
|---|---|---|---|---|
| ABT-773 | Ketolide Oral & IV | 89.7 | 79.3 | |
| ABT-627 | Endothelin | 37.8 | 52.9 | |
| ABT-594 | Neuro Pain | 8.7 | | |
| ABT-510 | TSP | 10.8 | 26.3 | |
| ABT-492 | Quinolone | 24.3 | 42.4 | |
| ABT-518 | MMPI | 4.3 | | |
| ABT-751 | Anti-Mitotic | 8.3 | 15.6 | |
| ABT-100 | FTI | 1.2 | 6.6 | |
| ABT-724 | Dopamine Receptor Agonist | 0.6 | 5.9 | |
| | **Total** | 185.7 | 229.0 | |
| | **Abbott : JH Funding Ratio** | 3.7 | 4.2 | |
| | **Contract Floor Funding Ratio** | 3.1 | 3.1 | |

| Timeline (Launch Dates): | | Original Deal | 2002 Plan | Comments |
|---|---|---|---|---|
| ABT-773 | Ketolide Oral & IV | 1Q 2004 | 3Q 2004 | Slow patient accrual impacted dosing decision (QD vs BID). ABT-773 will be developed for BID dosing. |
| ABT-627 | Endothelin | 4Q 2004 | 4Q 2004 | |
| ABT-594 | Neuro Pain | 3Q 2004 | N/A | |
| ABT-510 | TSP | 1Q 2006 | 1Q 2006 | |
| ABT-492 | Quinolone | 4Q 2005 | 4Q 2006 | FDA IND review delayed phase II program beyond original targets. Phase III, originally scheduled to begin in the Fall of '02, is delayed until Fall '03. |
| ABT-518 | MMPI | 2Q 2006 | N/A | |
| ABT-751 | Anti-Mitotic | 1Q 2006 | 1Q 2006 | |
| ABT-100 | FTI | 4Q 2007 | 4Q 2007 | |
| ABT-724 | Dopamine Receptor Agonist | 4Q 2007 | 3Q 2008 | ABT-724 is a recently approved DDC. In the original deal model, assumptions for ABT-100 were used as the benchmark for all pre-DDC assets. 2002 Plan reflects ABT-724 specific data, rather than generic modeling assumptions. |

CONFIDENTIAL
JH 000788

Ketolide Oral & IV (ABT-773)
2002 Annual Development Plan

**2002 Clinical Program Objectives:**
Phase III program consisting of pivotal trials to support NDA and European filing for four indications: AECB, CAP, AHS, ASP
Phase I and III intravenous program to support CAP indication
Phase I program to support pediatric program
Phase I/II program supporting Japanese bridging strategy

**Other Clinical Support:**
Venture Management, Data Management/Statistics, Phase II Center (ATPHII) Support

**Chemistry, Manufacturing, and Controls (CMC)**
Formulation & Analytical:   Tablet:  Support clinical program, Registration Activities CMC, Bulk drug lot support of validation runs, 1200 L support, Process Characterization Scale-up
                            IV Formulation:  Support clinical program
                            Continue to optimize pediatric and intravenous formulation
                            Japan Registration Bridging support

Process Chemistry:          Deliver 700 kg bulk drug substance (Campaign 17 and 18)for stability testing and formulation scaleup activities
                            Qualify Abbott Puerto Rico (AFP) for final step of drug substance
                            Complete Process Justification experiments and reports
                            Analytic Methods Validation
                            Manufacture starting materials to support Process Validation Runs

**Drug Safety Support**
Metabolism                  Drug analysis to support Phase 1 studies and plasma PK in  Phase 3 studies to correlate with ECG's
                            Lacteal & placental transfer studies; Protein binding studies; P450 studies
Toxicology/Pathology        1month Rat and Gene Tox study to support Impurity qualification

**Other Support Activities:**
Medical Services support (IND / Post-Marketing Safety, Epidemiology, Medical Information & Review)
Investigational Drug Quality Assurance support for production of clinical supplies
Regulatory Affairs / Research Quality Assurance
Microbiology

| 2002 PROGRAM COST | $MM 79.3* |
|---|---|
| * See next page for detail. | |

**Program Spending by Year:**

| 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total |
|---|---|---|---|---|---|---|
| 89.7 | 79.3 | 88.1 | 12.7 | 4.1 | 0.0 | 273.9 |

CONFIDENTIAL
JH 000789

L:\02ABT\PK\DAP\Abbo NetworkXanl Research Plan\Ketonline Summaries\KMD-773-OBJECTHLINE ABT-773)

**...ast Summary**

**Program Status**

| | 2000 | 2001 | 2002 Plan Deve... | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|
| | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 |
| Phase II | | | | | | | |
| Phase III | | | | | | | |

NDA → ← ←

Launch →

**Under Development Activities and Costs**

| Program | Total Patients | Enrolled As of 9/30/01 | Start | End | FTE's | 2001 APU Costs Internal | 2001 APU External | 2001 APU Total | 2002 PLAN Costs Internal | 2002 PLAN External | 2002 PLAN Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Clinical Program** | | | | | | | | | | | |
| **Phase III (4 indication)** | | | | | | | | | | | |
| M00-219 CAP QD vs BID | 800 | 419 | Nov-00 | Mar-02 | | -- | $12,231 | $12,231 | -- | $4,992 | $4,992 |
| M00-223 ABS QD vs BID | 600 | 552 | Nov-00 | Nov-01 | | -- | $7,219 | $7,219 | -- | -- | -- |
| M00-221 ASF vs Pen US | 530 | 531 | Nov-00 | Jan-01 | | -- | $3,554 | $3,554 | -- | -- | -- |
| M00-216 ABECS vs Azi US | 600 | 478 | Nov-00 | Dec-01 | | -- | $5,791 | $5,791 | -- | -- | -- |
| M00-232 ASF vs Pen EU | 320 | 106 | Nov-00 | Dec-01 | | -- | $5,575 | $5,575 | -- | -- | -- |
| M00-217 ABECS vs Levo EU | 500 | 196 | Nov-00 | Dec-01 | | -- | $4,036 | $4,036 | -- | -- | -- |
| M00-220 UTI vs Amox IH | 600 | 11 | Oct-01 | May-01 | | -- | $11,027 | $11,027 | -- | $16,270 | $16,270 |
| M00-131 UTI vs Levo URon Item | 600 | 11 | Oct-01 | May-01 | | -- | $12,141 | $12,141 | -- | $71,294 | $37,133 |
| M00-XXX CAP Open Label | 300 | 11 | Jan-02 | May-01 | | -- | $3,554 | $3,554 | -- | $3,110 | $3,110 |
| M00-318 ABS vs Levo IH | 600 | 0 | Oct-01 | May-01 | | -- | $1,257 | $1,314 | -- | $4,184 | $4,184 |
| M00-326 AIIS vs Azg US | 660 | 0 | Oct-01 | Mar-03 | | -- | $1,257 | $1,257 | -- | $3,518 | $3,518 |
| M00-260 ABS Double Try Study | 100 | 0 | Sep-01 | May-03 | | $1,449 | $510 | $510 | -- | -- | -- |
| M01-XXX QT Phase I Study (External Site) | 68 | 0 | Oct-01 | Dec-01 | | -- | -- | -- | -- | -- | -- |
| Pediatric PK/PD/Team Testing Studies | | | | | | -- | $45 | $45 | $396 | -- | $396 |
| Pediatric Phase I Clinicals (Phase I Center) | 72 | 0 | Jan-02 | Dec-02 | 39.5 | $6,372 | -- | -- | -- | -- | -- |
| I.V. Phase I Single Dose (2001) | 72 | | Nov-01 | Dec-01 | | -- | $250 | $250 | -- | -- | -- |
| External Special Population Studies | | | Sep-00 | Dec-02 | | -- | $200 | $200 | -- | $500 | $500 |
| External Tissue Studies | N/A | | Jun-00 | Dec-01 | | -- | $877 | $877 | -- | -- | -- |
| Internal Bio Studies (Phase I Center) | | | Jan-02 | Dec-02 | 6.9 | $714 | $714 | $2,163 | $2,149 | -- | $2,149 |
| Phase III ECG Records | | | Jan-01 | Dec-01 | | -- | -- | -- | -- | -- | -- |
| Microbiology Grants | N/A | | Jan-02 | Dec-02 | | -- | $2,000 | $2,000 | -- | $2,000 | $2,000 |
| Japan Studies | 374 | 0 | Jan-01 | Dec-04 | | -- | $600 | $600 | -- | $2,610 | $2,610 |
| Venture Management | | | | | | $6,372 | $6,372 | $6,372 | $6,877 | -- | $6,877 |
| European Venture Research | | | | | | $932 | $932 | $932 | $725 | -- | $725 |
| Data Management/Statistics | | | | | | $4,779 | $4,779 | $4,779 | $4,971 | -- | $4,971 |
| **Subtotal** | | | | | | $12,093 | $48,245 | $61,877 | $13,318 | $34,298 | $47,616 |
| **Chemistry, Manufacturing, and Controls (CMC)** | | | | | | | | | | | |
| Formulation & Analytical | | | | | 18.7 | $5,124 | $5,124 | $5,124 | 16,703 | $2,845 | $7,548 |
| Process Chemistry | | | | | 29.0 | $13,770 | $13,770 | $13,770 | $5,216 | $1,480 | $6,696 |
| Other CMC | | | | | | $1,791 | $1,791 | $1,791 | $3,031 | -- | $3,031 |
| **Subtotal CMC Costs** | | | | | | $20,785 | $20,785 | $20,785 | $14,950 | $4,325 | $19,275 |
| **Drug Safety Support** | | | | | | | | | | | |
| Drug Metabolism | | | | | 7.1 | $768 | $768 | $768 | $1,562 | $430 | $1,992 |
| Toxicology/Pathology | | | | | 1.4 | | | | $316 | $91 | $407 |
| Other | | | | | | $1,096 | $1,096 | $1,096 | $539 | $325 | $364 |
| **Subtotal Drug Safety Support** | | | | | | $1,864 | $1,864 | $1,864 | $1,917 | $546 | $2,463 |
| **Other Support Costs** | | | | | | | | | | | |
| Discovery | | | | | 9.7 | -- | -- | -- | $2,801 | -- | $2,801 |
| Medical Affairs | | | | | 0.9 | $946 | $946 | $946 | $1,268 | -- | $1,268 |
| IPD | | | | | | $400 | $400 | $400 | $1,500 | -- | $1,500 |
| Regulatory Affairs / Research Quality Assurance | | | | | 7.2 | $949 | $949 | $949 | $1,599 | -- | $1,599 |
| Other Costs | | | | | | $2,839 | $2,839 | $2,839 | $817 | -- | $817 |
| **Total Program** | | | | | | $39,306 | $48,245 | $89,700 | $60,170 | $39,169 | $79,239 |

CONFIDENTIAL
JH 000790

Endothelin (ABT-627)
Annual Development Plan

| | 2002 PROGRAM COST | $MM 52.9* |
|---|---|---|

\* See next page for detail.

**2002 Clinical Program Objectives:**
Complete enrollment of two registration studies
Complete drug interaction, QTc, and Bioequivalence studies
Initiate Ph I study for Japanese registration

**Other Clinical Support:**
Venture Management, Data Management/Statistics, Phase I Center (ACPRU) Support

**Chemistry, Manufacturing, and Controls (CMC)**

| Formulation & Analytical: | - Resupply 2 Phase III studies | - NDA Stability |
|---|---|---|
| | - 2.5 mg lot for Japan studies | - Support of GMP bulk lot for stability studies |
| | - Impurities Qualification | - Formulation manufacturing: support for GMP lot |
| | - Methods transfer | - Stability of drug product and drug substance |
| | - UK/R8 Pilot Support | |
| | - Process Justification (5 lots) | |

Process Chemistry: Process justification
Qualification runs at second drug substance manufacturing facility

**Drug Safety Support**

Metabolism.

Toxicology/Pathology    NDA preparation

Genetic toxicity to qualify drug substance impurities
Three month rat toxicity to qualify drug substance impurities

**Other Support Activities:**
- Medical Services support - IND Safety (safety support) / Epidemiology (outcomes), Medical Information & Review
- Regulatory Affairs / Research Quality Assurance (Phase III site audits)

**Program Spending by Year:**

| | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total |
|---|---|---|---|---|---|---|---|
| | 37.8 | 52.9 | 30.6 | 37.1 | 6.8 | 0.0 | 165.2 |

ISO

CONFIDENTIAL
JH 000791

Endothelin (ABT-627)
2002 Plan Development Cost Summary

| Program Status | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|
| | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 |

Phase II
Phase III                    NDA ← → Launch

**Under Development Activities and Costs**

| | Total Patients | Enrolled as of 10/2/01 | Start | End | FTE's | 2001 APU Costs Internal | External | Total | 2002 PLAN Costs Internal | External | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Clinical Program** | | | | | | | | | | | |
| Phase III Pivotal #1 (M00-211) | 1000 | 44 | 5/01 | 12/03 | | ... | $10,238 | $10,238 | ... | $10,452 | $10,452 |
| Phase III Pivotal #2 (M00-244) | 1000 | 22 | 6/01 | 1/04 | | ... | $6,022 | $6,022 | ... | $11,096 | $11,096 |
| LT Extension (M00-229) | 1400 | 1 | 9/01 | 12/04 | | ... | $846 | $846 | ... | $3,384 | $3,384 |
| Long Term Safety Study (M01-304) | 250 | ... | 9/01 | 1/05 | | ... | $288 | $288 | ... | $516 | $516 |
| Bisphosphonate Combination | 200 | ... | 1/02 | 1/05 | | ... | ... | ... | ... | $1,656 | $1,656 |
| Early Prostate Cancer | 200 | ... | 1/02 | 1/05 | | ... | ... | ... | ... | $2,076 | $2,076 |
| Phase1 Japan Study | 32 | ... | 4/02 | 12/02 | | ... | ... | ... | ... | $800 | $800 |
| Ph II Pilot/Investigator IND Studies | 40 per study | ... | 11/01 | 6/03 | | ... | ... | ... | ... | $425 | $425 |
| Four Drug Interaction Studies | 12 - 18 per study | ... | 4/02 | 7/02 | | ... | ... | ... | $320 | $440 | $760 |
| Bioequivalence (M00-318) | 60 | ... | 4/02 | 8/02 | | $55 | $266 | $321 | $50 | $200 | $250 |
| QTc (M00-203) | 36 | ... | 4/02 | 9/02 | | $327 | $590 | $817 | $53 | $203 | $256 |
| Phase I Center Support | | | | | 4.9 | $315 | ... | $315 | $999 | ... | $999 |
| Venture Management | | | | | 32.0 | $7,036 | ... | $7,036 | $6,195 | ... | $6,195 |
| Data Management/Statistics | | | | | 23.0 | $2,583 | ... | $2,583 | $3,739 | ... | $3,739 |
| **Subtotal** | | | | | | $10,816 | $18,900 | $29,716 | $11,356 | $31,648 | $43,004 |
| **Chemistry, Manufacturing and Controls (CMC)** | | | | | | | | | | | |
| Formulation & Analytical | | | | | 13.6 | $2,863 | $874 | $3,737 | $3,179 | $840 | $4,019 |
| Process Chemistry | | | | | 3.0 | $683 | ... | $683 | $1,028 | $150 | $1,178 |
| Other CMC | | | | | ... | ... | ... | ... | $581 | ... | $581 |
| **Subtotal CMC Costs** | | | | | | $3,546 | $874 | $4,420 | $4,788 | $990 | $5,778 |
| **Drug Safety Support** | | | | | | | | | | | |
| Toxicology/Pathology | | | | | 1.6 | $341 | $60 | $401 | $383 | $54 | $437 |
| Drug Metabolism | | | | | 3.4 | $935 | $180 | $1,115 | $748 | $370 | $1,118 |
| Other | | | | | 0.2 | $28 | $2 | $30 | $53 | $4 | $57 |
| **Subtotal Drug Safety Support** | | | | | | $1,304 | $242 | $1,546 | $1,194 | $428 | $1,622 |
| **Other Support Costs** | | | | | | | | | | | |
| Discovery | | | | | 1.0 | $120 | $45 | $174 | $289 | ... | $289 |
| Regulatory Affairs / Research Quality Assurance | | | | | 3.0 | $1,231 | ... | $1,231 | $669 | ... | $669 |
| Medical Affairs | | | | | 1.0 | ... | $195 | $195 | $868 | $200 | $1,068 |
| Other | | | | | ... | $518 | ... | $518 | ... | $493 | $493 |
| **Total Program** | | | | | | $17,544 | $20,256 | $37,800 | $19,164 | $33,759 | $52,923 |

L.\HM.06\The John Hanson\2002 Research\Endevelopment Cost Plan Sep 3.01.xls

CONFIDENTIAL
JH 000792

## TSP (ABT-510)
## Annual Development Plan

**2002 Clinical Program Objectives:**
Initiate 3 phase II dose ranging/efficacy studies to demonstrate efficacy
Selection of dose regimen and tumor types
Selection of surrogate markers of efficacy

**Other Clinical Support:**
Venture Management, Data Management/Statistics, Phase I Center (ACPRU) Support

**Chemistry, Manufacturing, and Controls (CMC)**

Formulation & Analytical:    Support drug substance and chemical synthesis
Method development/validation as needed to support Phase II requirements
Evaluate crystalline drug substance for formulation

Process Chemistry:    Process optimization with crystallized drug and increase scale (23 Kg)

**Drug Safety Support**

Metabolism:    Absorption Distribution Metabolism Excretion studies in non-rodent species to support toxicology
Toxicology/Pathology:    Initiate 6 month rat and 9 month monkey toxicity studies if requested by FDA

**Other Support Activities:**
Medical Services support - IND Safety (safety support)/ Medical Information & Review
Regulatory Affairs / Research Quality Assurance (Phase II site audits)

| 2002 PROGRAM COST | SMM 26.3* |
|---|---|

* See next page for detail.

**Program Spending by Year:**

| 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total |
|---|---|---|---|---|---|---|
| 10.8 | 26.3 | 47.8 | 28.0 | 19.0 | 14.0 | 145.9 |

110

CONFIDENTIAL
JH 000793

# TSP (ABT-510)
## 2002 Plan Development Cost Summary

**Program Status**

| | 2000 | | | | 2001 | | | | 2002 | | | | 2003 | | | | 2004 | | | | 2005 | | | | 2006 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 |
| Phase I | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Phase II | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Phase III | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

(NDA ← 2005; Launch ← 2006)

### Major Development Activities and Costs

| | Total Patients | Enrolled as of 10/2/01 | Start | End | FTE's | 2001 APU Costs | | | 2002 PLAN Costs | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Internal | External | Total | Internal | External | Total |
| **Clinical Program** | | | | | | | | | | | |
| Multiple Dose in Cancer Pts (M00-153) | 70 | 11 | 1/01 | 1/02 | | -- | $895 | $895 | -- | $77 | $77 |
| IND Study (M01-302) | 36 | -- | 9/01 | 9/02 | | -- | $250 | $250 | -- | $308 | $308 |
| Phase II Dose Ranging/Efficacy #1 | 150 | -- | 4/02 | 3/03 | | -- | -- | -- | -- | $3,753 | $3,753 |
| Phase II Dose Ranging/Efficacy #2 | 150 | -- | 4/02 | 3/03 | | -- | -- | -- | -- | $3,753 | $3,753 |
| Phase II Dose Ranging/Efficacy #3 | 150 | -- | 4/02 | 3/03 | | -- | -- | -- | -- | $3,753 | $3,753 |
| Preclinical/PD Markers | | | 3/01 | 2/02 | | -- | $299 | $299 | -- | $67 | $67 |
| Cancer Models | | | 3/02 | 2/03 | | -- | -- | -- | -- | $330 | $330 |
| NCI Pediatric | 18 | | 1/02 | 12/03 | | -- | -- | -- | -- | -- | -- |
| Phase I Center | | | | | 1.0 | $221 | -- | $221 | $171 | -- | $171 |
| Venture Management | | | | | 14.0 | $858 | -- | $858 | $2,689 | -- | $2,689 |
| Data Management/Statistics | | | | | 4.7 | $227 | -- | $227 | $778 | -- | $778 |
| **Subtotal** | | | | | | $1,306 | $1,444 | $2,750 | $3,638 | $12,101 | $15,739 |
| **Chemistry, Manufacturing, and Controls (CMC)** | | | | | | | | | | | |
| Formulation & Analytical | | | | | 6.5 | $987 | $225 | $1,212 | $1,519 | $280 | $1,799 |
| Process Chemistry | | | | | 10.0 | -- | $3,383 | $3,383 | $4,029 | $1,355 | $5,384 |
| Other CMC | | | | | -- | -- | -- | -- | -- | -- | -- |
| **Subtotal CMC Costs** | | | | | | $987 | $3,608 | $4,595 | $5,548 | $1,635 | $7,183 |
| **Drug Safety Support** | | | | | | | | | | | |
| Toxicology/Pathology | | | | | 0.7 | $184 | -- | $184 | $173 | $1,100 | $1,273 |
| Drug Metabolism | | | | | 4.9 | $972 | $209 | $1,181 | $1,078 | $280 | $1,358 |
| Other | | | | | 0.1 | -- | -- | -- | $27 | $6 | $33 |
| **Subtotal Drug Safety Support** | | | | | | $1,156 | $209 | $1,365 | $1,278 | $1,386 | $2,664 |
| **Other Support Costs** | | | | | | | | | | | |
| Discovery | | | | | 0.5 | $1,775 | $85 | $1,860 | $144 | -- | $144 |
| Medical Affairs | | | | | | -- | $10 | $10 | $116 | -- | $116 |
| Regulatory Affairs / Research Quality Assurance | | | | | 2.1 | $141 | -- | $141 | $457 | -- | $457 |
| Other Costs | | | | | | $79 | -- | $79 | -- | $43 | $43 |
| **Total Program** | | | | | | $5,444 | $5,356 | $10,800 | $11,181 | $15,165 | $26,346 |

CONFIDENTIAL
JH 000794

# Quinolone (ABT-492)
## Annual Development Plan

| | 2002 PROGRAM COST* | $MM 42.4* |
|---|---|---|
| | * See next page for detail. | |

**2002 Clinical Program Objectives:**
Phase II trials to be completed and further Phase I safety studies to determine drug characteristics to be completed.
Feasibility and formulation of IV formulation in progress ( Costs in buyup program)

**Other Clinical Support**
Venture Management, Data Management/Studies, Phase I Center (ACPRU) Support

**Chemistry, Manufacturing, and Controls (CMC)**

Formulation & Analytical:
- Develop and manufacture supplies for commercial formulation feasibility bioassay
- Support coupling stability - Phase I supplies, Phase II supplies, Phase II placebo, Phase III placebo, Phase III pilot scale, Levofloxacin, Bulk Drug
- Bulk drug testing, Polymorph screening
- Selection of Commercial formulation
- Positive controls cost based on $120/patient x 3,500 patients x 2

Process Chemistry:
- Support campaigns that deliver bulk drug for formulation, toxicology, and Phase III clinicals
- Support PMID in formulation and physical properties studies
- Determine vendors for commercial supply

**Drug Safety Support**

Metabolism
- Metabolism support planned

Toxicology/Pathology
- Tablet: 18studies including Segment 1, 2 and 3 studies, 3n and 6 month rat and dog studies,
- FDA requests juvenile dog study to investigate possibility of pediatric program

**Other Support Activities:**
- Medical Services support (IND / Post-Marketing Safety, Epidemiology, Medical Information & Review)
- Investigational Drug Quality Assurance support for production of clinical supplies
- Regulatory Affairs / Research Quality Assurance/Microbiology
- Milestone payment due to Wockinenga upon enrollment of 20 patients in the Ph IIB trial. Payment of $3.5MM is expected to be made in Q1/02.

**Program Spending by Year:**

| 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total |
|---|---|---|---|---|---|---|
| 24.3 | 42.4 | 54.8 | 86.9 | 67.2 | 11.0 | 286.6 |

200

CONFIDENTIAL
JH 000795

Qulnc... -492?
2002 Plan Deve... Cost Summary

**Program Status**

| Phase | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 |
|-------|------|------|------|------|------|------|------|
| Phase I | | ▨ | | | | | |
| Phase II | | | ▨ | | | | |
| Phase III | | | | ▨ | | | |

NDA ← (2005)    Launch ← (2006 Q4)

## Major Development Activities and Costs

| Clinical Program | Total Patients | Enrolled As of 8/2001 | Start | End | FTE's | 2001 APU Costs Internal | External | Total | 2002 PLAN Costs Internal | External | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Phase I** | | | | | | | | | | | |
| Single Dose / Multiple Dose | 166 | 168 | Nov-00 | Mar-01 | | -- | $670 | $670 | $729 | $2,300 | $3,029 |
| Photostat | 48 | 29 | Nov-00 | Mar-01 | | -- | $1,000 | $1,000 | $302 | -- | $302 |
| QTC Study | THD | THD | Jan-02 | Jan-02 | | | | | $345 | -- | $345 |
| Unit Contraceptive | 18 | THD | Feb-02 | Oct-02 | | | | | $267 | -- | $267 |
| Theophyllin | THD | THD | Apr-02 | Jun-02 | | | | | | | |
| Bio-Study | 18 | THD | Mar-02 | Apr-02 | | $275 | $136 | $411 | | | |
| **Total Phase I** | | | | | | $275 | $1,806 | $2,081 | $1,643 | $2,300 | $3,943 |
| **Phase II** | | | | | | | | | | | |
| Bronchitis | 320 | | Oct-01 | Jun-02 | | | $2,291 | $2,291 | | $1,909 | $1,909 |
| CAP | 300 | | Jun-02 | Feb-03 | | | $667 | $667 | | $4,000 | $4,000 |
| UTI | 300 | | Apr-02 | Nov-02 | | | | | | $2,400 | $2,400 |
| Acute Prostatitis | 100 | | Mar-02 | Dec-02 | | | | | | $1,108 | $1,108 |
| Sinusitis | 300 | | Mar-02 | Feb-03 | | | | | | $3,086 | $3,086 |
| Micro Studies | | | | | 15.5 | | $414 | $414 | | $600 | $600 |
| Venture Management | | | | | 1.9 | $1,226 | | $1,226 | $2,698 | | $2,698 |
| European Venture Research | | | | | 13.3 | $56 | | $56 | $111 | | $111 |
| Data Management/Statistics | | | | | | $750 | | $750 | $2,038 | | $2,038 |
| **Subtotal** | | | | | | $2,307 | $5,178 | $7,485 | $6,490 | $15,403 | $21,893 |
| **Chemistry, Manufacturing, and Controls (CMC)** | | | | | | | | | | | |
| Formulation & Analytical | | | | | 15.1 | $1,815 | | $1,815 | $3,529 | $1,115 | $4,644 |
| Process Chemistry | | | | | 10.0 | $7,348 | | $7,348 | $4,029 | $900 | $4,929 |
| Other CMC | | | | | | | | | | | |
| **Subtotal CMC Costs** | | | | | | $9,163 | | $9,163 | $7,558 | $2,015 | $9,573 |
| **Drug Safety Support** | | | | | | | | | | | |
| Drug Metabolism | | | | | 5.4 | $957 | | $957 | $1,177 | | $1,177 |
| Toxicology/Pathology | | | | | 5.3 | $704 | $833 | $1,537 | $1,296 | $906 | $2,202 |
| Other | | | | | 0.7 | $92 | $25 | $117 | $273 | $75 | $348 |
| **Subtotal Drug Safety Support** | | | | | | $1,753 | $858 | $2,611 | $2,746 | $981 | $3,727 |
| **Other Support Costs** | | | | | | | | | | | |
| Discovery | | | | | 7.3 | $1,426 | | $1,426 | $2,188 | | $2,188 |
| Medical Affairs | | | | | | $45 | | $45 | $215 | | $215 |
| Regulatory Affairs / Research Quality Assurance | | | | | 4.7 | $477 | | $477 | $1,043 | | $1,043 |
| Milestone Payments | | | | | | | $3,000 | $3,000 | | $3,500 | $3,500 |
| Other Costs | | | | | | $135 | | $135 | $250 | | $250 |
| **Total Program** | | | | | | $15,306 | $9,036 | $24,342 | $20,490 | $11,859 | $42,389 |

CONFIDENTIAL
JH 000796

Anti-Mitotic (ABT-751)
Annual Development Plan

| | 2002 PROGRAM COST | $MM 15.6* |
|---|---|---|
| | | * See next page for detail. |

**2002 Clinical Program Objectives:**
Determine dose and regimen for Phase II
Initiate 6 Phase II studies to demonstrate safety and efficacy
Initiate pediatric studies for potential accelerated approval (drug only)

**Other Clinical Support:**
Venture Management, Data Management/Statistics, Phase I Center (ACPRU) Support

**Chemistry, Manufacturing, and Controls (CMC)**

Formulation & Analytical:
Support Phase II studies with capsule formulation
Capsule formulation for lower dose (25 mg /Peds)
Clinical supply manufacturing (4 lots)
Evaluate tablet feasibility

Process Chemistry:
Process optimization through increase scale (10 Kg)
Selection of vendors for starting materials

**Drug Safety Support**

Metabolism
Absorption Distribution Metabolism Excretion studies in non-rodent species to support toxicology

Toxicology/Pathology
Conduct multi-cycle cardiovascular toxicity study in dogs if requested by FDA

**Other Support Activities:**
Medical Services support - INDS (safety support)/ Medical Information & Review
Regulatory Affairs / Research Quality Assurance (Phase II site audits)

**Program Spending by Year:**

| 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total |
|---|---|---|---|---|---|---|
| 8.3 | 15.6 | 47.6 | 26.0 | 25.0 | 18.5 | 141.0 |

CONFIDENTIAL
JH 000797

**Anti-Mitotic (ABT-751)**
**2002 Plan Development Cost Summary**

**Program Status**

| Phase | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|
| Phase I | | | | | | | |
| Phase II | | | | | | | |
| Phase III | | | | | | | |

(milestones: NDA, Launch)

**Major Development Activities and Costs**

| Clinical Program | Total Patients | Enrolled as of 10/2/01 | Start | End | FTE's | 2001 APU Costs Internal | External | Total | 2002 PLAN Costs Internal | External | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MTD in Cancer Patients (M00-231) | 35 | 2 | 9/01 | 4/02 | | ... | $500 | $500 | ... | $500 | $500 |
| Metronomics Study (M01-303) | 36 | ... | 10/01 | 5/02 | | ... | $445 | $445 | ... | $600 | $600 |
| Six Safety & Efficacy Studies - Ph II | 30 x 6 | ... | 2/02 | 4/03 | | ... | ... | ... | ... | $4,422 | $4,422 |
| NCI Pediatric | 18 - 24 | ... | 1/02 | 12/02 | | ... | ... | ... | ... | ... | ... |
| Phase I Center | | | | | 0.9 | $135 | ... | $135 | $156 | ... | $156 |
| Venture Management | | | | | 7.0 | $2,812 | ... | $2,812 | $1,708 | ... | $1,708 |
| Data Management/Statistics | | | | | 4.6 | $177 | ... | $177 | $786 | ... | $786 |
| **Subtotal** | | | | | | **$3,124** | **$945** | **$4,069** | **$2,650** | **$3,522** | **$8,172** |

**Chemistry, Manufacturing, and Controls (CMC)**

| | | | | | FTE's | 2001 Internal | External | Total | 2002 Internal | External | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Formulation & Analytical | | | | | 11.3 | $1,155 | $135 | $1,290 | $2,641 | $275 | $2,916 |
| Process Chemistry | | | | | 3.0 | $922 | $250 | $1,172 | $1,033 | $75 | $1,108 |
| Other CMC | | | | | ... | ... | ... | ... | ... | $350 | ... |
| **Subtotal CMC Costs** | | | | | | **$2,077** | **$385** | **$2,462** | **$3,674** | **$350** | **$4,024** |

**Drug Safety Support**

| | | | | | FTE's | 2001 Internal | External | Total | 2002 Internal | External | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Toxicology/Pathology | | | | | 4.3 | $216 | ... | $216 | $1,044 | ... | $1,044 |
| Drug Metabolism | | | | | 5.1 | $794 | ... | $794 | $1,122 | $220 | $1,342 |
| Other | | | | | 0.9 | $110 | $7 | $117 | $277 | $27 | $304 |
| **Subtotal Drug Safety Support** | | | | | | **$1,120** | **$7** | **$1,127** | **$2,443** | **$247** | **$2,690** |

**Other Support Costs**

| | | | | | FTE's | 2001 Internal | External | Total | 2002 Internal | External | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Discovery | | | | | 0.7 | $305 | $3 | $308 | $202 | $100 | $302 |
| Medical Affairs | | | | | ... | ... | $10 | $10 | $59 | ... | $59 |
| Regulatory Affairs / Research Quality Assurance | | | | | 1.4 | $137 | ... | $137 | $308 | ... | $308 |
| Other Costs | | | | | | $287 | ... | $287 | ... | ... | ... |
| **Total Program** | | | | | | **$6,950** | **$1,250** | **$9,306** | **$9,236** | **$6,219** | **$15,555** |

CONFIDENTIAL
JH 000798

1: 020597/Citn Sched sheets, 2002 Research Plan Development Cost Procedures v6.0.1B

# FTI (ABT-100)
## Annual Development Plan

| | 2002 PROGRAM COST |
|---|---|
| | SMM 6.6* |
| | * See next page for detail. |

**2002 Clinical Program Objectives:**
Initiate Phase I studies in cancer patients to assess safety and pharmacokinetics

**Other Clinical Support:**
Venture Management, Data Management/Statistics, Phase I Center (ACPRU) Support

**Chemistry, Manufacturing, and Controls (CMC)**

Formulation & Analytical:
Support preformulation/polymorph studies
Support of GLP/GMP drug substance for tox and clinical/stability study
Formulation manufacturing: support for GMP lot
Stability of drug product and drug substance

Process Chemistry:
Deliver GMP material to support toxicology and clinical supplies (6 Kg)

**Drug Safety Support**

Metabolism
Provide metabolic data for toxicology support to initiate first-in-human trial

Toxicology/Pathology
Conduct two-week and one-month toxicity (if needed per 2-week results) studies in two species to support first-in-man

**Other Support Activities:**
Medical Services support - INDS (safety support)/ Medical Information & Review
Regulatory Affairs / Research Quality Assurance (Program overview)

**Program Spending by Year:**

| 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total |
|---|---|---|---|---|---|---|
| 1.2 | 6.6 | 15.9 | 33.6 | 26.0 | 28.0 | 111.3 |

CONFIDENTIAL
JH 000799

## FTI (ABT-100)
### 2002 Plan Development Cost Summary

**Program Status**

| Phase | 2001 Q1 Q2 Q3 Q4 | 2002 Q1 Q2 Q3 Q4 | 2003 Q1 Q2 Q3 Q4 | 2004 Q1 Q2 Q3 Q4 | 2005 Q1 Q2 Q3 Q4 | 2006 Q1 Q2 Q3 Q4 | 2007 Q1 Q2 Q3 Q4 |
|---|---|---|---|---|---|---|---|
| Phase I | | | | | | | |
| Phase II | | | | | | | |
| Phase III | | | | | | | |

NDA ← , Launch ← (2007)

**Major Development Activities and Costs**

| Clinical Program | Total Patients | Enrolled As of 9/01 | Start | End | FTE's | 2001 APTI Costs Internal | 2001 APTI Costs External | 2001 APTI Costs Total | 2002 PLAN Costs Internal | 2002 PLAN Costs External | 2002 PLAN Costs Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Phase 1 First-in-Man | 36 | ... | 7/02 | 7/03 | ... | ... | ... | ... | ... | $525 | $525 |
| IND Study | 36 | ... | 12/02 | 12/03 | ... | ... | ... | ... | ... | $124 | $124 |
| Phase I Center | | | | | 0.6 | ... | ... | ... | $104 | ... | $104 |
| Venture Management | | | | | 2.0 | ... | ... | ... | $165 | ... | $165 |
| Data Management/Statistics | | | | | 0.6 | ... | ... | ... | $102 | ... | $102 |
| Subtotal | | | | | | ... | ... | ... | $371 | $649 | $1,020 |
| **Chemistry, Manufacturing, and Controls (CMC)** | | | | | | | | | | | |
| Formulation & Analytical | | | | | 3.5 | ... | ... | ... | $807 | $10 | $817 |
| Process Chemistry | | | | | 6.0 | ... | $600 | ... | $1,591 | $200 | $1,791 |
| Other CMC | | | | | ... | ... | $600 | ... | ... | $210 | ... |
| Subtotal CMC Costs | | | | | | ... | $600 | $1,200 | $2,398 | $210 | $2,608 |
| **Drug Safety Support** | | | | | | | | | | | |
| Toxicology/Pathology | | | | | 5.1 | ... | ... | ... | $1,236 | $99 | $1,335 |
| Drug Metabolism | | | | | 4.4 | ... | ... | ... | $957 | $70 | $1,027 |
| Other | | | | | ... | ... | ... | ... | ... | $169 | ... |
| Subtotal Drug Safety Support | | | | | | ... | ... | ... | $2,193 | $169 | $2,362 |
| **Other Support Costs** | | | | | | | | | | | |
| Discovery | | | | | 1.1 | ... | ... | ... | $303 | ... | $303 |
| Medical Affairs | | | | | ... | ... | ... | ... | $8 | ... | $8 |
| Regulatory Affairs / Research Quality Assurance | | | | | 1.4 | ... | ... | ... | $305 | ... | $305 |
| Other Costs | | | | | ... | ... | ... | ... | ... | $20 | $20 |
| **Total Program** | | | | | | $600 | $600 | $1,200 | $5,578 | $1,048 | $6,626 |

CONFIDENTIAL
JH 000800

## Dopamine Receptor Agonist (ABT-724)
### Annual Development Plan

| | 2002 PROGRAM COST* | $MM 5.9* |
|---|---|---|

*See next page for detail.

**2002 Clinical Program Objectives:**
Transition ABT-724 from DDC and prepare a Development Plan including the design and conduct of a (First in Man) study Part 1- single dose escalating of solution administered sub-lingually; Part 2 - single dose of solution administered orally to determine relative bioavailability.

**Other Clinical Support:**
Venture Management, Data Management/Statistics, Phase I Center (ACTRU) Support

**Chemistry, Manufacturing, and Controls (CMC)**

| | |
|---|---|
| Formulation & Analytical: | Develop and formulate clinical study supplies to support sub-lingual administration. Explore formulation and administration options for intranasal administration. |
| Process Chemistry: | Synthesize and provide 3 kgs. active drug and recommendation as to appropriate salt form selection and formulation selection. |
| Other CMC: | Analysis of salts synthesized by Process Chemistry. Preparation of solid phase characterization for polymorph screening. Analytical support for formulation development, stability assessment, dissolution testing. PARD project management support. |

**Drug Safety Support**

| | |
|---|---|
| Metabolism | Metabolism support includes; in-vitro metabolism, protein binding (definitive assessment), rat ADME, CYP 450 inhibition, support tox range finding studies. |
| Toxicology/Pathology | Tox activities include acute tox battery, gene tox battery, 2-week dog range finding, 1 month oral dog/rat, pregnant rat range finding, primary dermal and ocular irritation. |

**Other Support Activities:**
Investigational Drug Quality Assurance support for production of clinical supplies.
Regulatory Affairs to provide consulting support on IND.
RQA to provide GLP compliance assessment at study sites as well as GLP training and QA consulting.

**Program Spending by Year:**

| 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total |
|---|---|---|---|---|---|---|
| 0.6 | 5.9 | 7.4 | 31.8 | 50.6 | 48.1 | 144.4 |

CONFIDENTIAL
JH 000801

# Dopamine Receptor Agonist (ABT-724)
## 2002 Plan Development Cost Summary

**Program Status**

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|

Transition
Phase I
Phase II
Phase III

NDA filing        Launch

**Major Development Activities and Costs**

| Clinical Program | Total Patients | Enrolled As of 9/01 | Start | End | FTE's | 2001 APU Costs Internal | External | Total | 2002 PLAN Costs Internal | External | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SD Escalating Dose | 36 | ... | 10/31/02 | 1/31/03 | | ... | ... | ... | ... | $400 | $400 |
| | ... | ... | | | | | | | | | |
| Venture Management | | | | | 8.0 | ... | ... | ... | $1,769 | ... | $1,769 |
| Phase I Center Support | | | | | 0.4 | ... | ... | ... | $73 | ... | $73 |
| Data Management/Statistics | | | | | 0.4 | ... | ... | ... | $65 | ... | $65 |
| Subtotal | | | | | | ... | ... | ... | $1,907 | $400 | $2,307 |
| **Chemistry, Manufacturing, and Controls (CMC)** | | | | | | | | | | | |
| Formulation & Analytical | | | | | 3.5 | ... | ... | ... | $817 | ... | $817 |
| Process Chemistry | | | | | 3.0 | $600 | ... | $600 | $776 | ... | $776 |
| Other CMC | | | | | 0.6 | ... | ... | ... | $173 | ... | $173 |
| Subtotal CMC Costs | | | | | | $600 | ... | $600 | $1,766 | ... | $1,766 |
| **Drug Safety Support** | | | | | | | | | | | |
| Toxicology | | | | | 1.3 | ... | ... | ... | $487 | $50 | $537 |
| Experimental Science | | | | | 1.2 | ... | ... | ... | $264 | ... | $264 |
| Clinical Drug Analysis | | | | | 2.1 | ... | ... | ... | $451 | ... | $451 |
| Pathology | | | | | 0.8 | ... | ... | ... | $334 | ... | $334 |
| Subtotal Drug Safety Support | | | | | | ... | ... | ... | $1,536 | $50 | $1,586 |
| **Other Support Costs** | | | | | | | | | | | |
| Medical Affairs | | | | | 0.2 | ... | ... | ... | $33 | ... | $33 |
| Regulatory Affairs / Research Quality Assurance | | | | | 1.0 | ... | ... | ... | $215 | ... | $215 |
| Other Costs | | | | | ... | ... | ... | ... | $20 | ... | $20 |
| **Total Program** | | | | | | $600 | ... | $600 | $5,477 | $450 | $5,927 |

CONFIDENTIAL
JH 000802

# PLs' MZ

# Abbott Laboratories
## Global Pharmaceutical R&D

*Thomas J. Lyons*
*Controller*

*Abbott Laboratories*
*D-R404, Building AP9*
*100 Abbott Park Road*
*Abbott Park, IL 60064-6120*



RECEIVED
BOND & CORPORATE FINANCE DEPT.

DEC 26 2001

Referred to

EXHIBIT NO. 44
Blewitt
5-16-09
MICHELLE KEEGAN

December 18, 2001

Mr. Steve Blewitt
John Hancock Life Insurance Company
200 Clarendon Street, T-57
Boston, MA 02117
Attention: Bond & Corporate Finance Group
Fax 617-572-1628

Re: Research Funding Agreement dated as of March 13, 2001
   2001 Program Status Report and Related Cost Summary

Dear Steve,

In accordance with section 2.5 of our agreement, enclosed is the 2001 Program Status Report and Related Program Costs for the program compounds. Please note that both the YTD and total year LBE costs exceed the minimums as per the agreement. As such, we'd appreciate receiving payment of the 1st installment of $50 million no later than January 17th, 2002.

I hope you have an enjoyable holiday season.

Sincerely,

Tom Lyons
Abbott Laboratories
Global Pharmaceutical R&D
Controller

TJL/jlb

cc: Daphne Pals

encl.

CONFIDENTIAL
JH 001065

John Hancock Development Portfolio
Annual Progress Report

## *ABT-773 Tablet/ IV*

The US, Canadian and European New Drug Application (NDA) is planned for August 2003, with an NDA in Japan shortly thereafter. Six Phase III clinical studies were initiated in November 2000 and have been actively enrolling in 2001. Study results will be available by the 3rd quarter of 2002. All required drug interaction and special population studies are on track for completion 2002 and 2003.

In Japan, Phase I dose ranging and food effect studies were completed during the 1st quarter of 2001. Based on the BID dose decision for Community Acquired Pneumonia (CAP) and Acute Bacterial Sinusitis (ABS), a Phase II open label CAP study was initiated in Japan in December 2001 to complete by May 2002. The strategy for the Japan NDA is to conduct a Phase III bridging study in CAP to bridge US/European data with the Japanese data.

With respect to the IV formulation, an initial Phase I single rising dose study is scheduled for Q1 2002 to evaluate dose levels, concentration and rates of infusion. Based on the results of this study, further Phase I studies will be conducted in 2002. Phase III studies for the IV formulation are planned to initiate in the 1st quarter of 2003 with an NDA planned for the 4th quarter of 2004.

Given study results recently received, initiation and continuation of further studies for ABT-773 Tablet/IV is currently under review.

## *ABT-627*

ABT-627 is still on track to launch in the 4th quarter of 2004. During the course of the past year, ABT-627 has:
- Received fast track and rolling NDA status from the FDA.
- Presented positive phase II efficacy results at both the American Society of Clinical Oncologists (ASCO) and the American Urological Association (AUA).
- Implemented 2 worldwide pivotal phase III trials in metastatic and non-metastatic hormone refractory prostate cancer.
- Initiated clinical work in non-prostate cancers: renal cell, glioma, ovarian, breast, pancreas, lung and colorectal.

**CONFIDENTIAL**
**JH 001066**

## *ABT-510*

An Investigational New Drug (IND) application was filed with the FDA for clinical trials in the United States on August 24, 2001. Currently, two Phase I clinical trials have been initiated with 18 patients enrolled. The 2002 plan includes the initiation of multiple Phase II trials in various cancers, as well as collaborative studies in pediatric cancers and non-cancer indications.

### ABT-492

An Investigational New Drug (IND) application was submitted to the FDA on June 22, 2001. As well as the filing of the NDA, the Phase I "super protocol" study was completed in March and a Phase IIA study in Acute Exacerbation of Chronic Bronchitis (AECB) began in November. 2002 Plans include the initiation of a Phase IIB program with the following objectives:

- Confirm a dosing strategy with a desired safety/tolerability profile while achieving efficacy goals in RTI indications. .
- Establish activity in uncomplicated UTI.
- Provide both a dosing selection and proof of principle.

### ABT-751

An Investigational New Drug (IND) application was filed with the FDA for clinical trials in the United States on April 23, 2001. Currently, 2 Phase I clinical trials have been initiated with 6 patients enrolled. The 2002 Plan includes the initiation of multiple Phase II trials in various cancers, as well as collaborative studies in pediatric cancers and adult leukemia.

### ABT-100

Current activity is focused both on the preparation of drug substance, necessary to complete the toxicology studies, and the development of a protocol for the first-in-human study. The first-in-human study is expected to initiate in August 2002.

### ABT-724

ABT-724 was presented and approved as a Drug Development Candidate (DDC) in July 2001. Work has since commenced on the manufacture of the bulk active pharmaceutical ingredient to support process chemistry analysis, as well as to provide material for initial toxicology studies and formulation development. In addition, work has been completed on pre-clinical pharmacokinetics that allows for predicting dose ranges for the first-in-human study. The 2002 Plan includes conducting both pre-clinical toxicology and metabolism studies, as well as initiating the first-in-human study scheduled for the 3rd quarter.

CONFIDENTIAL
JH 001067

Abbott / John Hancock Funding Collaboration
2001 Y/E Estimate for JH Development Portfolio
($MM)

| Compounds | | 2001 Actuals October YTD | November LBE | December LBE | 2001 LBE Projected Y/E | 2001 Plan JH Submission | Variance Fav/(Unfav) | Comments |
|---|---|---|---|---|---|---|---|---|
| ABT-773 | Keloide Oral & IV | 65.4 | 8.9 | 8.9 | 83.2 | 91.5 | 8.3 | Program Delays |
| ABT-627 | Endothelin | 26.2 | 5.5 | 5.5 | 37.3 | 38.0 | 0.7 | |
| ABT-594 | Neuro Pain | 6.8 | 1.0 | 1.0 | 8.9 | 35.0 | 26.1 | |
| ABT-510 | TSP | 7.3 | 1.6 | 1.6 | 10.6 | 9.0 | (1.6) | |
| ABT-492 | Quinolone Tablet | 19.9 | 2.9 | 2.9 | 25.6 | 25.0 | (0.6) | Program Terminated |
| ABT-518 | MMPI | 3.4 | 0.4 | 0.4 | 4.3 | 7.0 | 2.7 | |
| ABT-751 | Anti-Mitotic | 5.0 | 1.3 | 1.3 | 7.7 | 10.0 | 2.3 | Program Terminated |
| ABT-100 | FTI | 8.0 | 0.9 | 0.9 | 9.8 | 6.0 | (3.8) | |
| ABT-724 | Dopamine Receptor Agonist | 6.4 | 0.7 | 0.7 | 7.8 | 6.0 | (1.8) | |
| | Total | 148.5 | 23.3 | 23.3 | 195.2 | 227.5 | 32.3 | |

CONFIDENTIAL
JH 001068

# PLs' NK

**◻ Abbott Laboratories**
**Global Pharmaceutical R&D**

Thomas J. Lyons
Controller

*Abbott Laboratories*
*D-404, Building AP9*
*100 Abbott Park Road*
*Abbott Park, IL 60064-6120*

December 20, 2002

Mr. Steve Blewitt
John Hancock Life Insurance Company
200 Clarendon Street, T-57
Boston, MA 02117
Attention: Bond & Corporate Finance Group
Fax (617) 572-1628

Re:    Research Funding Agreement dated as of March 13, 2001
       (a) 2002 Program Status Report and Related Cost Summary
       (b) 2003 Preliminary Annual Research Plan

Dear Steve,

In accordance with section 2.5 of our agreement, enclosed are (a) the 2002 Program Status Report with Related Program Costs and (b) the 2003 Preliminary Annual Research Plan for the program compounds. Please note that for 2002 both the YTD and total year LBE costs exceed the minimums as per the agreement. As such, we'd appreciate receiving payment of the 2nd installment of $54 million no later than January 19th, 2003.

The $2MM management fee should be wired to you early next week (week of December 23rd), if not sooner. Please let me know if you have any questions.

I hope you have an enjoyable holiday season.

Sincerely,

Tom Lyons
Abbott Laboratories
Global Pharmaceutical R&D
Controller

TJL/jlb

Cc: M. Johannesen

*Abbott Stationery*

CONFIDENTIAL
AL 001469

**John Hancock Development Portfolio**
**Annual Progress Report (November 2002)**

## ABT-627

Key 2002 landmarks in the development of atrasentan include:

Two worldwide pivotal phase III trials in metastatic and nonmetastatic hormone refractory prostate cancer are on going. Enrollment was completed in 3Q02 for the clinical trial in men with metastatic disease. Enrollment in the trial for men with non-metastatic disease is scheduled to complete at the end of 2002.

A phase II study of atrasentan in early prostate cancer (biochemical relapse following radical prostatectomy) is underway

A pilot study of atrasentan in combination with Zometa (Zoledronate) is underway as a prelude to a randomized phase II trial

Exploratory phase II trials in non-prostate cancer have begun in glioma and study initiations will occur in 4Q02 for renal cell and non-small cell lung cancer. ABT-627 is still on track for a Q4 2004 approval.

## ABT-510

Currently there are no ongoing Phase II studies. By the end of the year, five Phase II studies will have been initiated, including studies of renal, lung, and breast cancer, lymphoma and sarcoma. These were postponed 3 months due to delay in bulk drug supply. The 2003 plan includes the continuation of these studies.

## ABT-751

Currently, two Phase I studies are ongoing with a total of 45 enrolled patients, twelve of which are active. In addition, three Phase II trials in renal, colorectal, and lung cancers have been initiated, as well as collaborative studies in pediatric cancers and adult leukemia with six patients enrolled. The 2003 Plan includes the initiation of a fourth Phase II trial in breast cancer.

## ABT-100

Due to neurotoxicity indicated in animal studies, decision was made to terminate this program in Q2.

CONFIDENTIAL
AL 001470

### ABT-773 Tablet/IV

As a result of FDA concerns with safety requirements of the Anti-Infective Therapeutic Class, the FDA made clear to us its expectation regarding additional clinical work required to complete the development of ABT-773. Due to the magnitude and duration of the additional investment required, a decision was made 7/02 to seek a licensing partner in the U.S. and Europe and to not independently advance the compound in these markets. We are currently in late stage negotiations with a partner and have been also working with John Hancock to that extent.

### *ABT-492*

A Phase I QTc study was completed in October and a Phase IIA study in treating community-acquired pneumonia began in March. The Phase IIA study in Acute Exacerbation of Chronic Bronchitis (AECB) initiated in November 2001 is ongoing. Enrollment for both Phase II studies will be completed by February 2003 with results anticipated by the end of the second quarter 2003.

At this time, no further clinical trials are planned for ABT-492 and all current CMC activities have been brought to a close. Options for the future of the drug will be evaluated based on the results of the existing Phase II clinical trials. No safety issues have been identified in the existing Phase I study data, and the ongoing Phase II studies remain blinded.

### ABT-724

Currently there is one Phase I study ongoing with 32 patients enrolled. An extension of this study is expected to begin in December of 2002 and continue into 2003. In addition, 2002 completed studies include both pre-clinical toxicology and metabolism studies. Due to overall funding constraints as well as strategic priorities, no new studies/work are currently funded in 2003 for ABT-724. If additional funding does become available, ABT-724 will be considered.

CONFIDENTIAL
AL 001471

**Abbott / John Hancock Funding Collaboration**
**2002 Y/E Estimate for JH Development Portfolio**
**($MM)**

| Compounds | | 2002 Actuals October YTD | November LBE | December LBE | 2002 LBE Projected Y/E | 2002 Plan JH Submission | Variance Fav/(Unfav) | Comments |
|---|---|---|---|---|---|---|---|---|
| ABT-773 | Ketolide Oral & IV | 18.3 | 0.7 | 0.7 | 19.7 | 79.3 | 59.6 | See progress report. |
| ABT-627 | Endothelin | 41.4 | 4.5 | 4.5 | 50.4 | 52.9 | 2.5 | Program terminated in 2001. |
| ABT-594 | Neuro Pain | 1.4 | - | - | 1.4 | - | (1.4) | Studies postponed 3 mths. due to bulk |
| ABT-510 | TSP | 10.3 | 0.9 | 0.9 | 12.1 | 26.3 | 14.2 | drug supply delay. |
| | | | | | | | | See progress report. |
| ABT-492 | Quinolone Tablet | 25.0 | 2.8 | 2.8 | 30.6 | 42.4 | 11.8 | See progress report. |
| ABT-518 | MMPI | - | - | - | - | - | - | Program terminated in 2001. |
| ABT-761 | Anti-Miotic | 7.8 | 1.0 | 1.0 | 9.8 | 15.6 | 5.8 | Aggressive plan spend. No change in timeline. |
| ABT-100 | FTI | 2.4 | - | - | 2.4 | 6.6 | 4.2 | Program terminated in 2002. |
| ABT-724 | Dopamine Receptor Agonist | 4.9 | 0.3 | 0.3 | 5.5 | 5.9 | 0.4 | |
| | **Total** | **111.6** | **10.2** | **10.2** | **132.0** | **229.0** | **97.0** | |

L:\GROUP\PLANNING\Hancock\[2002 Y_E JH Estimate.xls]PR

12/17/2002 8:36

CONFIDENTIAL
AL 001472

## John Hancock Portfolio Summary
### R&D Costs and Development Timeline
### 2003 Plan

| Compounds | | 2001 Actuals | 2002 LBE | 2003 PLAN | Total Cumulative | Comments |
|---|---|---|---|---|---|---|
| ABT-773 | Kalcida Oral & IV | 80.9 | 18.7 | 1.7 | 102.3 | Outlicensing being pursued. |
| ABT-627 | Endothelin | 34.1 | 50.4 | 71.2 *85.8* | 155.7 | Program progressing on timeline. |
| ABT-594 | Neuro Pain | 7.8 | 1.4 | | 9.2 | Program terminated in 2001. |
| ABT-510 | TSP | 8.8 | 12.1 | 18.3 *18.4* | 39.2 | Bulk drug supply delays in 2002 postponed studies 3 months. |
| ABT-492 | Quinolone Tablet | 23.1 | 30.6 | 7.2 *4.9* | 60.9 | No new studies to begin at this time. |
| ABT-518 | MMPI | 3.7 | | | 3.7 | Program terminated in 2001. |
| ABT-751 | Anti-Mitotic | 6.5 | 9.8 | 10.7 *10.5* | 27.0 | Program racking. |
| ABT-100 | FTI | 3.6 | 2.4 | | 6.0 | Program terminated in 2002. |
| ABT-724 | Dopamine Receptor Agonist | 3.2 | 5.5 | 0.1 | 8.8 | Program on additional funding request list for 2003. |
| | Management Fee and Milestone Payment | - | 10.0 | 2.0 | 12.0 | |
| | **Total** | **171.7** | **142.0** | **111.2** *103.4* | **424.9** | |

| | 2001 Actuals | 2002 LBE | 2003 PLAN |
|---|---|---|---|
| Current Year Projected Funding Ratio | 3.4 | 2.5 | 2.2 |
| Current Year Target Funding Ratio | 2.0 | 2.0 | 2.0 |

| | 2001 Actuals | 2002 LBE | 2003 PLAN |
|---|---|---|---|
| Projected Aggregate Funding Ratio | 3.4 | 3.0 | 2.6 |
| Target Aggregate Funding Ratio | 2.9 | 2.9 | 2.9 |

**Timeline (Launch Dates):**

| Compounds | | 2002 Plan | 2003 Plan |
|---|---|---|---|
| ABT-773 | Kalcida Oral & IV | 3 Q 2004 | TBD |
| ABT-627 | Endothelin | 4 Q 2004 | 4 Q 2004 |
| ABT-594 | Neuro Pain | N/A | N/A |
| ABT-510 | TSP | 1 Q 2006 | 4 Q 2006 |
| ABT-492 | Quinolone Tablet | 4 Q 2006 | TBD |
| ABT-518 | MMPI | N/A | N/A |
| ABT-751 | Anti-Mitotic | 1 Q 2006 | 1 Q 2006 |
| ABT-100 | FTI | 4 Q 2007 | N/A |
| ABT-724 | Dopamine Receptor Agonist | 3 Q 2008 | TBD |

C:\DOCUME~1\boooy\LOCALS~1\Temp\2003 HDCT Analysis v2 for TL.xls\Revisions     12/6/2002 2:30

CONFIDENTIAL
AL 001473

**ABT-773 Ketolide**

| | Total Patients | Enrolled | Start | End | 2003 Plan ($000s) |
|---|---|---|---|---|---|
| **Externals** | | | | | |
| CMC | | | | | $10 |
| PARD | | | | | |
| | | | | **Total External** | $10 |

| | | FTE | ($000s) |
|---|---|---|---|
| **Internal** | | | |
| **Clinical Program** | | | |
| Global Project Mgmt | | 1.7 | $370 |
| Phase I Center Support | | 0.1 | $11 |
| Data Management/Statistics | | 0.4 | $82 |
| **Chemistry, Manufacturing and Controls** | | | |
| Formulation (PARD) | | 1.0 | $269 |
| Analytics for Formulation (PARD) | | 1.4 | $307 |
| Analytics for Process Chemistry (PARD) | | 0.7 | $186 |
| Clinical Packaging (PARD) | | 0.4 | $89 |
| Process R&D | | 0.5 | $161 |
| **Drug Safety Support** | | | |
| Other | | 0.2 | $54 |
| **Other Support Cost** | | | |
| Research Quality Assurance | | 0.2 | $56 |
| Other | | 0.2 | $57 |
| | | **Total Internal** | **6.6** | **$1,693** |
| | | **Total Program:** | | **$1,703** |

CONFIDENTIAL
AL 001474

**ABT-627 (atrasentan)**

| | Total Patients | Enrolled | Start | End | 2003 Plan ($000s) |
|---|---|---|---|---|---|
| **External:** | | | | | |
| **New Clinical Activities:** | | | | | |
| Japanese Bridging Study | 200 | 0 | 1/1/04 | 3/1/05 | $560 |
| Phase II Trial #1 | 50 | | 9/1/03 | 10/1/04 | $3,334 |
| Phase II Trial #2 | 50 | | 9/1/03 | 10/1/04 | $3,334 |
| Subtotal New Clinical Activities: | | | | | $7,228 |
| **Ongoing Clinical Activities:** | | | | | |
| M00-211 Phase III (WW Metastatic Prostate Cancer) | 1000 | | 6/1/01 | 2/1/04 | $11,112 |
| M00-244 Phase II (WW nonmetastatic Prostate Cancer) | 1000 | | 6/1/01 | 3/1/01 | $12,168 |
| M00-268 Phase III (Eat for M00-244/M00-211) | 1400 | | 7/1/01 | 2/7/05 | $3,672 |
| M01-304 Phase II Long Term Safety | 250 | | 10/16/01 | 3/1/05 | $472 |
| Phase II - Dioxyphosphonase Combination | 200 | | 1/23/02 | 12/29/04 | $1,708 |
| M01-306 Phase I Early Prostate Cancer | 200 | 0 | | 1/1/05 | $2,258 |
| Japan Phase I Pharmacokinetic Study-ALL TUMORS | 48 | | 11/1/02 | 1/1/03 | $1,200 |
| Marketing - Outcomes Study | 0 | | | | $150 |
| Subtotal Ongoing Clinical Activities: | | | | | $33,016 |
| CMC | | | | | |
| PARD | | | | | $1,844 |
| Process R&D | | | | | $50 |
| Pre-Clinical Safety Support | | | | | |
| Pre-Clinical/Safety Support | | | | | $104 |
| Other Support Cost | | | | | |
| Other | | | | | $2,443 |
| | | | | Total External | $44,887 |

| | | | | FTE | ($000s) |
|---|---|---|---|---|---|
| **Internal** | | | | | |
| **Clinical Program** | | | | | |
| Global Project Mgmt | | | | 41.4 | $8,854 |
| Phase I Center Support | | | | 2.3 | $464 |
| European Clinical Organization | | | | 4.1 | $554 |
| Data Management/Statistics | | | | 26.6 | $4,576 |
| **Chemistry, Manufacturing and Controls** | | | | | |
| Formulation (PARD) | | | | 6.5 | $1,491 |
| Analytics for Formulation(PARD) | | | | 7.2 | $1,952 |
| Analytics for Process Chemistry (PARD) | | | | 3.6 | $983 |
| Clinical Packaging(PARD) | | | | 3.4 | $815 |
| Process R&D | | | | 6.0 | $2,333 |
| **Drug Safety Support** | | | | | |
| Toxicology/Pathology | | | | 1.6 | $489 |
| Metabolism | | | | 4.7 | $1,276 |
| Other | | | | 0.3 | $107 |
| **Other Support Cost** | | | | | |
| Discovery (Therapeutic Discovery) | | | | 0.5 | $138 |
| Medical Service | | | | | $175 |
| Research Quality Assurance | | | | 3.2 | $674 |
| Medical Affairs | | | | 1.5 | $108 |
| Regulatory Affairs | | | | | $846 |
| Other | | | | 7.7 | $592 |
| | | | | Total Internal | $26,316 |
| | | | **Total Program:** | 116.7 | $71,203 |

CONFIDENTIAL
AL 001475

## ABT-510 (TSP Peptide) Base Program

### External:

| | Total Patents | Enrolled | Start | End | 2003 Plan (000s) |
|---|---|---|---|---|---|
| **New Clinical Activities:** | | | | | |
| M02-534 Phase II Sarcoma | | 60 | 12/2/02 | 12/1/03 | $1,322 |
| Subtotal New Clinical Activities: | | | | | $1,322 |
| **Ongoing Clinical Activities:** | | | | | |
| M02-429 Phase II Lung Cancer | | 40 | 11/4/02 | 11/0/03 | $539 |
| M02-457 Phase II Lymphoma | | 100 | 12/2/02 | 12/1/03 | $1,583 |
| M02-428 Phase II Renal Cancer | | 100 | 12/10/02 | 12/1/003 | $1,472 |
| Phase II Breast Cancer Combination | | 40 | 1/6/03 | 1/5/04 | $680 |
| Phase IIb/III Trial In NSCLC | | 400 | 1/15/04 | 10/23/05 | $444 |
| Subtotal Ongoing Clinical Activities: | | | | | $4,918 |
| **CMC** | | | | | |
| PARD | | | | | $388 |
| Process R&D | | | | | $35 |
| **Pre-Clinical Safety Support** | | | | | |
| Pre-Clinical Safety Support | | | | | $1,134 |
| **Other Support Cost** | | | | | |
| Other | | | | | $415 |
| **Total External** | | | | | $8,212 |

### Internal:

| | FTE | 2003 (000s) |
|---|---|---|
| **Clinical Program** | | |
| Global Project Mgmt | 0.0 | $2,624 |
| Phase I Clinical Support | 1.7 | $261 |
| European Clinical Organization | 0.9 | $127 |
| Data Management/Statistics | 6.4 | $1,150 |
| **Chemistry, Manufacturing and Controls** | | |
| Formulation (PARD) | 1.0 | $239 |
| Analytics for Formulation(PARD) | 1.8 | $476 |
| Analytics for Process Chemistry (PARD) | 0.9 | $239 |
| Clinical Packaging(PARD) | 3.9 | $1,030 |
| Process R&D | 1.8 | $978 |
| **Drug Safety Support** | | |
| Toxicology/Pathology | 1.4 | $300 |
| Metabolism | 4.2 | $1,146 |
| Other | 0.5 | $138 |
| **Other Support Cost** | | |
| Discovery (Therapeutic Discovery) | 1.4 | $372 |
| Medical Services | | $75 |
| Research Quality Assurance | 1.7 | $449 |
| Other | 0.7 | $107 |
| **Total Internal** | 35.2 | $10,089 |
| **Total Program:** | | $18,301 |

CONFIDENTIAL
AL 001476

### ABT-492 Quinolone

| External: | Total Patients | Enrolled | Start | End | 2003 Plan ($000s) |
|---|---|---|---|---|---|
| **Ongoing Clinical Activities:** | | | | | |
| Phase IIA - M01-344 CAP | 300 | 296 | 3/15/02 | 2/5/03 | $1,800 |
| Subtotal Ongoing Clinical Activities: | | | | | $1,800 |
| **Other Support Cost** | | | | | |
| Other | | | | | $725 |
| | | | | Total External | $2,525 |

| Internal: | FTE | ($000s) |
|---|---|---|
| **Clinical Program** | | |
| Global Project Mgmt | 0.3 | $2,021 |
| Phase I Center Support | 0.5 | $101 |
| Data Management/Statistics | 2.7 | $468 |
| **Chemistry, Manufacturing and Controls** | | |
| Formulation (PARD) | 0.6 | $174 |
| Analytics for Formulation(PARD) | 0.3 | $74 |
| Analytics for Process Chemistry (PARD) | 0.1 | $37 |
| Clinical Packaging(PARD) | 0.3 | $73 |
| Process R&D | 0.7 | $199 |
| **Drug Safety Support** | | |
| Toxicology/Pathology | 0.1 | $27 |
| Metabolism | 1.9 | $505 |
| **Other Support Cost** | | |
| Discovery (Therapeutic Discovery) | 2.0 | $552 |
| Medical Services | | $10 |
| Research Quality Assurance | 0.9 | $226 |
| Medical Affairs | 0.2 | $25 |
| Regulatory Affairs | | $72 |
| Other | 0.5 | $59 |
| **Total Internal** | 20.3 | $4,641 |
| **Total Program:** | | $7,166 |

CONFIDENTIAL
AL 001477

*ABT-751 (Rinel Anti-Mitotic)*

| | Total Patients | Enrolled | Start | End | 2003 Plan ('000s) |
|---|---|---|---|---|---|
| **External:** | | | | | |
| **Ongoing Clinical Activities:** | | | | | |
| M02-447 Phase II (Breast) | | 40 | 10/1/02 | 10/1/03 | $857 |
| M02-448 Phase II (Lung Cancer) | | 50 | 11/1/02 | 11/1/03 | $375 |
| M02-416 Phase II (Colorectal Cancer) | | 50 | 12/1/02 | 12/1/03 | $624 |
| M02-418 Phase II (Renal Cancer) | | 80 | 11/1/02 | 11/1/03 | $388 |
| Subtotal Ongoing Clinical Activities: | | | | | $2,244 |
| | | | | | |
| **CMC** | | | | | |
| PARD | | | | | $15 |
| Process R&D | | | | | $130 |
| | | | | **Total External** | $2,300 |

| | FTE | ('000s) |
|---|---|---|
| **Internal:** | | |
| **Clinical Program** | | |
| Global Project Mgmt | 8.4 | $2,278 |
| Phase I Center Support | 1.1 | $220 |
| European Clinical Organization | 0.4 | $54 |
| Data Management/Statistics | 4.5 | $838 |
| **Chemistry, Manufacturing and Controls** | | |
| Formulation (PARD) | 3.1 | $841 |
| Analytics for Formulation(PARD) | 3.5 | $946 |
| Analytics for Process Chemistry (PARD) | 1.8 | $476 |
| Clinical Packaging(PARD) | 0.8 | $217 |
| Process R&D | 2.2 | $1,183 |
| **Drug Safety Support** | | |
| Toxicology/Pathology | 0.2 | $49 |
| Metabolism | 2.1 | $573 |
| Other | 0.2 | $54 |
| **Other Support Cost** | | |
| Discovery (Therapeutic Discovery) | 0.5 | $149 |
| Medical Services | | $29 |
| Research Quality Assurance | 1.0 | $274 |
| Medical Affairs | 0.1 | $17 |
| Other | 0.5 | $78 |
| **Total Internal** | **28.4** | **$8,282** |

Total Program: $10,671

CONFIDENTIAL
AL 001478



*ABT-724 (Dopamine 4 Agonist)*

| | FTE | C$000s) |
|---|---|---|
| *Internal* | | |
| **Clinical Program** | | |
| **Global Project Mgmt** | | |
| Total Internal | | $75 |
| Total Program: | | $75 |

CONFIDENTIAL
AL 001479

# PLs' NN

**ABBOTT**

## Global Pharmaceutical Products Division

James L. Tyree
Vice President
Global Licensing and New Business Development

200 Abbott Park Road
Abbott Park, Illinois 60064-6189

November 12, 2003

**VIA FAX (612-572-1628) and U.S. MAIL**
John Hancock Financial Services, Inc.
John Hancock Place
Post Office Box 111
Boston, Massachusetts 02117
Attn: Stephen J. Blewitt,
Senior Managing Director

Re:   Research Funding Agreement Between Abbott Laboratories ("Abbott") and John Hancock Life Insurance Company, John Hancock Variable Life Insurance Company and Investors Partner Life Insurance Company (collectively, "John Hancock") Dated March 13, 2001 (the "Agreement")

Dear Mr. Blewitt:

In accordance with Sections 1.6 and 2.2 of the Agreement, enclosed please find the preliminary Annual Research Plan for 2004 and 2005.

In addition, in accordance with Section 2.5 of the Agreement, enclosed please also find the research report concerning the status of the Research Program and all Program Related Costs expended by Abbott for the first nine (9) months of 2003, together with good faith estimates for the last three (3) months of 2003. In addition, this report also contains the actual Program Related Costs for the period October 1-December 31, 2002.

Very truly yours,

James L. Tyree, Vice President
Global Licensing/New Business Development

**CONFIDENTIAL**
**JH 001283**

cc:   VIA FAX (617-572-1628) & U.S. MAIL
John Hancock Life Insurance Company
200 Clarendon Street, T-57
Boston, MA 02117
Attn: Bond & Corporate Finance Group

VIA FAX (617-572-9268) & U.S. MAIL
John Hancock Life Insurance Company
200 Clarendon Street, T-50
Boston, MA 02117
Attn: Investment Law Division

Hendrick DEP. EX. NO. 11
FOR ID., AS OF 4/27/07 98

Global Pharmaceutical Research & Development
Hancock Collaboration
Spending by Program

In thousands of dollars

| | | 2001 | 2002 | LBE 2003 | Plan 2004 | Projection 2005 | Total |
|---|---|---|---|---|---|---|---|
| ABT-100 | FTI | 3.6 | 2.4 | 0.0 | 0.0 | 0.0 | 6.0 |
| ABT-492 | Quinolons | 20.1 | 28.2 | 4.6 | 0.8 | 0.0 | 53.7 |
| ABT-510 | TSP #1 | 8.8 | 12.3 | 17.4 | 30.4 | 41.6 | 110.5 |
| ABT-518 | MMPI | 3.7 | 0.0 | 0.0 | 0.0 | 0.0 | 3.7 |
| ABT-594 | Neuro Pain | 7.8 | 1.4 | 0.0 | 0.0 | 0.0 | 9.2 |
| ABT-627 | Altrasetian Base | 34.1 | 48.1 | 50.4 | 31.1 | 36.1 | 199.8 |
| ABT-627 | Altrsetian Hormone Naïve Prostate Cancer | 0.0 | 1.2 | 2.6 | 2.9 | 2.2 | 8.9 |
| ABT-627 | Japan | 0.0 | 0.1 | 0.5 | 2.4 | 0.6 | 3.6 |
| ABT-627 | Non-Prostate Cancers | 0.0 | 0.0 | 3.0 | 1.9 | 10.5 | 17.4 |
| ABT-724 | Dopamine 4 Agonist | 3.2 | 5.5 | 0.0 | 0.0 | 0.0 | 8.7 |
| ABT-751 | Anti-Mitotic | 6.5 | 9.6 | 11.1 | 25.2 | 50.2 | 102.6 |
| ABT-773 | Base | 80.3 | 13.0 | 0.0 | 0.4 | 0.0 | 94.5 |
| ABT-773 | Japan | 1.4 | 1.9 | 0.0 | 0.0 | 0.0 | 3.3 |
| | Management Fee / Milestones | 0.0 | 10.0 | 2.0 | 2.0 | 0.0 | 14.0 |
| | Other | 2.2 | 6.8 | 0.0 | 0.0 | 0.0 | 9.0 |
| | Total | 171.7 | 141.3 | 91.6 | 99.1 | 141.2 | 644.9 |

Cumulative

| | | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| ABT-100 | FTI | 3.6 | 6.0 | 6.0 | 6.0 | 6.0 |
| ABT-492 | Quinolone | 20.1 | 48.3 | 52.9 | 53.7 | 53.7 |
| ABT-510 | TSP #1 | 8.8 | 21.1 | 38.5 | 68.9 | 110.5 |
| ABT-518 | MMPI | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 |
| ABT-594 | Neuro Pain | 7.8 | 9.2 | 9.2 | 9.2 | 9.2 |
| ABT-627 | Altrasetian Base | 34.1 | 82.3 | 132.6 | 163.7 | 199.8 |
| ABT-627 | Altrsetian Hormone Naïve Prostate Cancer | 0.0 | 1.2 | 3.8 | 6.7 | 8.9 |
| ABT-627 | Japan | 0.0 | 0.1 | 0.6 | 3.0 | 3.6 |
| ABT-627 | Non-Prostate Cancers | 0.0 | 0.0 | 3.0 | 6.9 | 17.4 |
| ABT-627 | Dopamine 4 Agonist | 3.2 | 8.7 | 8.7 | 8.7 | 8.7 |
| ABT-751 | Anti-Mitotic | 6.5 | 16.1 | 27.2 | 52.4 | 102.6 |
| ABT-773 | Base | 80.3 | 94.1 | 94.1 | 94.3 | 94.5 |
| ABT-773 | Japan | 1.4 | 3.3 | 3.3 | 3.3 | 3.3 |
| | Management Fee / Milestones | 0.0 | 10.0 | 12.0 | 14.0 | 14.0 |
| | Other | 2.2 | 9.0 | 9.0 | 9.0 | 9.0 |
| | Total | 171.7 | 313.0 | 404.5 | 503.7 | 644.9 |

CONFIDENTIAL
JH 001284

Global Pharmaceutical Research & Development
Hancock Collaboration
Spending by Program
in millions of dollars

|  | Q4 2002 | Q3 YTD 2003 | Q4 LBE 2003 | Total Yr. 2003 |
|---|---|---|---|---|
| ABT-100 | 0.1 | 0.0 | 0.0 | 0.0 |
| ABT-492 | 7.2 | 4.6 | 0.0 | 4.6 |
| ABT-510 | 3.0 | 12.0 | 5.4 | 17.4 |
| ABT-627 | 14.9 | 45.9 | 10.6 | 56.5 |
| ABT-751 | 2.5 | 8.2 | 2.9 | 11.1 |
| ABT-773 | 0.0 | 0.0 | 0.0 | 0.0 |
| Management Fee | 2.0 |  | 2.0 | 2.0 |
| Total | 29.7 | 70.7 | 20.9 | 91.6 |

11/13/03

L:\GROUP\PLANNING\Hancock\Hancock Collaboration 2002 & 2003.xls]Sheet1

CONFIDENTIAL
JH 001285



ABT-491

2004 Plan Executive Program Summary

Program Timeline

2003 | 2004 | 2005 | 2006 | 2007 | 2008

2004 PROGRAM COST

(\$MM/yr)
Plan
1    818

**1994 Clinical Program Objectives:**

Complete final reconciliation of all clinical study external expenses.
Continue stability testing of API and product in support of potential confirmatory agreement.
Provide support for data diligence activities for the Licensing group.

**Description of Program Activities:**

Provision of data by DM, PK, PARD, Regulatory Affairs and Onmarketing to a third party in support of potential confirmatory agreement.

**Program Status:**

No new clinical or developmental activities.
Clinical and developmental activities will not continue while confirmatory partner is being sought.

CONFIDENTIAL
JH 001286



ABT-510
2004 Plan Executive Program Summary

**Program Timeline**

| | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|

Phase 1
Phase 2a
Phase 2b
Phase 3

Initiate Ph 2

Initiate Ph 2b

Go/No go
Initiate Phase 2b/3
FDA Mtg

Initiate Phase 3
Interim analysis

NDA Submit

Launch

2004 PROGRAM COST    $   30,372    ($000s)
Plan

**2004 Clinical Program Objectives:**

Complete enrollment of four Phase 2a studies: NSCL and sarcoma 3/04, lymphoma and renal 5/04.

Go/No Go decision on Phase 2b 6/04.

Select tumor type(s) and begin protocol preparation for primary indication 7/04.

Initiate Phase 2b clinical program 12/04.

**Description of Internal Activities**

Clinical: Complete Phase 2a program and initiate Phase 2b program.

Discovery: Conduct additional in vivo tumor model experiments including combination studies with cytotoxics and angiogenesis inhibitors. Continue biomarker development and analysis of clinical samples from Phase 2 studies.

Process R&D: Deliver 30 kg API in 3Q/04. Drug may be considered registration material and will support Phase 2b development.

PARD: Deliver and support clinical supply requirements for the completion of Phase 2. Identify commercial manufacturing site and commercial commodities to enable timely manufacture of Phase 2b/3 clinical and commercial supplies if accelerated approval is anticipated.

Drug Safety / Metabolism / PK: Complete 6M rat and 9M monkey studies. Initiate/complete ADME studies including CYP inhibition, protein binding and mouse ADME. Complete drug analysis for preclinical / clinical studies and PK summaries for Phase 2a clinical studies.

Regulatory Affairs: Conduct FDA meeting to discuss clinical program 3Q/04. Continue development of a global regulatory strategy with focus on accelerated approval opportunities.

**Program Status**

Clinical: Additional sites are being added to further enhance enrollment in the Phase 2a studies. Key to achieving program timelines is the enrollment of patients for the Go / No-Go decision.

Process R&D: Starting materials for 30 kg API will be acquired in early 2004 in anticipation of initiation of the Phase 2b program in 4Q/04. In anticipation of a possible accelerated development timeline, the API will be manufactured as registration material.

November 17, 2003

CUPOCURE-T-GLOBAL/GCURE—IIPlan/DOC#11548—2004 Plan ABT-510—Exd Suf Summary

CONFIDENTIAL
JH 001287

Atrasentan (ABT-627)
2004 Plan Executive Program Summary

**Program Timeline**

| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|

Phase I
Phase II
Phase III

M00-244 Complete
M00-211 Complete        Submit US Approval

## 2004 Clinical Program Objectives:

**Base**    Deliver registration analysis (ability) in HRPCA
           Continue M00-244 and prepare for potential CTD submission in 2005
           Complete M00-211 CSR
**Early**   Begin Tumor/Calcumation/Atrasentan Phase I study
           Determine if atrasentan is effective in earlier stages (metastatic naïve) prostate cancer patients
           Complete conduct of M01-366 study and initiate Excca analysis.
**Inpca**   Continue Inpatient Phase I study
**NonPCA**  Explore utility of atrasentan in other tumors and its combination therapy
           Continue to employ Investigator IND studies in lung, Ovarian, Brain, Prostate and Renal cancers and initiate 1 additional trials.

## Description of Internal Activities:

**Statistics**
**Base**    Provide statistical analysis for US manuscript/abstracts. Prepare for 2 data safety monitoring board review meetings
**Base**    Provide programming for statistical analysis needed above
**Base**    Provide support for US posters
**Early**   Review and analyze Excca CRFs
**NonPCA**  Review Investigator IND study protocols and provide assistance

**CMC**
**Base**    Continue formulation of capsule breakage and ensure reproducible ability data for both formulations as well as multiple packaging configurations
**Base**    HRPCA base program includes the CMC funding for all portfolio projects
**Early**   CMC Drug to be packaged and labeled for Japan
**NonPCA**  Package and ship clinical supplies as required for up to 20 ongoing Investigator IND studies

**Toxicology/Metabolism/Discovery**
**Base**    Conduct mechanistic studies
**Base**    Design and execute preclinical model studies
**Base**    Submit pharmacogenetic data to FDA
**Early**   Resolve and analyze blood samples and assess pharmacokinetic plasma polymorphism interactions as appropriate

**Global Project Team**
**Base**    Submit M00-211 to the FDA under /ABT-627 rolling submission
**Base**    Continue M00-244
**Base**    Initiate Treatment study
**Early**   Continue M01-366, initiate extender
**NonPCA**  Continue to identify and initiate Investigator collaborations
**Inpca**   Abbott Inpca continues Phase I study
**Inpca**   Planned lead manage the corresponding non-Japanese arm of trial

## Program Staffing

**Base**    M00-211 (HRPCA) and M00-244 used in F4S64 (safety review) and Ampli (safety and efficacy review). Filing constitutes valid key join trial study jointS owned by UDARC In Aug 04 and for lesser amounts of study completion in Part 03
**Early**   Open label submission protocol amendment were completed S400 has an effort to complete enrollment by DecU. Last patient out should be DecU4
**Inpca**   Phase I, Inpca and Vasotemor programs are on target for S400 through 2004.
**NonPCA**  Identification of potential biomolecules with input from Discovery and Commercial to optimize global package preparation and to explore nonPCA activity

| | | | | | | | **2004 PROGRAM COST** | | **($MM/0) Plan** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | $ 40.341 |

November 21, 2003

CONFIDENTIAL
JH 001288

# ABT 751
## 2004 Plan Executive Program Summary

**Program Timeline**



Timeline chart spanning 2003–2008 (quarters Q1–Q4) with rows: Phase I, Phase II, Phase III.

Timeline annotations:
- Ph I Pediatric study–NCI
- Ph II Leukemia and Breast
- Ph II Colorectal Cancer
- Ph II Renal and NSCLC
- Go/No Go Phase III
- End of Ph II mtg
- Initiate 1st Ph III
- Initiate 2nd Ph III
- NDA (1st indication)
- Launch

| 2004 PROGRAM COST | (MM's) Plan |
|---|---|
| | $ 25,170 |

CONFIDENTIAL
JH 001289

## 2004 Clinical Program Objectives:

- Complete bridging biostudy of Form II 5/04
- Complete Phase II: Go/NoGo decision for Phase III 3Q04. Select tumor type(s) and begin protocol preparations for Phase III
- End of Phase II meeting with FDA to discuss Phase III registration strategy 2Q04

## Description of Internal Activities:

**DMPK/Statistics:** Support completion of Phase II clinical studies and prepare for Phase III

**CMC:** Process Chemistry: Manufactured 2x, 22 Kg (Form II) additional drug substance for process development, biostudy, and clinical supplies and formulation activities.
Formulation/Analytical: additional formulation development of Form II formulated and re-supply of ongoing Phase II program.

**Drug Safety:** Develop protocol for a six-cycle (six month) studies, 10/4 start (rats) and oral toxicology studies in rats and dogs delayed until Go/NoGo.

**Discovery:** Initiate animal model studies to explore combination therapy regimens in support of clinical development plan.

## Program Status:

- Enrollment in two Phase I studies continuing thru 10/04. Pediatric trial continues thru 10/05.
- Four Phase II studies ongoing (Renal, CRC, Breast and NSCLC); all studies at 200 mg QD x 21 days; expected completion 3/04. Enrollment will be critical to achieve the Go/NoGo decisions.
- Eight collaborative/investigator studies to be launched. Need to complete additional drug product manufacturing to supply sites with existing API inventory.
- Complete manufacture and milling studies of Form II drug substance in 4Q03 and use to select physical properties for the biostudy and integration into clinical program

November 13, 2003



ABT-773
2004 Plan Executive Program Summary

CONFIDENTIAL
JH 001290

PLs' NO

**John Hancock Financial Services, Inc.**

Bond and Corporate Finance Group

John Hancock Place
Post Office Box 111
Boston, Massachusetts 02117
(617) 572-9624
Fax: (617) 572-1628
E-mail: sblewitt@jhancock.com

**Stephen J. Blewitt**
Senior Managing Director

April 12, 2004

BY FAX (847) 937-6683
CONFIRMATION COPY BY U.S. FIRST CLASS MAIL

Mr. James L. Tyree
Vice President, Global Licensing & New Business Development
Abbott Laboratories
200 Abbott Park Road
Abbott Park, IL 60064-6189

Re:     Research Funding Agreement by and between Abbott Laboratories and John Hancock
        Life Insurance Company, John Hancock Variable Life Insurance Company, and Investors
        Partner Life Insurance Company, dated as of March 13, 2001

Dear Jim:

        Pursuant to §2.5 of the Research Funding Agreement by and between Abbott
Laboratories and John Hancock Life Insurance Company, John Hancock Variable Life Insurance
Company and Investors Partner Life Insurance Company, dated as of March 13, 2001 (the
"Agreement"), John Hancock Life Insurance Company, John Hancock Variable Life Insurance
Company and Investors Partner Life Insurance Company (collectively, "John Hancock") hereby
give notice of the exercise of their right to inspect and audit all books and records of Abbot and
of any Subcontractor[1] of Abbott with respect to the following matters:

    1.  All Program Related Costs expended by Abbott during each Program Year;

    2.  Compliance by Abbott with its obligations, under §2.2 of the Agreement, to
        prepare and provide John Hancock with an Annual Research Plan, and to
        conduct the Research Program during each Program Year in accordance with
        the Annual Research Plan for such Program Year;

    3.  Compliance by Abbott with its obligation, under §2.3 of the Agreement, to
        use Commercially Reasonable Efforts to conduct the Research Program in
        accordance with the requirements of §2.3 of the Agreement;

    4.  Compliance by Abbott with its obligation, under §4.3 of the Agreement, to
        substitute Program Compounds in accordance with the requirements of §4.3
        of the Agreement;

---

    [1] Unless otherwise specified herein, capitalized terms used in this letter and in the attached Schedule A
shall have the same definitions as those set forth in the Agreement.

Campbell EXHIBIT 2
FORTH 1/30/07 CS

CONFIDENTIAL
JHII 011883

5. Compliance by Abbott with its obligation, under § 4.3 of the Agreement, to out-license or divest Ceased Compounds to third parties in accordance with the requirements of § 4.3 of the Agreement;

6. The stage of development and status of each Program Compound as of March 13, 2001; and

7. The current stage of development and status of each Program Compound.

Attached hereto as Schedule A is a preliminary list of those categories of books and records that John Hancock reasonably expects will be made available for its inspection and audit of these matters. The list is provided solely to assist Abbott in complying with this notice, and not by way of limitation. John Hancock requests that all books and records of Abbott and its Subcontractors pertaining to the above-identified matters be made available for its inspection and audit, regardless whether such books and records are described on Schedule A.

John Hancock's inspection and audit of the books and records of Abbott, as set forth herein, shall be conducted by Christopher Martinez, Brian Napper and other employees of the StoneTurn Group, LLP, a firm of independent auditors retained by John Hancock. The audit shall take place during normal business hours commencing on May 12, 2004, and continuing from day to day thereafter until completion, subject to adjournment as may be necessary to accommodate scheduling exigencies. In accordance with § 2.5 of the Agreement, John Hancock reserves its right to designate for copying, at its initial expense (but subject to reimbursement by Abbott in accordance with § 2.5 of the Agreement), any or all of the books and records of Abbott that are subject to its inspection and audit.

Please inform me before the close of business on May 5, 2004 of the specific location at which Abbott will make its books and records available for inspection and audit pursuant to this notice. Please also provide me with the name of the person who the StoneTurn Group's representatives should contact upon their arrival to begin their inspection and audit.

Thank you for your anticipated cooperation.

Very truly yours,

Stephen J. Blewitt

Attachment
cc:    General Counsel (by fax, 847-938-6277; confirmation copy by mail)
       Lawrence R. Desideri, Esq.
       Peter E. Gelhaar, Esq.
       Brian A. Davis, Esq.
       Michael Arthur Walsh, Esq.

3679391v1

**CONFIDENTIAL**
**JHII 011884**

## Schedule A

1.  All records and documents indicating expenditures made by Abbott related to any compound that is now or ever was a Program Compound, including the following:

    a.  Abbott's standard policies and procedures related to accounting for project/program related expenditures;

    b.  Abbott's chart of accounts as relevant to accounting for project/program related expenditures;

    c.  Summary of costs/expenditures incurred by Program Compound by year delineating expenditures by nature (*e.g.*, direct costs incurred by Abbott, subcontractor costs, allocated indirect costs, *etc.*);

    d.  Accounting framework for compiling the expenditures presented (*i.e.*, whether cost assembled on an accrual or cash basis of accounting);

    e.  Identification of whether expenditures presented were capitalized or expensed under General Accepted Accounting Procedures ("GAAP") definitions;

    f.  Summary of the timing of expenditures for each Program Compound within each year presented;

    g.  Contracts or other governing documents and information related to all Research Program activities performed by Subcontractors;

    h.  Reconciliations of annual expenditures by Program Compound to the audited financial statements of Abbott;

    i.  Calculations, algorithms, and basis for all allocations included in the total expenditures by Program Compound by year;

    j.  Abbott standard policies and procedures related to allocation of indirect costs;

    k.  Expenditure/Costs summaries and/or reports prepared in the normal course of managing the development of each Program Compound; and

    l.  Underlying supporting records (*e.g.*, timesheets, payroll records, purchase orders, invoices, *etc.*) for all expenditures made related to each Program Compound.

2.  All records and documents discussing or evidencing the implementation and conduct of the Research Program, including but not limited to:

    a.  Reports/Updates/Summaries prepared by Abbott in the normal course of managing the development of the Program Compounds;

    b.  Listing of all reports/updates/summaries typically prepared by Abbott during the normal course of developing an experimental pharmaceutical compound;

    c.  Minutes/Summaries/Notes from all management meetings in which any of the Program Compounds where reviewed or approved for further development funding;

    d.  Analysis and documentation supporting all forward looking projections of expenditures to be incurred for each Program Compound by year;

**CONFIDENTIAL**

**JHII 011885**

e. Abbott policies and guidance as to the appropriate and/or required methods/approaches/procedures for conducting a research program for an experimental pharmaceutical compound;

f. Abbott's internal approval framework for determining whether or not to continue to fund and develop an experimental pharmaceutical compound, including all relevant thresholds for approval along the compound development process; and

g. Minutes/Summaries/Notes from all Abbott meetings regarding continued funding of product development for any Program Compounds.

3. All records and documents concerning Abbott's obligations under § 4.3 of the Agreement, including but not limited to:

a. Records identifying any and all Replacement Compounds;

b. Records identifying any and all Failed Early Stage Program Compounds;

c. Records identifying any and all Ceased Compounds;

d. All documents pertaining to Abbott's consideration or selection of any compound to replace any Failed Early Stage Program Compound;

e. Records identifying any and all compounds that Abbott held out as or considered to be "back up" compounds for the compounds that constituted the Program Compounds (i) on the effective date of the Agreement, and (ii) as of the end of each calendar year 2001 through 2003; and

f. All documents pertaining to the actual or attempted out-licensing or divestiture of any Ceased Compound.

4. All records and documents concerning the status of each Program Compound as of March 13, 2001 and currently, including but not limited to:

a. Reports/Summaries/Meeting Minutes which indicate the stage of development of each compound that originally constituted a Program Compound during the first calendar quarter of 2001;

b. Records describing the various stages into which Abbott generally categorizes the pre-clinical and clinical development of experimental pharmaceutical compounds;

c. Records indicating when each Program Compound reached each stage of pre-clinical or clinical development into which Abbott generally categorizes the pre-clinical and clinical development of experimental pharmaceutical compounds;

d. Reports/Summaries/Meeting Minutes which evidence the current status of each Program Compound; and

e. Management Reports and/or other documents prepared in the normal course of business which indicate future prospects and development expectations for each Program Compound.

3678931v1

CONFIDENTIAL
JHII 011886

P. 1

```
* * *  COMMUNICATION RESULT REPORT ( APR.12.2004  3:22PM ) * * *
                                                    TTI   JOHN HANCOCK
FILE MODE         OPTION          ADDRESS (GROUP)    RESULT    PAGE
─────────────────────────────────────────────────────────────────
126  MEMORY TX                    918479376683       OK       P. 5/5
```

REASON FOR ERROR
      E-1) HANG UP OR LINE FAIL           E-2) BUSY
      E-3) NO ANSWER                      E-4) NO FACSIMILE CONNECTION

OND & CORPORATE FINANCE GROUP, T-57
,00 CLARENDON STREET
BOSTON, MA 02117
FAX: 617-572-1628/6454



**CONFIDENTIAL**

**JHI 011887**



| To: James Tyree | From: Steve Blewitt |
|---|---|
| Fax: 847-937-6683 | Phone: 617-572-9624 |
| Phone: | # of Pages: 5 (including cover) |
| Date: 4/12/04 | CC: |

☐ Urgent   ☐ For Review   ☐ Please Comment   ☐ Please Reply   ☐ Please Recycle

● Comments: This facsimile communication is strictly confidential and may be subject to

P. 1

```
* * *  COMMUNICATION RESULT REPORT ( APR.12.2004  3:37PM ) * * *
                                              TTI    JOHN HANCOCK
FILE MODE        OPTION        ADDRESS (GROUP)        RESULT      PAGE
427  MEMORY TX                 918479386277           OK         P. 5/5
```

```
REASON FOR ERROR
         E-1) HANG UP OR LINE FAIL              E-2) BUSY
         E-3) NO ANSWER                         E-4) NO FACSIMILE CONNECTION
```

BOND & CORPORATE FINANCE GROUP, T-57
200 CLARENDON STREET
BOSTON, MA 02117
FAX: 617-572-1628/6454



# Fax

**CONFIDENTIAL**
**JHII 011888**

| To: General Counsel | From: Steve Blewitt |
|---|---|
| Fax: 847-938-6277 | Phone: 617-572-9624 |
| Phone: | # of Pages: 5 (including cover) |
| Date: 4/12/04 | CC: |

☐ Urgent   ☐ For Review   ☐ Please Comment   ☐ Please Reply   ☐ Please Recycle

● **Comments: This facsimile communication is strictly confidential and may be subject to legal privileges. This communication is intended for the sole _____**

ERROR

P. 1

```
 *  *  *  COMMUNICATION RESULT REPORT ( APR.12.2004  4:25PM )  *  *  *
                                                        TTI    JOHN HANCOCK
FILE MODE          OPTION          ADDRESS (GROUP)      RESULT     PAGE
'30  MEMORY TX                     96172484000            OK      P. 5/5
```

```
REASON FOR ERROR
    E-1) HANG UP OR LINE FAIL              E-2) BUSY
    E-3) NO ANSWER                         E-4) NO FACSIMILE CONNECTION
```

OND & CORPORATE FINANCE GROUP, T-57
.00 CLARENDON STREET
BOSTON, MA 02117
FAX: 617-572-1628/6454



**JOHN HANCOCK FINANCIAL SERVICES**


# Fax

**CONFIDENTIAL**
**JHII 011890**

| | | | |
|---|---|---|---|
| **To:** Michael Arthur Walsh | | **From:** Steve Blewitt | |
| **Fax:** 617-248-4000 | | **Phone:** 617-572-9624 | |
| **Phone:** | | **# of Pages:** 5 (including cover) | |
| **Date:** 4/12/04 | | **CC:** | |

☐ Urgent   ☐ For Review   ☐ Please Comment   ☐ Please Reply   ☐ Please Recycle

• **Comments:** This facsimile communication is strictly confidential and may be subject to

# PLs' OC

**John Hancock Financial Services, Inc.**

Bond and Corporate Finance Group

John Hancock Place
Post Office Box 111
Boston, Massachusetts 02117
(617) 572-9624
Fax: (617) 572-1628
E-mail: sblewitt@jhancock.com

**Stephen J. Blewitt**
Senior Managing Director

December 10, 2004

BY TELECOPIER AND U.S. MAIL

James L. Tyree
Vice President
Global Licensing and New Business Development
ABBOTT LABORATORIES
200 Abbott Park Road
Abbott Park, Illinois 60064-6189

Re:    Research Funding Agreement by and between Abbott Laboratories ("Abbott") and
       John Hancock Life Insurance Company, John Hancock Variable Life Insurance Company
       and Investors Partner Life Insurance Company (collectively, "John Hancock"),
       dated as of March 13, 2001 (the "Agreement")

Dear Jim:

I received your letter of December 2, 2004, which contains various misstatements that I believe
require correction.

First, the distinction that you attempt to draw between a "contingent" Annual Research Plan that
turns upon the receipt of additional funding from John Hancock, and a non-contingent Annual
Research Plan that reflects "planned spending under two scenarios," one of which is dependent
upon the receipt of additional funding from John Hancock, is an obvious exercise in semantics.
The Agreement provides, in relevant part, that "Abbott shall be solely responsible for the clinical
development ... of Products" (*see* Section 4.1); that "Abbott shall use Commercially Reasonable
Efforts to conduct the Research Program ... to achieve the objectives of the Research Program
efficiently and expeditiously...." (*see* Section 2.3); and that "Abbott shall not ... develop ... or
otherwise treat any Program Compounds or Products differently, as compared to any other
Abbott compounds or products" on account of John Hancock's involvement (Section 4.4).
Consistent with the foregoing requirements, Sections 1.6 and 2.2 place upon Abbott the
obligation to provide John Hancock each year with an Annual Research Plan containing a
"reasonably consistent detailed statement of the objectives, activities, timetable and budget for
the Research Program" as determined by Abbott.  The amount of funds budgeted each year by
Abbott is entirely up to Abbott, so long as it reflects "Commercially Reasonable Efforts" as
defined in the Agreement.  Taking John Hancock's participation into account in determining the
appropriate level of anticipated spending, however, is neither called for, nor permitted.

CONFIDENTIAL
JHII 011897

Letter to Mr. James L. Tyree
ABBOTT LABORATORIES
December 10, 2004
Page 2 of 3

I understand from the enclosures to your letter of November 16 that Abbott currently expects that its expenditures on Program Related Costs over the four-year Program Term will total $486.3 million. I further understand from your November 16 and December 2 letters that it is Abbott's intent and reasonable expectation to expend approximately $62.8 million on Program Related Costs in 2005, which will bring Abbott's total expenditures on Program Related Costs over five years (*i.e.*, the four-year Program Term and the subsequent year) to approximately $549.1 million. To the extent that Abbott believes that the merits of the Program Compounds actually warrant the expenditure of $149.8 million on Program Related Costs in 2005 as stated in your November 16 letter, I urge Abbott to engage in "Commercially Reasonable Efforts" and increase its anticipated spending to that level in order to "achieve the objectives of the Research Program efficiently and expeditiously" as required under the Agreement. Abbott's most recent Form 10-Q, which was filed on November 4, 2004, states that, as of September 30, 2004, Abbott had on hand cash and cash equivalents and investment securities of more than $2.1 billion, and shareholders' investment of more than $12 billion, which reserves are more than adequate to permit Abbott to spend whatever funds are reasonably required in the circumstances. In addition, in each of the last four years, according to Abbott's public securities filings, Abbott has spent over $1.5 billion on research and development. To suggest that not receiving the $52 million that John Hancock allegedly owes for 2004 -- which would constitute approximately 3.5 percent of Abbott's annual spending on research and development -- warrants a *58 percent* reduction in Abbott's intended spending on Program Related Costs in 2005, is not "Commercially Reasonable." In light of these facts, Abbott's failure to fulfill its funding obligations will constitute a violation of the Agreement and may give rise to additional claims by John Hancock.

Furthermore, your statement that, "under either scenario Abbott's spending will exceed its $400 million portion of the Aggregate Spending Target independent of Hancock's payments to date" misperceives the spirit and the terms of the Agreement. Section 3.2 of the Agreement provides that "Abbott shall spend on Program Related Costs ... at least the Aggregate Spending Target during the Program Term." Section 1.3 defines the Aggregate Spending Target as "Six Hundred Fourteen Million Dollars ($614,000,000)," not "$400 million" as you represent in your December 2 letter. Abbott's voluntary decision in 2002 to spend less than $614,000,000 over the four-year Program Term automatically terminated John Hancock's "obligation to make any remaining Program Payments for any succeeding Program Years" pursuant to Section 3.4(iv) of the Agreement, but did nothing to change the amount of the Aggregate Spending Target that Abbott is required to exceed.

Finally, Section 2.5 of the Agreement requires Abbott to provide John Hancock with "other information" concerning the Research Program and Program Related Costs "as John Hancock may reasonably request from time to time." The specific categories of other information that John Hancock requests at this time pertain to the details of Abbott's intended and expected spending on Program Related Costs under its current $62.8 million Annual Research Plan budget for 2005, including the relevant program timelines, clinical program objectives, description of

CONFIDENTIAL
JHII 011898

Letter to Mr. James L. Tyree
ABBOTT LABORATORIES
December 10, 2004
Page 3 of 3


Abbott's internal activities, and the details concerning Abbott's out-licensing activities and efforts with respect to ABT-492 and ABT-724. Please contact me as soon as possible to schedule a conference call to discuss these matters. As previously stated, John Hancock is prepared to agree that any such call will be subject to, and governed by, the terms of the Non-Use Agreement that currently is in effect.

This letter is sent without prejudice to John Hancock's claims and defenses in the pending litigation and is not intended to, and does not, constitute a waiver of any rights or claims that John Hancock has or may have arising under, or related to, the Agreement.

Very truly yours,

Stephen J. Blewitt
Senior Managing Director

CONFIDENTIAL
JHII 011899

# PLs' OW

**John Hancock Financial Services, Inc.**

Bond and Corporate Finance Group

John Hancock Place
Post Office Box 111
Boston, Massachusetts 02117
(617) 572-9624
Fax: (617) 572-1628
E-mail: sblewitt@jhancock.com

Stephen J. Blewitt
Senior Managing Director

April 1, 2005

<u>BY FAX AND U.S. MAIL</u>

Mr. James L. Tyree
Vice-President
Global Licensing and New Business Development
ABBOTT LABORATORIES
200 Abbott Park Road
Abbott Park, IL 60064-6189

Re:     Research Funding Agreement by and between Abbott Laboratories ("Abbott") and John
        Hancock Life Insurance Company, John Hancock Variable Life Insurance Company,
        and Investors Partner Life Insurance Company (collectively, "John Hancock"), dated as
        of March 13, 2001 (the "Agreement")

Dear Jim:

    I write pursuant to Section 16.7 of the Research Funding Agreement by and between
Abbott Laboratories and John Hancock Life Insurance Company, John Hancock Variable Life
Insurance Company and Investors Partner Life Insurance Company (now known as "ManuLife
Insurance Company"), dated as of March 13, 2001 (the "Agreement") to identify certain further
disputes that have arisen between John Hancock Life Insurance Company, John Hancock
Variable Life Insurance Company and ManuLife Insurance Company on the one hand
(collectively, "John Hancock"), and Abbott Laboratories ("Abbott") on the other, with respect to
the Agreement. The further disputes of which John Hancock currently is aware are as follows:

     (a)     Abbott unreasonably and unjustifiably has hindered, delayed and
            obstructed John Hancock's attempts to audit Abbott's compliance with
            the terms of the Agreement as expressly permitted under Section 2.5 of
            the Agreement, and accordingly has failed to demonstrate that it actually
            has made expenditures on Program Related Costs as represented in its
            written reports to John Hancock;

     (b)     Abbott misrepresented the development status of ABT-518 to John
            Hancock prior to, and at the time of, the execution of the Agreement;

     (c)     Abbott misrepresented the development status of ABT-594 to John
            Hancock prior to, and at the time of, the execution of the Agreement;

**CONFIDENTIAL**
**JHII 011911**



(d)    Abbott has misrepresented its "intended and reasonably expected" expenditures on Program Related Costs in the Annual Research Plans that it has provided to John Hancock;

(e)    Abbott unreasonably and unjustifiably has failed to use Commercially Reasonable Efforts to develop the Program Compounds;

(f)    Abbott unreasonably and unjustifiably has refused to provide John Hancock with a copy of its modified 2005 ARP; and

(g)    Abbott unreasonably and unjustifiably has failed to out-license or divest itself of certain Ceased Compounds, including ABT-492, ABT-518 and ABT-594, "as soon as is practicable" as required under Section 4.3(d) of the Agreement.

Please be aware that, as a result of the foregoing violations by Abbott of its representations, warranties and obligations under the Agreement, which John Hancock believes may have been committed willfully and wantonly, Hancock has sustained Losses for which it intends to claim indemnification from Abbott under, *inter alia*, Sections 1.27, 12.6 and 12.8 of the Agreement.

John Hancock is prepared to participate in an executive meeting within thirty (30) days of this notice for the purpose of attempting to resolve the above-referenced disputes in accordance with the requirements of Section 16.7. I invite you to contact me at your earliest convenience to schedule such a meeting.

Very truly yours,

Stephen J. Blewitt

cc:    President – Abbott Pharmaceutical Products Division (by U.S. Mail)
       General Counsel – Abbott Laboratories (by U.S. Mail)
       Lawrence R. Desideri, Esq. (by fax)
       Peter E. Gelhaar, Esq. (by fax)
       Brian A. Davis, Esq. (by fax)

CONFIDENTIAL
JHH 011912

P. 1

* * * COMMUNICATION RESULT REPORT ( APR. 1.2005  2:53PM ) * * *

TTI    JOHN HANCOCK

| FILE | MODE | OPTION | ADDRESS (GROUP) | RESULT | PAGE |
|------|------|--------|-----------------|--------|------|
| 67 | MEMORY TX | | 29268 | OK | P. 3/3 |

REASON FOR ERROR
  E-1) HANG-UP OR LINE FAIL          E-2) BUSY
  E-3) NO ANSWER                     E-4) NO FACSIMILE CONNECTION

BOND & CORPORATE FINANCE GROUP, T-57
200 CLARENDON STREET
BOSTON, MA 02117
FAX: 617-572-1528/6454



JOHN HANCOCK
FINANCIAL SERVICES

# Fax

CONFIDENTIAL

JHII 011913

| To: | Pam Memishian | From: | Steve Blewitt |
|-----|---------------|-------|---------------|
| Fax: | 29268 | Phone: | 617-572-9624 |
| Phone: | | # of Pages: | 3 (including cover) |
| Date: | 4/1/05 | CC: | |

☐ Urgent   ☐ For Review   ☐ Please Comment   ☐ Please Reply   ☐ Please Recycle

• Comments: This facsimile communication is strictly confidential and may be subject to
  legal privileges. This communication is intended for the sole use of the individual(s) or

P. 1

* * * COMMUNICATION RESULT REPORT ( APR. 1.2005 2:51PM ) * * *

TTI    JOHN HANCOCK

| FILE MODE | OPTION | ADDRESS (GROUP) | RESULT | PAGE |
|-----------|--------|-----------------|--------|------|
| 56 MEMORY TX | | 21565 | OK | P. 3/3 |

REASON FOR ERROR
E-1) HANG UP OR LINE FAIL            E-2) BUSY
E-3) NO ANSWER                       E-4) NO FACSIMILE CONNECTION

BOND & CORPORATE FINANCE GROUP, T-57
200 CLARENDON STREET
BOSTON, MA 02117
FAX: 617-572-1628/6454



# Fax

CONFIDENTIAL
JHII 011914

| To: | Karen Martin | From: | Steve Blewitt |
|-----|------|-------|------|
| Fax: | 21565 | Phone: | 617-572-9624 |
| Phone: | | # of Pages: | 3 (including cover) |
| Date: | 4/1/05 | CC: | |

☐ Urgent    ☐ For Review    ☐ Please Comment    ☐ Please Reply    ☐ Please Recycle



● Comments: This facsimile communication is strictly confidential and may be subject to legal privileges. This communication is intended for the sole use of the individual(s) or

P. 1

＊ ＊ ＊ COMMUNICATION RESULT REPORT ( APR. 1.2005  3:49PM ) ＊ ＊ ＊

TTI    JOHN HANCOCK

| FILE | MODE | OPTION | ADDRESS (GROUP) | RESULT | PAGE |
|------|------|--------|-----------------|--------|------|
| 369 | MEMORY TX | | 96172484000 | OK | P. 3/3 |

REASON FOR ERROR
E-1) HANG UP OR LINE FAIL          E-2) BUSY
E-3) NO ANSWER                     E-4) NO FACSIMILE CONNECTION

BOND & CORPORATE FINANCE GROUP, T-57
200 CLARENDON STREET
BOSTON, MA 02117
FAX: 617-572-1628/6454



# Fax

**CONFIDENTIAL**
**JHII 011915**

| To: Brian Davis | From: Steve Blewitt |
|-----------------|---------------------|
| Fax: 617-248-4000 | Phone: 617-572-4624 |
| Phone: | # of Pages: 3 (including cover) |
| Date: 4/1/05 | CC: |

☐ Urgent    ☐ For Review    ☐ Please Comment    ☐ Please Reply    ☐ Please Recycle

● Comments: This facsimile communication is strictly confidential and may be subject to
legal privileges. This communication is intended for the sole use of the individual(s) or

# PLs' OZ



Abbott        Global Pharmaceutical Licensing and      Tel: (847) 937-1438
                New Business Development          Fax: (847) 937-1771
                D-R50J, AP34                Email: suzanne.a.lebold@abbott.com
                200 Abbott Park Road
                Abbott Park, IL  60064-6187

January 20, 2006

**VIA EMAIL AND FEDERAL EXPRESS**

Mr. Stephen J. Blewitt
Senior Managing Director
Bond & Corporate Finance Group
John Hancock Life Insurance Company
John Hancock Place
Post Office Box 111
Boston, Massachusetts  02117

Re:    **Research Funding Agreement Between Abbott Laboratories ("Abbott")
       and John Hancock Life Insurance Company, John Hancock Variable Life
       Insurance Company and Investors Partner Life Insurance Company
       (collectively, "Hancock") Dated March 13, 2001 (the "Agreement")**

Dear Steve:

Per my e-mail yesterday, enclosed please find Abbott's preliminary Annual Research Plan for
2006, in accordance with Sections 1.6 and 2.2 of the Agreement.

In addition, in accordance with Section 2.5 of the Agreement, please also find the research
report concerning the status of the Research Program and all Program Related Costs
expended by Abbott for the first eleven (11) months of 2005, together with good faith
estimates for the last month of 2005.

Sincerely,

Suzanne A. Lebold, Ph.D.
Divisional Vice President
Scientific Assessment and Technology Licensing

Cc:    Via Federal Express
      John Hancock Life Insurance Company
      200 Clarendon Street, T-57
      Boston, MA  02117
      Attn:    Bond & Corporate Finance Group

      John Hancock Life Insurance Company
      200 Clarendon Street, T-50
      Boston, MA  02117
      Attn:    Investment Law Division

Bcc:  Jeff Fisher, Abbott

CONFIDENTIAL

ABBT 0026105

Hendricks DEP. EX. NO. 13
FOR ID., AS OF 4/27/07

CONFIDENTIAL

Global Pharmaceutical Research and Development
Hancock Funding Agreement
Spending by Program   In millions of dollars

| Program | | 2001 | 2002 | 2003 | 2004 | 2005 | Total | Plan 2006 |
|---|---|---|---|---|---|---|---|---|
| ABT-100 | FTI | 5.6 | 2.4 | 0.0 | 0.0 | 0.0 | 6.0 | 0.0 |
| ABT-492 | Quinolone | 20.1 | 20.2 | 4.1 | 0.0 | 0.0 | 52.4 | 0.0 |
| ABT-510 | TSP #1 | 8.8 | 12.3 | 11.3 | 23.6 | 16.7 | 79.9 | 15.0 |
| ABT-518 | MMPI | 3.7 | 0.0 | 0.0 | 0.0 | 0.0 | 3.7 | 0.0 |
| ABT-594 | Neuro Pain | 7.8 | 1.4 | 0.0 | 0.0 | 0.0 | 9.2 | 0.0 |
| ABT-627 | Atrasentan Base | 34.1 | 48.1 | 50.7 | 38.4 | 43.1 | 214.4 | 131.8 |
| ABT-627 | Atrasentan Hormone Naive Prostate Cancer | 0.0 | 1.2 | 2.5 | 2.3 | 0.0 | 6.0 | 0.0 |
| ABT-627 | Japan | 0.0 | 0.1 | 0.5 | 1.3 | 1.3 | 3.3 | 1.7 |
| ABT-627 | Non-Prostate Cancer | 0.0 | 0.0 | 0.2 | 1.0 | 1.0 | 2.3 | 3.3 |
| ABT-724 | Dopamine 4 Agonist | 3.3 | 5.5 | 0.8 | 0.0 | 0.0 | 9.5 | 0.0 |
| ABT-751 | Anti-Mitotic | 6.5 | 9.6 | 11.0 | 13.5 | 12.1 | 62.7 | 22.9 |
| ABT-773 | Base | 10.3 | 15.8 | (0.9) | 0.3 | 0.0 | 33.5 | 0.0 |
| ABT-773 | Japan | 1.4 | 1.9 | 0.0 | 0.0 | 0.0 | 3.3 | 0.0 |
| ABT-773 | Other | 2.2 | 4.1 | 0.0 | 0.0 | 0.0 | 2.0 | 0.0 |
| | Total | 171.7 | 131.2 | 171.1 | 94.6 | 74.4 | 848.1 | 74.7 |
| Memo: | Management Fee / Milestones | 0.0 | 10.0 | 2.0 | 2.0 | 0.0 | 14.0 | 0.0 |

Cumulative

| Program | | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| ABT-100 | FTI | 5.6 | 6.0 | 6.0 | 6.0 | 6.0 |
| ABT-492 | Quinolone | 20.1 | 44.3 | 52.4 | 52.4 | 52.4 |
| ABT-510 | TSP #1 | 8.8 | 21.1 | 39.6 | 63.2 | 79.9 |
| ABT-518 | MMPI | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 |
| ABT-594 | Neuro Pain | 7.8 | 9.2 | 9.2 | 9.2 | 9.2 |
| ABT-627 | Atrasentan Base | 34.1 | 82.3 | 132.9 | 171.3 | 214.4 |
| ABT-627 | Atrasentan Hormone Naive Prostate Cancer | 0.0 | 1.2 | 3.7 | 6.0 | 6.0 |
| ABT-627 | Japan | 0.0 | 0.1 | 0.3 | 1.3 | 3.3 |
| ABT-627 | Non-Prostate Cancer | 0.0 | 0.0 | 0.3 | 1.3 | 2.3 |
| ABT-724 | Dopamine 4 Agonist | 3.3 | 8.7 | 9.5 | 9.5 | 9.5 |
| ABT-751 | Anti-Mitotic | 6.5 | 16.1 | 27.1 | 40.6 | 52.7 |
| ABT-773 | Base | 10.3 | 24.1 | 33.3 | 33.5 | 33.5 |
| ABT-773 | Japan | 1.4 | 3.3 | 3.3 | 3.3 | 3.3 |
| ABT-773 | Other | 2.2 | 2.0 | 2.0 | 2.0 | 2.0 |
| | Total | 171.7 | 203.0 | 370.1 | 470.7 | 545.1 |
| Memo: | Management Fee / Milestones | 0.0 | 10.0 | 12.0 | 14.0 | 14.0 |

CONFIDENTIAL

ABBT 0026106

**CONFIDENTIAL**

Global Pharmaceutical Research & Development
Hancock Funding Agreement
Spending by Program
In millions of dollars

| | Month 11 YTD 2005 | Month 12 LBE 2005 | Total Year 2005 |
|---|---|---|---|
| ABT-492 | 0.0 | 0.0 | 0.0 |
| ABT-510 | 15.3 | 1.4 | 16.7 |
| ABT-627 Atrasentan Base | 39.0 | 4.1 | 43.1 |
| ABT-627 Atrasentan Hormone Naive Prostate Cancer | 0.0 | 0.0 | 0.0 |
| ABT-627 Japan | 1.4 | 0.1 | 1.5 |
| ABT-627 Non-Prostate Cancers | 0.9 | 0.1 | 1.0 |
| ABT-751 | 11.1 | 1.0 | 12.1 |
| ABT-773 | 0.0 | 0.0 | 0.0 |
| Total Program Spend | 67.7 | 6.7 | 74.4 |

CONFIDENTIAL

ABBT 0026107

CONFIDENTIAL

CONFIDENTIAL

ABBT 0026108

**CONFIDENTIAL**

## GERD 1996 Plan

### ABT-317/E - Hormone Refractory Prostate Cancer Rescope

| Externals: | Total Patients | Start | End | 1996 Plan Dollars |
|---|---|---|---|---|
| Clinical Activities: | | | | |
| M98 320 Combination (Paclitaxel docetaxel and IST safety downstaging) | 40 | 9/04 | 12/05 | $469 |
| M01 326 Phase II Long Term Safety Ph III | 250 | 10/01 | 12/06 | $508 |
| M01 326 Ext for M98305 and M8031 Ph III | 1000 | 12/02 | 12/05 | $2,282 |
| M00 344 HRPC recommended Prostate Cancer Ph III | 941 | 7/01 | 7/06 | $7,428 |
| Subtotal Clinical Activities: | | | | $10,765 |
| Clinical Program | | | | |
| Drug Supply Management | | | | $174 |
| Global Project Team | | | | $191 |
| Development Operations | | | | $800 |
| Pre-Clinical Safety | | | | |
| Pre-Clinical Safety Evaluation | | | | $9 |
| Total External | | | | $11,948 |

| Internals: | 1996 Plan FTEs | 1996 Plan Other Units |
|---|---|---|
| Clinical Program | | |
| Global Project Team | 21.1 | |
| Excellence Medicine (incl. Phase I C4) | 2.1 | |
| Pharm I (Order / APLU) | 0.0 | |
| European Clinical Chemistry (& non-ECO) | 4.2 | |
| Development Operations | 13.0 | |
| Drug Supply Management | 2.4 | |
| Chemistry, Manufacturing R&D and Controls (C&IC) | | |
| GPM | 4.6 | |
| Process R&D | 3.8 | |
| Pre-Clinical Safety | | |
| Pre-Clinical Safety Evaluation | 4.2 | |
| Other Support Cost | | |
| Discovery | 2.4 | |
| QA | 2.2 | |
| Total FTEs | 71.9 | |

CONFIDENTIAL

ABBT 0026109



CONFIDENTIAL

ABBT 0026110

CONFIDENTIAL

*GPRD 2006 Plan*
*ABT 417.78 – Non-PCa Cancer Rescope*

**External:**

| Total Letters | | Start | End | 2006 Plan $(000s) |
|---|---|---|---|---|
| Clinical Activities: | | | | |
| HART Glioma Ph I/II | 50 | 2/06 | 9/07 | $800 |
| MonoAV OCG Collaboration/Phase Ib | 60 | 4/06 | 12/07 | $80 |
| MonoAV Bladder Cancer/Phase Ib | 80 | 4/06 | 10/07 | $5,262 |
| Statistical Clinical Activities: | | | | $1,347 |
| | | | | |
| Clinical Program | | | | $0 |
| Drug Supply Management | | | | $0 |
| Clinical Project Team | | | | $1,347 |
| **Total External** | | | | |

**Internal:**

| | 2006 Plan FTEs | | 2006 Plan Other Units |
|---|---|---|---|
| Clinical Program | | | |
| Clinical Project Team | 2.1 | | |
| Phase I (Copley I/II/I.U) | 0.0 | | |
| Experimental Medicine (pref, Phase I.CP) | 0.0 | | |
| Biostatics Clinical Operations (jt non-SHO) | 3.7 | | |
| Development/Operations | 1.5 | | |
| Drug Supply Management | | | |
| Pre-Clinical Safety Evaluation | 0.6 | | |
| Pre-Clinical Safety | | | |
| Other Support Cost | | | |
| Discovery | 0.1 | | |
| QA | 0.3 | | |
| **Total FTEs** | 8.4 | | |

CONFIDENTIAL

ABBT 0026111



CONFIDENTIAL

ABBT 0026112

CONFIDENTIAL

**GRD 2004 Plan**
**ABT 63172 - Phase IV Studies**

| External: | Total Patients | | Start | End | 2004 Plan $(000) |
|---|---|---|---|---|---|
| **Clinical Activities:** | | | | | |
| ECOG Collaboration Ph IV | 700 | | 700 | 972 | $140 |
| SWOG BOLD Collaboration Ph IV | 700 | | 400 | 411 | $88 |
| Budgeted Clinical Activities: | | | | | $1,329 |
| **Clinical Program** | | | | | |
| Drug Supply Management | | | | | $0 |
| Clinical Project Team | | | | | $0 |
| **Total External** | | | | | $1,370 |

| Internal: | 2004 Plan FTEs | | 2004 Plan Other Costs |
|---|---|---|---|
| **Clinical Program** | | | |
| Clinical Project Team | 3.6 | | |
| Phase I Clinical (AP/LD) | 0.0 | | |
| Experimental Medicine (incl. Phase I Ox) | 0.0 | | |
| Development Operations | 1.2 | | |
| Drug Safety Management | | | |
| Pre-Clinical Safety Evaluation | 0.9 | | |
| Pre-Clinical Safety | | | |
| Other Support Costs | | | |
| QA | 0.7 | | |
| **Total FTEs** | 7.3 | | |

CONFIDENTIAL

ABBT 0026113

**CONFIDENTIAL**

GPRD 2006 Plan
ABT751/A - Breast/Head and NSCLC

*Total Patients*

| | Start | End | 2006 Plan $(000s) |
|---|---|---|---|

*Total External*

| | 2006 Plan Other Sites |
|---|---|

*2006 Plan FTEs*

*Total FTEs*

CONFIDENTIAL

ABBT 0026114

CONFIDENTIAL

**John Hancock Development Portfolio**
**Annual Progress Report (January 2006)**

1) **ABT-627**
   a) Phase 3 pivotal trial M00-244 in non-metastatic HRPC is expected to complete within the second quarter of 2006. Decision and timing regarding a New Drug Application will be based on the outcome of the trial and the timing of data, respectively.
   b) Study M01-366 in hormone-naive early stage PCa was completed in March 2005. The trial did not demonstrate a treatment effect of atrasentan on PSADT compared to placebo.
   c) The pharmacokinetic study of atrasentan in combination with docetaxel (Study M03-655) is fully enrolled and a favorable pharmacokinetic, safety and efficacy profile was observed with the combination in patients with metastatic HRPC.
   d) The SWOG is planning to initiate a Phase 3 multicenter trial of docetaxel with or without Xinlay in men with metastatic HRPC. The trial is planned to start in late second quarter of 2006
   e) The Japan pharmacokinetic trial (M02-466) was completed with a favorable, linear pharmacokinetic profile of atrasentan in Japanese HRPC patients, generally consistent with the PK seen in Caucasian volunteers. There were no safety concerns identified in the Japanese patients in doses up to 20mg. The companion study M03-593 in Caucasian patients has enrolled the 10 mg cohort of patients with the 2.5 mg cohort currently enrolling. The study is expected to end by the end of 3Q06
   f) The Non-prostate cancer clinical strategy for Xinlay is under review, with clinical and/or preclinical signals identified in ovarian cancer, malignant glioma and bladder cancer. Collaborations are underway with NABTT, GOG and the University of Virginia to develop clinical trials for these indications. Five ongoing investigator initiated trials are expected to be completed by the end of 2006

2) **ABT-510**
   a) Phase 2: Studies in Renal, Lung, Lymphoma and Sarcoma completed.
   b) Randomized Phase 2b study combining ABT-510 with a multi-targeted kinase inhibitor (e.g. sorafenib or sunitinib) in advanced renal cell carcinoma is in preparation.
   c) Data do not warrant proceeding in Non Small Cell Lung Cancer. Small response rate observed in Lymphoma; strategy being developed.
   d) Phase 3: Phase 2 Sarcoma study and Phase 3 sarcoma strategy reviewed with FDA and EMEA. Based upon regulatory agency guidance and a subsequent feasibility study, the Phase 2 sarcoma study showed insufficient separation from historical control to proceed with the Phase 3 sarcoma trial.
   e) Collaborations:
      i) Melanoma study stopped after 21 patients – did not achieve efficacy target at interim analysis. Follow up studies evaluating a higher dose of ABT-510 and ABT-510 in combination to be initiated.
      ii) Three studies ongoing in Head and Neck Cancer, Glioma (brain cancer) and in GI solid tumors in combination with Avastin.
      iii) Two – three additional studies in preparation evaluating ABT-510 in combination therapy in breast cancer and prostate cancer.

CONFIDENTIAL

ABBT 0026115

CONFIDENTIAL

3) <u>ABT-751</u>
   a) Phase 1:
      i) Two Abbott-sponsored Phase 1 studies are complete. A total of 112 patients were enrolled. MTDs have been determined for the four dose schedules interrogated in these studies.
      ii) Two Collaborative Phase 1 studies are either completed or ongoing. A total of 93 patients were enrolled to date.
         (1) Study in pediatric cancer ongoing with 61 patients enrolled; amended to include a neuroblastoma only cohort
         (2) Study in adult leukemia has been completed after enrolling 32 patients (published)
   b) Phase 2: Four Phase 1 trials enrolled 209 patients
      i) Renal – Enrollment complete, patients active.
      ii) Lung – Enrollment complete, patients active.
      iii) Colorectal – Enrollment complete. No patients active.
      iv) Breast – Enrollment stopped and study discontinued after interim analysis failed to meet pre-specified criteria for efficacy. No patients active.
   c) Collaborations: Four collaboration studies are underway. Two pediatric collaborations studies are in the planning stages.
      i) Collaborations are underway in colorectal cancer, lung cancer and prostate cancer, with both ABT-751 as a single agent, and in combination.

4) <u>ABT-773</u>
Advanced Life Sciences now controls this asset pursuant to the license agreement executed in late 2004 with John Hancock's consent. The development plan is outlined in the company's S-1 document; they are continuing Phase III development with the intent to register the asset.

5) <u>ABT-492</u>
Wakunaga approached Abbott regarding the return of rights to the asset so that they could out-license the asset or further develop it on their own. Abbott has successfully negotiated the return of rights agreement and has requested consent from John Hancock in order to effectuate this transaction.

6) <u>ABT-724</u>
A small biotechnology company has expressed an interest in the asset, but it must first secure funding to support the license. The fact that the Phase I data did not demonstrate spontaneous erections has been a challenge to potential licensees. We will continue to discuss this asset with prospective partners as appropriate.

CONFIDENTIAL

ABBT 0026116

PLs' PC



Suzanne A. Lebold
Divisional Vice President
Scientific Assessment & Technology Licensing
Abbott
Dept. P50A, Bldg. AP34-2
200 Abbott Park Road
Abbott Park, IL 60064-6187

847-937-1436
847-937-1779
Email: suzanne.a.lebold@abbott.com

November 20, 2007

<u>VIA E-MAIL AND FEDERAL EXPRESS</u>

Mr. Stephen J. Blewitt
Senior Managing Director
Bond & Corporate Finance Group
John Hancock Life Insurance Company
John Hancock Place
P. O. Box 111
Boston, MA 02117

Re:     Research Funding Agreement Update

Dear Steve:

In accordance with Sections 1.6 and 2.2 of the Research Funding Agreement ("Agreement"), enclosed please find Abbott's preliminary Annual Research Plan for 2008.

You will also find, in accordance with Section 2.5 of the Agreement, a report concerning the status of the Research Program and all Program Related Costs expended by Abbott for the first 10 months of 2007, together with good faith estimates for the last two months of 2007.

Sincerely,

Suzanne A. Lebold, Ph.D.
Divisional Vice President
Scientific Assessment and Technology Licensing

cc:     <u>Via Federal Express</u>
        John Hancock Life Insurance Company
        200 Clarendon Street, T-57
        Boston, MA 02117
        Attn: Bond & Corporate Finance Group

        John Hancock Life Insurance Company
        200 Clarendon Street, T-50
        Boston, MA 02117
        Attn: Investment Law Division



CONFIDENTIAL

## Global Pharmaceutical Research & Development
### Hancock Collaboration
### Spending by Program
in millions of dollars

|  |  | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | LBE 2007 | Total | PLAN 2008 |
|---|---|---|---|---|---|---|---|---|---|---|
| ABT-100 | FTI | 3.6 | 2.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6.0 | 0.0 |
| ABT-492 | Quinolone | 20.1 | 28.2 | 4.1 | 0.0 | 0.1 | 0.1 | 0.0 | 52.6 | 0.0 |
| ABT-510 | TSP #1 | 8.8 | 12.3 | 18.5 | 23.6 | 16.2 | 4.8 | 0.9 | 85.1 | 0.0 |
| ABT-518 | MMPI | 3.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.7 | 0.0 |
| ABT-594 | Neuro Pain | 7.8 | 1.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 9.2 | 0.0 |
| ABT-627 | Atrasentan Base | 34.1 | 48.1 | 50.7 | 38.4 | 38.7 | 22.9 | 2.4 | 235.3 | 0.8 |
| ABT-627 | Atrasentan Hormone Naïve Prostate Cancer | 0.0 | 1.2 | 2.5 | 2.3 | 3.3 | 1.0 | 0.6 | 9.4 | 0.0 |
| ABT-627 | Japan | 0.0 | 0.1 | 0.2 | 1.5 | 1.5 | 0.2 | 0.0 | 4.8 | 0.0 |
| ABT-627 | Non-Prostate Cancers | 0.0 | 0.0 | 0.2 | 1.0 | 0.9 | 0.0 | 0.0 | 2.3 | 0.0 |
| ABT-724 | Dopamine 4 Agonist | 3.2 | 5.5 | 0.8 | 0.0 | 0.0 | 0.0 | 0.0 | 9.5 | 0.0 |
| ABT-751 | Anti-Mitotic | 6.5 | 9.6 | 11.0 | 13.5 | 12.3 | 16.6 | 21.7 | 91.2 | 13.9 |
| ABT-773 | Base | 80.3 | 13.8 | (0.9) | 0.3 | 0.1 | 0.0 | 0.0 | 93.6 | 0.0 |
| ABT-773 | Japan | 1.4 | 1.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.3 | 0.0 |
|  | Other | 2.2 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 9.0 | 0.0 |
|  | Total | 171.7 | 131.3 | 87.1 | 80.6 | 73.1 | 45.6 | 25.7 | 615.1 | 14.7 |
| Memo: | Management Fee / Milestones | 0.0 | 10.0 | 2.0 | 2.0 | 0.0 | 0.0 | 0.0 | 14.0 | 0.0 |

**Cumulative**

|  |  | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|
| ABT-100 | FTI | 3.6 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 |
| ABT-492 | Quinolone | 20.1 | 48.3 | 52.4 | 52.4 | 52.5 | 52.6 | 52.6 |
| ABT-510 | TSP #1 | 8.8 | 21.1 | 39.6 | 63.2 | 79.4 | 84.2 | 85.1 |
| ABT-518 | MMPI | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 |
| ABT-594 | Neuro Pain | 7.8 | 9.2 | 9.2 | 9.2 | 9.2 | 9.2 | 9.2 |
| ABT-627 | Atrasentan Base | 34.1 | 82.2 | 132.9 | 171.3 | 210.0 | 232.9 | 235.3 |
| ABT-627 | Atrasentan Hormone Naïve Prostate Cancer | 0.0 | 1.2 | 3.7 | 6.0 | 9.3 | 9.4 | 9.4 |
| ABT-627 | Japan | 0.0 | 0.1 | 0.3 | 1.8 | 3.3 | 4.3 | 4.8 |
| ABT-627 | Non-Prostate Cancers | 0.0 | 0.0 | 0.2 | 1.2 | 2.1 | 2.3 | 2.3 |
| ABT-724 | Dopamine 4 Agonist | 3.2 | 8.7 | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 |
| ABT-751 | Anti-Mitotic | 6.5 | 16.1 | 27.1 | 40.6 | 52.9 | 69.5 | 91.2 |
| ABT-773 | Base | 80.3 | 94.1 | 93.2 | 93.5 | 93.6 | 93.6 | 93.6 |
| ABT-773 | Japan | 1.4 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 |
|  | Other | 2.2 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 |
|  | Total | 171.7 | 303.0 | 390.1 | 470.7 | 543.8 | 589.4 | 615.1 |
| Memo: | Management Fee / Milestones | 0.0 | 10.0 | 12.0 | 14.0 | 14.0 | 14.0 | 14.0 |

CONFIDENTIAL

Global Pharmaceutical Research & Development
Hancock Collaboration
Spending by Program
in millions of dollars

| | | Month 10 YTD 2007 | Month 11 LBE 2007 | Month 12 LBE 2007 | Total Year 2007 |
|---|---|---|---|---|---|
| ABT-492 | Quinolone | 0.0 | 0.0 | 0.0 | 0.0 |
| ABT-510 | TSP #1 | 0.8 | 0.1 | 0.1 | 0.9 |
| ABT-627 | Altrasentan Base | 2.0 | 0.2 | 0.2 | 2.4 |
| ABT-627 | Altrasentan Hormone Naïve Prostate Cancer | 0.0 | 0.0 | 0.0 | 0.0 |
| ABT-627 | Japan | 0.5 | 0.0 | 0.0 | 0.6 |
| ABT-627 | Non-Prostate Cancers | 0.0 | 0.0 | 0.0 | 0.0 |
| ABT-751 | Anti-Mitotic | 18.1 | 1.8 | 1.8 | 21.7 |
| ABT-773 | Base | 0.0 | 0.0 | 0.0 | 0.0 |
| | Total | 21.4 | 2.1 | 2.1 | 25.7 |

CONFIDENTIAL

| Published Estimates - 2008 Plan | Type Cost ($000) | Type FTE |
|---|---|---|
| Project   Task Name | 6,777.8 | 26.4 |
| Gh03282 AHF751 Base Program | | |
| ADME / ADME Laetcal Transfer Ph II | | 0.0 |
| ADME / ADME Placental Transfer Ph II | | 0.0 |
| CNC Ph IIb 2007 NSCLC & Peds / Drug Product Support Ph IIb | | 0.0 |
| CNC Ph IIb 2007 NSCLC & Peds / Drug Substance Support Ph IIb | 0.0 | 0.0 |
| CNC Ph IIb 2007 NSCLC & Peds / Formulation Development Ph III Stage 1 | 150.0 | 0.0 |
| CMC Ph IIb 2007 NSCLC & Peds / Prep GMP Drug Substance Ph III Stage 1 | 0.0 | 0.0 |
| CMC Ph IIb/ III Clinical Support Stage 1 (2008) / Drug Product support | 520.0 | 0.2 |
| CMC Ph IIb/ III Clinical Support Stage 1 (2008) / Formulation Development Ph III Stage 2 | | 0.4 |
| CMC Ph IIb/ III Clinical Support Stage 1 (2008) / Prep Clinical Supplies Ph III Stage 2 | | 0.7 |
| CMC Ph IIb/ III Clinical Support Stage 1 (2008) / Prep GMP Drug Substance Ph III Stage 2 | 0.0 | |
| CMC Ph IIb/III Clinical Support Adult Stage 1 / Drug Product Support Ph II Stage 2 | | 0.1 |
| CMC Ph IIb/III Clinical Support Adult Stage 1 / Formulation Development Ph III Stage 2 | | 0.0 |
| Discovery / Discovery 2008 | 0.0 | 1.4 |
| Discovery 2007 / Preclinical Models ROSS (tumors and combo agents) | 130.0 | 0.2 |
| M01-257 NCI Pediatric Drug safety and supply only Ph I / Clinical Trial Support Ph I | | 0.8 |
| M01-257 NCI Pediatric Drug safety and supply only Ph I / nND related to M01257 Clinical Trial Support Ph I | | 0.3 |
| M05-780 Adult NSCLC combo with Alimta Ph I/IIb / Adult NSCLC combo with Alimta Clinical Supplies Ph IIb | | 0.0 |
| M05-780 Adult NSCLC combo with Alimta Ph I/IIb / Adult NSCLC combo with Alimta Clinical Trial Support Ph IIb | | 6.1 |
| M05-780 Adult NSCLC combo with Alimta Ph I/IIb / Adult NSCLC combo with Alimta Enrollment Treatment Ph IIb | | 0.2 |
| M05-780 Adult NSCLC combo with Alimta Ph I/IIb / Adult NSCLC combo with Alimta Reporting Ph IIb | | 0.7 |
| M05-780 Adult NSCLC combo with Alimta Ph I/IIb / Adult NSCLC combo with Alimta ROSS Ph IIb | 2,270.6 | |
| M05-782 Adult NSCLC combo with Taxotere Ph I/IIb / Adult NSCLC combo with Taxotere Clinical Supplies Ph Ph I/IIb | | 0.0 |
| M05-782 Adult NSCLC combo with Taxotere Ph I/IIb / Adult NSCLC combo with Taxotere Clinical Trial Support Ph I/IIb | 25.0 | 7.1 |
| M05-782 Adult NSCLC combo with Taxotere Ph I/IIb / Adult NSCLC combo with Taxotere Enrollment Treatment Ph I/IIb | 10.0 | 0.3 |
| M05-782 Adult NSCLC combo with Taxotere Ph I/IIb / Adult NSCLC combo with Taxotere Reporting Ph Ph I/IIb | | 0.5 |
| M05-782 Adult NSCLC combo with Taxotere Ph I/IIb / Adult NSCLC combo with Taxotere ROSS Ph I/IIb | 2,739.3 | 0.0 |
| M06-803 Phase II COG Peds Neuroblastoma Ph 2 / COG Peds Neuroblastoma Clinical Supplies Ph 2 | | 0.1 |
| M06-803 Phase II COG Peds Neuroblastoma Ph 2 / COG Peds Neuroblastoma Clinical Trial Support Ph 2 | | 2.1 |
| M06-803 Phase II COG Peds Neuroblastoma Ph 2 / COG Peds Neuroblastoma Enrollment Treatment Ph 2 | | 0.5 |
| M06-803 Phase II COG Peds Neuroblastoma Ph 2 / COG Peds Neuroblastoma ROSS  l09476 Ph 2 | 543.8 | |
| M06-803 Phase II COG Peds Neuroblastoma Ph 2 / COG Peds Neuroblastoma Supplies Ph IIb | | 0.2 |
| MYY-021 TACL Pediatric leukemia Ph IIb / TACL Pediatric leukemia Clinical Supplies Ph IIb | | 0.3 |
| MYY-021 TACL Pediatric leukemia Ph IIb / TACL Pediatric leukemia Clinical Trial Support Ph IIb | | 0.5 |
| MYY-021 TACL Pediatric leukemia Ph IIb / TACL Pediatric leukemia Enrollment Treatment Ph IIb | | 0.5 |
| MYY-021 TACL Pediatric leukemia Ph IIb / TACL Pediatric leukemia Clinical Supplies Ph 2 | | 0.1 |
| MYY-022 COG Pediatric solid tumors Ph 2 / COG Pediatric solid tumors Clinical Trial Support Ph 2 | | 0.3 |
| MYY-022 COG Pediatric solid tumors Ph 2 / COG Pediatric solid tumors Enrollment Treatment Ph 2 | | 0.2 |
| MYY-022 COG Pediatric solid tumors Ph 2 / COG Pediatric solid tumors Preparation Ph 2 | 389.2 | |
| MYY-022 COG Pediatric solid tumors Ph 2 / COG Pediatric solid tumors ROSS Ph 2 | | 0.2 |
| MYY-036 CFCR Clinical Supplies | | 0.1 |
| MYY-036 CFCR Funded studies Ph II / CFCR Clinical Supplies | | |
| MYY-036 CFCR Funded studies Ph II / General Study Support | 0.0 | 0.0 |
| MYY-039 Ph III Lung combo with Alimta pivotal safety and efficacy / Lung combo with Alimta (or Taxotere) Pivotal  Pre ROSS Ph III | 0.0 | |
| MYY-039 Ph III Lung combo with Taxotere pivotal safety and efficacy / Lung combo with Taxotere Pivotal  Pre ROSS Ph III | 0.0 | |
| QA Regulatory and GPT Support / QA Regulatory and GPT support Ph III 2008 | | 2.2 |
| TAxxAAO 3 Month Impurities Qualification / TxxxAAO Analysis and Report | | 0.2 |
| **Grand Total** | **6,777.8** | **26.4** |

1/14/2007 5:04 PM

CONFIDENTIAL

## GPRD 2008
### SG631317 ABT-627 Atrasentan Phase IV

| | Total Patients | Start | End | 2008 $(000s) |
|---|---|---|---|---|
| **External** | | | | |
| **Clinical Activities:** | | | | |
| SWOG S0421 Collaboration Ph IV | 930 | 04/06 | 04/11 | $ 769 |
| **Subtotal Clinical Activities:** | | | | $ 769 |

John Hancock Development Portfolio
Annual Progress Report – November 14, 2007

1) ABT-751
    a) Two Collaborative Phase 1 studies
        i) A Phase 1 with an extension cohort of 52 pediatric neuroblastoma patients was completed
        ii) A study in pediatric leukemia is ongoing with 5 patients enrolled
    b) Two Phase 2b combination studies have been initiated.
        i) ABT-751 in combination with pemetrexed versus pemetrexed in advanced lung cancer with a total of 165 patients enrolled to date.
        ii) ABT-751 in combination with docetaxel versus docetaxel in advanced lung cancer with a total of 71 patients enrolled to date.
    c) Collaborations: Four collaboration studies are ongoing
        i) Collaboration studies are ongoing in colorectal cancer, lung cancer and prostate cancer, with both ABT-751 as a single agent, and in combination.
        ii) A collaboration Phase 2 study in pediatric neuroblastoma is ongoing with 27 patients enrolled.

2) ABT-627
    a) Abbott is providing support for a collaboration study with the Southwest Oncology Group (SWOG) to study taxotere +/- ABT-627 for treatment of men with metatstatic hormone refractory prostate cancer. 54 patients are enrolled as of November 2007.
    b) All monotherapy studies with ABT-627 have been closed. Four patients remain on treatment via a patient-named IND basis. One patient in the pilot study for taxotere +/- ABT-627 remains on treatment.

3) ABT-510
    a) Data from ongoing IIS studies has not provided clear signals of activity. Preclinical models continue to demonstrate anti-tumor activity. Collaboration is being sought to support continued development.

# PLs' PE



CONFIDENTIAL

ABBT 0006861



CONFIDENTIAL

ABBT 0006862



CONFIDENTIAL

ABBT 0006863



CONFIDENTIAL     ABBT 0006864

PLs' PH

## INITIAL PORTFOLIO PRIORITIZATION

C- continue
P- pending
T- terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Anti-infectives**<br>ABT-492 | C | • Address safety issues (including QTc) with internal/expert review<br>• Determine how many indications at launch (pay back) | • J. Leonard | - |
| HSR-903 | T | • Consider trading with Daiichi<br>• Halt any new expenditure | • J. Tyree | - |
| ABT-773 | C | • Assess side effects issues with expert review (QTc and liver tox.)<br>• Ensure all drug interactions are adequately covered<br>• Assess relative to Ketek | • J. Leonard<br>• J. Leonard<br>• I. Loew | - |
| **Urology**<br>BSF 420627 | P | • Set up task force to address issues and bring back plan to senior management<br>– Reasons for failure of the SKB ETa/b antagonist<br>– Design short (~4 week) PoP trial for symptom relief<br>– Rationale for sustained release formulation<br>– Nature of the Schwarz Pharma relationship | • J. Leonard | • By May |
| **Hypothyroidism**<br>T3/T4 | P | • Assess most appropriate ratio<br>• Gain FDA feedback on study design<br>• Determine ex-US market attractiveness (price) | • J. Leonard | • By May |
| **Asthma**<br>Hokunalin tape | P | • Conduct market research on acceptance by different patient segments<br>• Determine how to position against long acting beta agonists and combination inhalers<br>• Evaluate opportunity to gain complete access to the patch technology | • A. Higgins/<br>E. Fiorentino<br><br>• J. Tyree | • May |

0          0

HIGHLY CONFIDENTIAL
ABBT0155581

Leonard
FOR I.D. 6/1/07
EXHIBIT 58

## INITIAL PORTFOLIO PRIORITIZATION   (CONTINUED)

C- continue
P- pending
T- terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Oncology** ABT-510 | C | • Pursue proof of concept<br>• Leverage TAP knowledge of angiogenesis product development (appropriate endpoints) | • Project team | • As planned |
| ABT-751 | C | • Pursue proof of concept<br>• Use echocardiogram to monitor potential cardiotoxicity<br>• Resolve potent drug manufacturing approach | • Project team<br><br>• CMC group | • As planned |
| ABT-518 | Hold | • Wait for May results from Pfizer (will save ~$1mill) and re-evaluate<br>• Halt all further expenditure | • Senior management | • May |
| Rubitecan | P | • Significant clinical rework required (funded by partner)- further in-depth review required<br>• Make a proceed decision when 2Q data available | • J. Leonard | • By May |
| Theragyn | P | • Negative initial scientific perspective - further in-depth review required, e.g.,<br>  – Determine if there is a PoC to support claim<br>  – Address GMP issues<br>  – Determine best control to demonstrate efficacy<br>• Re-look at partnership contract | • J. Leonard<br><br><br><br>• J. Tyree | • By May<br><br><br><br>• By May |
| ABT-627 | C | • Seek alternative funding (e.g., NCI) before starting major trial<br>• If move ahead<br>  – Determine how to ensure NDA filing in 2004<br>  – Get FDA input since survival not primary endpoint<br>  – Harmonize US and EU study design and inputs<br>• Consider partnership (e.g., BI or established oncology player) | • J. Leonard, P. Nisen<br><br><br><br><br>• J. Tyree | • ASAP<br><br><br><br><br>• By May |

1          1

HIGHLY CONFIDENTIAL
ABBT0155582

## INITIAL PORTFOLIO PRIORITIZATION  (CONTINUED)

C- continue
P- pending
T- terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Cardiology/ thrombosis** Darusentan (LU 135252) | Hold | • Continue currently budgeted funding for next 6 months<br>• Do not start any new trials (e.g., hypertension planned for May)<br>• If proceed, plan for pilot to look at effects in sperm and tetratogenecity<br>• Consider out-license or swap | • Project team<br><br><br>• J. Tyree | • Ongoing<br><br><br>• ASAP |
| LU 208075 | Hold | • Continue currently budgeted funding for next six months<br>• Look at Myogen deal<br>• Out-license or swap | • Project team<br>• J. Tyree | • ongoing |
| Levosimendan | C | • Conduct detailed expert panel review for trial design | • J. Leonard | • May |
| PEG-hirudin | P | • Set up expert panel for commercial assessment (is diabetes an option?) | • E. Ogunro | • By May |
| Ancrod | T | • Identify out-licensing opportunities | • J. Tyree | • TBD |
| Urokinase | P | • Market research required on open cath<br>• Match versus tPA in dose-ranging studies to determine efficacy | • E. Fiorentino | • By May |
| Pro-urokinase | C | • Identify opportunities to speed up program | • Project team | • TBD |
| Clivarine | C | • Assessment by HPD (review previous evaluation and new trial data)<br>• Understand finished product manufacturing cost | • E. Ogunro<br><br>• B. Dempsey | • By May |
| Rythmol SR | C | • Continue filing<br>• Verify if package is likely approvable<br>• Assess commercial attractiveness in a generic market | • Project team | • Ongoing |

2          2

HIGHLY CONFIDENTIAL
ABBT0155583

## INITIAL PORTFOLIO PRIORITIZATION  (CONTINUED)

C- continue
P- pending
T- terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Neuroscience**<br>ABT 594 | P | • Await results from ongoing PII trial -- probable T<br>• Project team to develop decision criteria for go/no go | • Senior management | • June/July |
| ABT 963 | C | • Identify a co-development/co-promotion partner (TAP high on list)<br>• Evaluate benefits of the long half life in pain and cancer (including additional physician market research)<br>• Explore cancer prophylaxis and Alzheimer's indications | • J. Tyree<br><br>• Project team | • TBD |
| BSF 201640 | P | • Complete review of all schizophrenia NCEs with expert panel<br>• Complete staffing of internal project team, but halt further expenditure beyond looking at hepatic tox. and QTc<br>• Understand Novartis contract and level of interest | • I. Loew<br><br>• Project team<br><br>• J. Tyree | • By May |
| BSF 190555 | P | • Complete review as above<br>• Halt further expenditure pending outcome | • I. Loew | • As above |
| BSF 74398 | C | • Allow DevCo to continue development<br>• Re-look at relationship with DevCo | • Project team<br>• J. Tyree | • By May |
| Diluadid Oros | Hold | • Return to ALZA or out-license to other interested partner | • J. Tyree | • TBD |
| Hydrocodone | C | • Assess regulatory pathway<br>• Understand DEA impact on manufacturing | • Project team | • By May |
| Bimoclomol<br>(ABT 822) | P | • Await data from ongoing trial in April before deciding whether to continue  - probable T<br>• Halt further expenditure pending outcome | • Senior management | • April |

3          3

HIGHLY CONFIDENTIAL
ABBT0155584

## INITIAL PORTFOLIO PRIORITIZATION  (CONTINUED)

C- continue
P- pending
T- terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Gastro-enterology**<br>Ganaton | P | • Conduct U.S. commercial assessment with TAP<br>• Assess how to position in Europe versus generics and implications for comparative trial<br>• Develop model to assess spend at different termination points | • E. Fiorentino<br><br>• Bob Funck | • By June<br><br>• By May |
| TU-199 | T | • Terminate outside Japan | • Project team | • Immediate |
| AU-224 | C | • Develop and pursue a small PoC trial in humans ASAP (consider niche indication first and leverage Marlene's expertise)<br>• Conduct market research on IBS versus constipation (including pricing) | • Project team<br><br>• E. Fiorentino | • ASAP |
| **Immunology**<br>D2E7 | C | • Conduct intensive product review<br>  – 2 day meeting with J. Lennard's group (already in process)<br>  – ½ day session with senior management group<br>• Important actions include<br>  – Approach FDA for fast track and compassionate use<br>  – Develop strategy for DMARD claim in first submission<br>  – Assess need for Enbrel assay to detect HAHAs<br>  – Assess delivery device options<br>  – Evaluate additional indications (e.g., Psoriasis, Crohns, heart failure) and pediatric program<br>  – Profile Celltech product<br>  – Assess impact of additional IV program on reimbursement<br>• Develop list of potential marketing partners for quids | • J. Leonard<br><br><br>• Various<br><br><br><br><br><br><br><br><br><br>• J. Tyree | • By May<br><br><br>• By May |

4          4

HIGHLY CONFIDENTIAL
ABBT0155585

## INITIAL PORTFOLIO PRIORITIZATION  (CONTINUED)

C- continue
P- pending
T- terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Immunology** *(continued)* Segard | Hold | • Continue filing in EU and Canada<br>• Put on hold in US – consider creating a small team in the US to analyse data, propose smaller PII study<br>• Research pricing, marketing and Phase IV plans in Europe<br>• Look at TNF-alpha levels retrospectively to see stratification with IL-6<br>• Assess manufacturing strategy<br>• Identify potential out-licensing opportunities (Genentech) | • Project team<br>• J. Leonard<br><br><br><br><br>• J. Tyree | • Ongoing |
| J695 | P | • Decide on most attractive indications from Abbott and partner perspective<br>• Discuss with partner ways to share the various indications and potential for TNF-alpha combinations<br>• Add commercial person to the project team by this week | • E. Fiorentino<br>• J. Tyree<br><br>• Ongoing | • ASAP |

5      5

HIGHLY CONFIDENTIAL
ABBT0155586

## INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

C- continue
P- pending
T- terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **PIV programs** | | | | |
| Clarithromycin | C | • None Identified | - | - |
| Omnicef | C | • Talk to partners | • J. Tyree | - |
| Kaletra | C | • None identified | - | - |
| Norvir | C | • None Identified | - | - |
| Meridia | Hold | • Conduct commercial assessment for CNS and depression (P&L) | • B. Dempsey, J. Arnott, E. Fiorentino | • ASAP |
| | | • Assess combination therapy with fibrates<br>• Assess outcomes trial design to meet preferred commercial profile; determine payback | • Project team | |
| Uprima | C | • Ensure no redundant trials with TAP in Europe | • Project team | • Ongoing |
| Trandolapril patch | T | • Halt all activities | • Project team | • Immediate |
| Trandolapril "Invest" clinical program | P | • Review trial in more detail (reduce complexity and risk) | • E. Fiorentino | • By May |
| Other trandolapril trials | C | • Continue "Create", "Peace" and "Benedict" trial programs | • Project team | • Ongoing |
| Fenofibrate | C | • Develop co-formulation ideas with Meridia and statins (including assessment of sales and costs) | • Project team | - |
| Depakote | C | • None identified | - | - |
| Gengraf | C | • None identified | - | - |

6          6

HIGHLY CONFIDENTIAL
ABBT0155587

# PLs' PI

ABBT0162922

EXHIBIT 44
FOR I.D. 6/11/07

HIGHLY CONFIDENTIAL

# Growing and Enhancing World-Class Global Research and Development at Abbott

## New Organizational Plan Roll-Out

**Jeff Leiden, M.D., Ph.D.**

*Executive Vice President Pharmaceuticals and Chief Scientific Officer*

ABBT0162923

"Any technology-based company that fails to reinvent itself every several years is destined for extinction."

— Lou Gerstner
CEO, IBM

HIGHLY CONFIDENTIAL

ABBT0162924

# Today's Increasingly Challenging Pharmaceutical Environment

- Mega-mergers creating global R&D giants

- Increased regulatory pressures

- Global scrutiny on pricing

- Rapid pace of scientific innovation

HIGHLY CONFIDENTIAL

ABBT0162925

# Abbott's Internal R&D Challenges



| | Phase I | Phase II | Phase III | |
|---|---|---|---|---|
| Discovery | Development | | | Launch |

Cumulative
Time (years)

5    7    9    12

- ABT-828
- ABT-598
- ABT-518
- ABT-751
- 10 compounds not yet achieving DDC status

- ABT-963
- ABT-492
- ABT-510
- ABT-751

- ABT-627 (pr ca)
- ABT-594 (pain)
- ABT-822 (DM)

- ABT-773 (Clari repl)
- Uprima (ED)
- Co-actinon (HIV)
- Co-viracil (HIV)

- Depakote (ER)
- Biaxin (XL)
- Prevacid
- Kaletra
- Tricor
- Flomax
- Omnicef
- Micardis
- Norvir
- Gabitril
- Mobic

Commercial Potential
— Significant (>$500 MM)
— Uncertain Viability
— Questionable Viability
— Commercially Viable ($100 – 250MM)

- Short-term pipeline gap
- Funding and resource challenges
- More early-stage compounds than we can possibly fund

HIGHLY CONFIDENTIAL

ABBT0162926

# Abbott's Internal R&D Challenges

| PPD | AI | HPD | SPD |
|---|---|---|---|
| Development | Development | Development | API (Bulk Drug Development) |
| Discovery | Regulatory | Regulatory | Regulatory |
| Regulatory | In-licensing | In-licensing | |
| In-licensing | | | |
| Bulk Drug | | | |

- Multiple independent pharmaceutical development organizations leading to:
  - Lack of efficiencies of scale
  - Lack of critical mass in R&D
  - Limited Information sharing across organization
  - Fragmented research and regulatory processes
  - Not always global in scope of development

HIGHLY CONFIDENTIAL

ABBT0162927

# Global Pharmaceutical Strategy
*Taking Abbott's global pharmaceutical business to the next level*

## To be a global top-tier pharma player we must:

- Continue to execute sales/marketing in a world-class fashion

- Meet earnings expectations to maintain valuation

- In-license and acquire late-stage compounds to fill short-term pipeline needs

- Build a world-class unified global pharmaceutical R&D program based on scientific innovation to address long-term pipeline needs

HIGHLY CONFIDENTIAL

ABBT0162928

# In-licensing and Acquisitions Will Be Increasingly Important to Pharma Strategy Moving Forward

- More than 50% of big pharma drugs currently under development have been in-licensed

- Increasing opportunities for in-licensing from small pharma, biotech, universities and foreign companies

- Only way to fill late-stage pipeline quickly

HIGHLY CONFIDENTIAL

ABBT0162929

# Building a World-Class Global Pharma Licensing Group

- In November, integrated previously separate pharma licensing groups from PPD and AI into a single global licensing group directed by Jim Tyree, reporting to CSO

- Advantages:
  - Single voice for Abbott pharma licensing worldwide
  - Enhanced sharing of knowledge
  - More focus on biotech and university tech transfer
  - Broad geographical coverage (U.S., Europe, PAA)
  - Integrated contract management
  - Highly integrated commercial and tech assessment skills

HIGHLY CONFIDENTIAL

ABBT0162930

# Must Build Pharma Strategy on Internal Discovery and Development Based on Scientific Innovation and Excellence

## Mission

To create a unified, global Pharmaceutical Research & Development group that consistently discovers and develops breakthrough treatments for important and prevalent human diseases

HIGHLY CONFIDENTIAL

ABBT0162931

# Our Roadmap for Building a World-Class Global Pharma R&D Organization

- Structure and Environment
  - Unify Pharma R&D from HPD, SPD, AI and PPD into one organization reporting to CSO
  - Maintain and enhance our innovative and exciting scientific environment
- Resources
  - Continue increased investment in R&D
  - Create a platform for growth to increase size of pharmaceutical R&D
- People
  - Recruit and retain outstanding scientists at all levels
- Technology and Process
  - Optimize R&D processes
  - Build or acquire leading-edge technologies (e.g., genomics, transgenics, structural biology, etc.)

HIGHLY CONFIDENTIAL

ABBT0162932

# The New Abbott Global Pharma R&D Charter




PPD

HPD

AI

Community-
based
Pharmaceutical
Development

Hospital
Pharmaceutical
Development

RPD

SPD

Pharmaceutical
Discovery

HIGHLY CONFIDENTIAL

# New Global Pharmaceutical R&D Organization

J.M. Leiden, MD, PhD
EVP Pharmaceuticals & Chief Scientific Officer

**VP Pharmaceutical Discovery,**
D.W. Norbeck, PhD

- Advanced Technology
- Process Chemical Science (including API bulk drug dev.)
- Oncology
- Infectious Diseases/Antivirals
- Neurological/Urological Diseases
- Metabolic Diseases/Diabetes

**VP Hospital Products R&D, Medical & Regulatory Affairs,**
E.A. Ogunro, PhD

- Renal Care
- Critical Care
- Anesthesia/Pain Mgmt.

**VP Pharmaceutical Drug Development,**
J.M. Leonard, MD

- Oncology
- Infectious Diseases/Antivirals
- Neurology/Urology
- Phase IV Group
- International Clinical Support

ABBT0162933

HIGHLY CONFIDENTIAL

ABBT0162934

# Building a World-Class Global R&D Organization: Pharmaceutical Development

- Single Pharmaceutical Development Organization with close alignment to Discovery and Commercial

  • Pharmaceutical Development will identify best practices and utilize them in common tools and processes for the development of all pharmaceuticals

    – Common development plans and global SOPs
    – Common decision-making tools
    – Common project tracking procedures
    – Common regulatory approaches
    – Optimally directed resources and enhanced personnel exchange
    – Common performance standards
    – Flexibility and responsiveness to commercial needs
    – Better sharing of knowledge across the corporation

HIGHLY CONFIDENTIAL

ABBT0162835

# Building a World-Class Global R&D Organization: Pharmaceutical Development

- Venture Organizations, including proprietary HPD pharmaceuticals, will be responsible for all Phases of Pharmaceutical Drug Development (Phase I – III) and the implementation of Phase IV

- The Venture Organizations will be comprised of the following:
  - Renal Care
  - Critical Care
  - Anesthesia/Pain Management
  - Oncology
  - Infectious Disease/Virology
  - Neurology/Urology
  - International Clinical Support Function
  - Dedicated Phase IV Operations Group for Implementing Post-Marketing Studies

HIGHLY CONFIDENTIAL

ABBT0162936

# The New Global R&D Organization: Building Synergies and Competitive Advantages

- International Development Center (IDC), based in the UK, will join PARD to provide global scope to formulation development and report to Efraim Shek

- Statistics and Data Management (PPD, HPD, AI) will be global and consolidated with the Phase I/PK Center reporting to Rick Granneman

- There will be a single New Product Planning and Decision Support Group reporting to Keith Hendricks, who will report to the commercial heads of AI and PPD

HIGHLY CONFIDENTIAL

ABBT0162937

# The New Global R&D Organization: Building Synergies and Competitive Advantages

- An International Clinical Support Venture directed by Xavier Frapaise, MD and reporting to the VP of Pharmaceutical Drug Development (J. Leonard, MD) will provide international coordination for all pharmaceutical development projects and will also continue to coordinate international nutritional development projects

HIGHLY CONFIDENTIAL

ABBT0162938

# The New Global R&D Organization: Building Synergies and Competitive Advantages

- A dedicated budget for Phase IV studies will be developed by the divisions and the Pharmaceutical Executive Management Committee, and will be administered by Medical Affairs

- Post-marketing clinical studies will be designed by Medical Affairs and carried out in Pharmaceutical Development by a dedicated Phase IV operations group

HIGHLY CONFIDENTIAL

ABBT0162939

HIGHLY CONFIDENTIAL

# The New Global R&D Organization: Building Synergies and Competitive Advantages

- Single global pharmaceutical organization for Medical Affairs (AI/PPD):
  - Pharmacovigilance
  - Medical Services
  - Health Economics
  - Outcomes Research
  - Marketed Product Development — Phase IV Design and Budgeting

- This organization, headed by Dave Pizzuti, MD, will report to both the International and Pharmaceutical Division Presidents

ABBT0162940

# Building a World-Class Global R&D Organization: Pharmaceutical Discovery

- Single Pharmaceutical Drug Discovery Organization with close alignment to Development and Commercial organization

## Mission

- Discover new therapeutic compounds using both internal and external resources, leads, and partners to bring innovative drug candidates into clinical development

HIGHLY CONFIDENTIAL

ABBT0162941

# Building a World-Class Global R&D Organization: Pharmaceutical Discovery

- Discovery will be comprised of the following:

  - Process Chemistry Science
    (including API bulk drug development)

  - Cancer Research

  - Infectious Disease Research/Antivirals

  - Metabolic Disease Research/Diabetes

  - Neurological/Urological Research

  - Advanced Technology

HIGHLY CONFIDENTIAL

ABBT0162942

# The New Global R&D Organization: Building Synergies and Competitive Advantages

- To provide synergies and efficiencies of scale and to ensure a smooth transition from discovery into development, the Chemical Research & Development groups from SPD and PPD will be unified within Pharmaceutical Discovery to create a single Process Chemistry Science group

HIGHLY CONFIDENTIAL

ABBT0162943

# The New Global R&D Organization: Building Synergies and Competitive Advantages

- A Human Resources Department reporting to Jill Mueller will provide HR support and report to the CSO

- R&D Controller, Steve Cohen will support the VPs of Development and Discovery and report to the CSO

- All Pharmaceutical IT and Regulatory functions will remain within their respective divisions providing support across all functions

HIGHLY CONFIDENTIAL

ABBT0162944

# Establish Pharmaceutical Executive Management Committee to Facilitate Synergies and Execute Critical Decision Making

- **Jeff Leiden,**
  EVP Pharmaceuticals
  and Chief Scientific Officer

- **Rick Gonzalez,**
  EVP Medical Products

- **Arthur Higgins,**
  SVP & President
  Pharmaceutical Products Division

- **Bill Dempsey,**
  SVP & President
  Abbott International Division

- **Chris Begley,**
  SVP & President
  Hospital Products Division

- **Lance Wyatt,**
  SVP & President
  Specialty Products Division

- **John Leonard,**
  VP Pharmaceutical
  Drug Development

- **Dan Norbeck,**
  VP Pharmaceutical Drug Discovery

- **Ed Ogunro,**
  VP Hospital Products R&D,
  Medical & Regulatory Affairs

- **Jim Tyree,**
  DVP Pharmaceutical & Intl. Licensing
  and New Bus. Development

- **Steve Weger, Jr.,**
  VP Corporate Planning
  and Development

HIGHLY CONFIDENTIAL

ABBT0162945

# Pharmaceutical Executive Management Committee Responsibilities

- Review and approval of all proprietary pharmaceutical development projects

- Review and approval of all proprietary pharmaceutical in-licensing deals

- Project and budget approvals; however, full R&D budgets will remain in each division

HIGHLY CONFIDENTIAL

ABBT0162946

# Abbott Global Pharmaceutical R&D:

*Continuing Our Tradition of Excellence While Reinventing Ourselves*

- Turn our challenges into opportunities

- Invest wisely in science as the cornerstone of our future

- Retain and recruit the best talent for our corporation

- Work together across divisions to build the best work environment for our people

- Maintain our commitment to science, quality, and integrity

HIGHLY CONFIDENTIAL

PLs' PJ

Jim,

Greetings.

We had a project review with upper management this Wednesday. During this review their was a concern regarding the continuation with ABT-518 development. Although, we thought that we will be allowed to continue at this time, I and Perry have learned , 45 minutes ago, that we should stop all development activities immediately. As much as I hate to do this to you, I would like to ask you to communicate with Drs. Zonnenberg and Schellen that we are not proceeding with the trial as a result of the projects re-prioritization following the acquisition of Knoll. I will call you on you mobile phone (I do not have your home #) to discuss this further with you and check you comfort level with this very difficult task. If you prefer to call me, my home number:847-382-3818, mobile : 847-380-5830. <u>As you know, at AZU they are expecting a patient Monday morning, so this has to be done ASAP.</u>

I did not have the chance to tell Todd and Diane D. this news since I was informed late in the day and they have left already. So please do not copy others until I have a chance to inform them directly.

Thanks

Azmi



Confidential

ABBT0507866

# PLs' PM



Memorandum To:     File

Re:     Abbott Laboratories ("Non-Recourse") 

Background

In October 2000, the Committee of Finance approved a $220 million commitment to fund research and development expenses for a basket of pharmaceutical products currently under development by Abbott Laboratories. During the documentation process, which was completed on March 13, 2001, certain terms of the transaction were modified, although the basic economics were not materially changed. This memorandum describes the significant changes to the transaction compared to the initial report to the Committee of Finance.

Modifications

The Commitment Amount was reduced from $220 million to $214 million.

The basket of pharmaceutical products was modified and increased from eight to nine (see Program Compounds below for further details).

The Program Payments were changed from:

CONFIDENTIAL
JH 001103

|  | Original | Revised |
|---|---|---|
| December 2000 | $50,000,000 | $ 0 |
| December 2001 | $55,000,000 | $50,000,000 |
| December 2002 | $55,000,000 | $54,000,000 |
| December 2003 | $60,000,000 | $58,000,000 |
| December 2004 | $ 0 | $52,000,000 |

The Program Term was changed from "commencing December 2000 and ending on December 2004" to "commencing March 2001 and ending on December 2004".

The Milestone Payments Upon NDA Approval by the FDA were changed from $10,000,000 to $20,000,000 for the first Product and $10,000,000 for the second and third Products.



The Aggregate Milestone Payments for all "non-NDA Approval" milestones was changed from $12,000,000 to $8,000,000:

The Royalty Payments were changed from:

| | Original | Revised |
|---|---|---|
| $0 to $400 million | 8% | 8½% |
| >$400 and ≤ $1,000 million | 4% | 4% |
| >$1,000 and ≤ $2,000 million | 1% | 1% |
| >$2,000 million | ½% | ½% |

The Royalty Payments shall cease on December 31, 2015 instead of December 31, 2014.

The Program Compounds were modified as follows:

Program Compound ABT-980 and the Urokinase Program were removed from the basket. Program Compounds ABT-492 and ABT-751 and the ED Program were added to the basket. The assumptions for the added Program Compounds are:

| Product | Indication | Peak Sales | Stage of Development |
|---|---|---|---|
| ABT-492 | Anti-infective | $400 million | Phase I/2005 |
| ABT-510 | Cancer | $400 million | Phase I/2006 |
| ED | Erectile Dysfunction | $400 million | Pre-clinical/2007 |

In addition, a provision was added that requires Abbott to substitute an additional Phase II compound with no less commercial value than initially expected for ABT-492 and ABT-510 if either ABT-492 or ABT-510 fails to enter a Phase II Clinical Trial. We modeled this contingent additional compound as a Phase II compound with 40% probability of success, $400 million of peak sales, 2006 launch date. We assumed that the probability of obtaining the contingent additional compound in the basket was approximately 84%.

Affect of Modifications on Model Results

Our initial model (without adjustments for conservatism) provided a probability of loss of approximately 0.9% and a median return of approximately 17.5% and a mean return of approximately 15.9%. Our revised model (without adjustments for conservatism) provides a probability of loss of approximately 1.3% and a median return of approximately 18.8% and a mean return of approximately 16.2%.

CONFIDENTIAL
JH 001104

# PLs' PO

Royalty S - Onc. + BPH + CCM + Protease

## NOMINAL AND EXPECTED SALES FORECAST

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Protease 2nd Generation | 100 | 450 | 650 | 670 | 670 | 750 | 770 | 760 | 750 | 750 | 760 | 730 | 7,690 |
| BPH Back-Up | | | | 108 | 209 | 323 | 438 | 555 | 615 | 625 | 632 | 632 | 4,133 |
| CCM Neuro/Osteo | | | | 255 | 580 | 905 | | | | | | | 1,740 |
| TSP | | | | | | 15 | 160 | 200 | 300 | 395 | 440 | 440 | 1,950 |
| TSP #2 | | | | | | | 15 | 160 | 200 | 300 | 395 | 440 | 1,510 |
| Taxane | | | | | | 168 | 305 | 460 | 660 | 600 | 600 | 600 | 3,293 |
| FTI | | | | | | | | | | | | | 0 |
| FTI #2 | | | | | | | | | 120 | 260 | 400 | 465 | 1,235 |
| MMPI | | | | | | | | | | | | | 0 |
| MMPI #2 | | | | | | | 120 | 260 | 400 | 455 | 520 | 520 | 2,275 |
| MMPI #3 | | | | | | | 120 | 280 | 400 | 455 | 520 | 520 | 2,275 |
| Antimitotic | | | | | | 186 | 413 | 620 | 816 | 910 | 910 | 910 | 4,765 |
| K5 | | | | | | | | 120 | 260 | 400 | 455 | 455 | 1,690 |
| Urokinase | | | | | | | | 120 | 260 | 400 | 455 | 455 | 1,690 |
| **TOTAL NOMINAL SALES** | 100 | 450 | 550 | 1,033 | 1,459 | 2,347 | 2,341 | 3,506 | 4,581 | 5,551 | 6,077 | 6,157 | 34,252 |
| | | | | | | | | | | | | | |
| **TOTAL EXPECTED SALES** | 100 | 418 | 510 | 875 | 1,057 | 1,528 | 1,360 | 1,554 | 1,808 | 1,957 | 2,031 | 2,024 | 15,231 |
| | | | | | | | | | | | | | |
| 5% ROYALTY | 5 | 21 | 26 | 44 | 53 | 76 | 68 | 78 | 90 | 98 | 102 | 101 | 762 |
| | | | | | | | | | | | | | |
| 10% ROYALTY | 10 | 42 | 51 | 88 | 106 | 153 | 136 | 156 | 181 | 196 | 203 | 202 | 1,523 |
| | | | | | | | | | | | | | |
| ABBOTT ROYALTY EXPENSE | 0.0 | 8.4 | 10.2 | 24.7 | 33.4 | 59.0 | 54.9 | 69.4 | 87.4 | 99.1 | 104.9 | 105.4 | 655.9 |
| | 0.0% | 2.0% | 2.0% | 2.8% | 3.2% | 3.9% | 4.0% | 4.4% | 4.8% | 5.1% | 5.2% | 5.2% | 4.3% |
| | | | | | | | | | | | | | |
| STEP-DOWN ADJUSTMENT | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (49.0) | (52.0) | (52.0) | (153.0) |
| | 0.0 | 8.4 | 10.2 | 24.7 | 33.4 | 59.0 | 54.9 | 69.4 | 87.4 | 50.1 | 52.9 | 53.4 | 503.9 |

IRR = 20.97%
Net of Step-Down Adjustment

| Royalty Percentages | |
|---|---|
| Oncology Portfolio | 8% |
| Protease 2nd Generation | 2% |
| CCM | 5% |
| BPH | 4.5% |

CONFIDENTIAL
JH 002314

EXHIBIT
Mastowe
3
10/3/06 Cap

EXHIBIT
3
10/3/06 Cap

Portfolio S - Onc. + BPH + CCM + Prolease



## NOMINAL AND EXPECTED INVESTMENT COSTS

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prolease 2nd Generation | 79 | 35 | 20 | 20 | 15 | 15 | 15 | 15 | 15 | 10 | 10 | 5 | 254 |
| BPH Back-Up | 45 | 40 | 12 | 6 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 141 |
| CCM Neuro/Osteo | 87 | 73 | 25 | 10 | 10 | 8 | 8 | 8 | 8 | 8 | 8 | 0 | 273 |
| TSP | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| TSP #2 | 2 | 0 | 28 | 20 | 20 | 20 | 20 | 11 | 5 | 5 | 5 | 5 | 168 |
| Taxane | 5 | 7 | 15 | 40 | 20 | 10 | 10 | 6 | 5 | 5 | 5 | 5 | 133 |
| FTI | - | - | - | - | - | - | - | - | - | - | - | - | 0 |
| FTI #2 | 4 | 4 | 11 | 37 | 17 | 15 | 6 | 6 | 3 | 5 | 5 | 5 | 127 |
| MMPI | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| MMPI #2 | 0 | 4 | 21 | 32 | 19 | 23 | 15 | 16 | 6 | 3 | 5 | 5 | 149 |
| MMPI #3 | 0 | 4 | 21 | 32 | 19 | 23 | 16 | 16 | 6 | 3 | 5 | 5 | 149 |
| Antibiotic | 8 | 4 | 15 | 40 | 19 | 25 | 21 | 12 | 6 | 5 | 5 | 5 | 165 |
| K5 | 5 | 15 | 25 | 35 | 33 | 15 | 15 | 6 | 3 | 5 | 5 | 5 | 167 |
| Urokinase | 5 | 15 | 25 | 35 | 33 | 15 | 15 | 6 | 3 | 5 | 5 | 5 | 167 |
| **TOTAL NOMINAL INVESTMENT** | 249 | 225 | 218 | 307 | 211 | 171 | 151 | 104 | 62 | 56 | 60 | 45 | 1,902 |

**Nominal Ratio Analysis**

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Investor Partner $ | 50 | 50 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| ABBOTT $ | 199 | 175 | 168 | 257 | 211 | 171 | 151 | 104 | 62 | 56 | 60 | 45 | 1,702 |
| ABBOTT RATIO | 4.0 | 3.5 | 3.4 | 5.1 | | | | | | | | | 8.5 |

**Expected Ratio Analysis**

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL EXPECTED INVESTMENT | 232 | 163 | 177 | 202 | 114 | 63 | 56 | 34 | 27 | 22 | 23 | 13 | 1,159 |
| Investor Partner R&D INVESTMENT | 50 | 50 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| ABBOTT R&D INVESTMENT | 182 | 103 | 127 | 152 | 114 | 63 | 56 | 34 | 27 | 22 | 23 | 13 | 959 |
| ABBOTT CALCULATED RATIO | 3.6 | 2.1 | 2.5 | 3.0 | | | | | | | | | 4.8 |

Sensitivities1A.123

CONFIDENTIAL
JH 002315

Royalty T - Onc. + BPH + CCM + Protease

## NOMINAL AND EXPECTED SALES FORECAST

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Protease 2nd Generation | 100 | 450 | 550 | 670 | 670 | 750 | 770 | 760 | 750 | 750 | 750 | 720 | 7,690 |
| BPH Back-Up | | | | 108 | 209 | 323 | 438 | 555 | 615 | 626 | 632 | 632 | 4,139 |
| CCM Neuro/Osteo | | | | | | | | | | | | | 1,740 |
| TSP | | | | | | | | | | | | | 1,550 |
| TSP #2 | | | | | | | | | | | | | 1,510 |
| Taxane | | | | | | 168 | 305 | 460 | 560 | 600 | 600 | 600 | 3,293 |
| FTI | | | | | | | | | | | | | 0 |
| FTI #2 | | | | | | | | | 120 | 260 | 400 | 455 | 1,235 |
| MMPI | | | | | | | | | | | | | 0 |
| MMPI #2 | | | | | | | 120 | 260 | 400 | 455 | 520 | 520 | 2,275 |
| MMPI #3 | | | | | | | 120 | 260 | 400 | 455 | 520 | 520 | 2,275 |
| Antimitotic | | | | | | 186 | 413 | 620 | 816 | 910 | 910 | 910 | 4,765 |
| KS | | | | | | | | 120 | 260 | 400 | 455 | 455 | 1,690 |
| Urokinase | | | | | | | | 120 | 260 | 400 | 455 | 455 | 1,690 |
| **TOTAL NOMINAL SALES** | 100 | 450 | 550 | 1,033 | 1,459 | 2,347 | 2,341 | 3,506 | 4,681 | 5,551 | 6,077 | 6,167 | 34,252 |
| | | | | | | | | | | | | | |
| **TOTAL EXPECTED SALES** | 100 | 437 | 535 | 906 | 1,093 | 1,556 | 1,381 | 1,592 | 1,847 | 2,010 | 2,096 | 2,091 | 15,656 |
| | | | | | | | | | | | | | |
| 5% ROYALTY | 5 | 22 | 27 | 45 | 55 | 78 | 69 | 80 | 92 | 101 | 105 | 105 | 783 |
| | | | | | | | | | | | | | |
| 10% ROYALTY | 10 | 44 | 53 | 91 | 109 | 167 | 138 | 159 | 185 | 201 | 210 | 209 | 1,566 |
| | | | | | | | | | | | | | |
| ABBOTT ROYALTY EXPENSE | 0.0 | 8.7 | 10.7 | 32.1 | 46.1 | 88.6 | 83.2 | 110.3 | 144.9 | 168.7 | 181.2 | 183.0 | 1,057.5 |
| | 0.0% | 2.0% | 2.0% | 3.6% | 4.2% | 5.7% | 6.0% | 6.3% | 7.3% | 8.4% | 8.5% | 8.7% | 6.8% |
| | | | | | | | | | | | | | |
| STEP-DOWN ADJUSTMENT | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (72.4) | (84.3) | (90.6) | (91.0) | (338.3) |
| | 0.0 | 8.7 | 10.7 | 32.1 | 46.1 | 88.6 | 83.2 | 110.3 | 72.5 | 84.4 | 90.6 | 92.0 | 719.2 |

IRR =   19.80%
Net of Step-Down Adjustment

| Royalty Percentages | |
|---|---|
| Oncology Portfolio | 15% |
| Protease 2nd Generation | 2% |
| CCM | 8% |
| BPH | 6.5% |

CONFIDENTIAL
JH 002316

Royalty T - Onc. + BPH + CCM + Protease

## NOMINAL AND EXPECTED INVESTMENT COSTS

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Protease 2nd Generation | 79 | 35 | 20 | 20 | 15 | 15 | 15 | 15 | 15 | 10 | 10 | 5 | 254 |
| BPH Back-Up | 45 | 40 | 12 | 6 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 141 |
| CCM Neuro/Osteo | 87 | 73 | 25 | 10 | 10 | 8 | 8 | 8 | 8 | 8 | 8 | 0 | 273 |
| TSP | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| TSP #2 | 2 | 24 | 28 | 20 | 23 | 20 | 20 | 11 | 5 | 5 | 0 | 0 | 168 |
| Taxane | 5 | 7 | 16 | 40 | 20 | 10 | 10 | 6 | 5 | 5 | 5 | 5 | 133 |
| FTI | - | - | - | - | - | - | - | - | - | - | - | - | 0 |
| FTI #2 | 4 | 4 | 11 | 37 | 17 | 15 | 15 | 6 | 3 | 6 | 6 | 5 | 127 |
| MMPI | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| MMPI #2 | 0 | 4 | 21 | 32 | 19 | 23 | 15 | 16 | 6 | 3 | 5 | 5 | 149 |
| MMPI #3 | 0 | 4 | 21 | 32 | 19 | 23 | 15 | 16 | 6 | 3 | 5 | 5 | 149 |
| Antimitotic | 8 | 4 | 15 | 40 | 19 | 25 | 21 | 12 | 6 | 6 | 5 | 5 | 165 |
| K5 | 5 | 16 | 25 | 36 | 33 | 19 | 16 | 6 | 5 | 5 | 5 | 6 | 167 |
| Urokinase | 5 | 16 | 25 | 35 | 33 | 16 | 16 | 3 | 5 | 5 | 6 | 5 | 167 |
| **TOTAL NOMINAL INVESTMENT** | 249 | 225 | 218 | 307 | 211 | 171 | 151 | 104 | 62 | 56 | 60 | 45 | 1,902 |

**Nominal Ratio Analysis**

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Investor Partner $ | 75 | 75 | 75 | 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| ABBOTT $ | 174 | 150 | 143 | 232 | 211 | 171 | 151 | 104 | 62 | 56 | 60 | 45 | 1,602 |
| ABBOTT RATIO | 2.3 | 2.0 | 1.9 | 3.1 | | | | | | | | | 5.3 |

**Expected Ratio Analysis**

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL EXPECTED INVESTMENT | 232 | 148 | 173 | 199 | 113 | 62 | 55 | 34 | 26 | 22 | 22 | 13 | 1,143 |
| Investor Partner R&D INVESTMENT | 75 | 75 | 75 | 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| ABBOTT R&D INVESTMENT | 157 | 73 | 98 | 124 | 113 | 62 | 55 | 34 | 26 | 22 | 22 | 13 | 843 |
| ABBOTT CALCULATED RATIO | 2.1 | 1.0 | 1.3 | 1.7 | | | | | | | | | 2.8 |

CONFIDENTIAL
JH 002317

# PLs' PT



Belinda A
Hightower /LAKE/PPRD/ABB
OTT
11/20/2000 03:28 PM

To    Phyllis L Kincaid/LAKE/PPRD/ABBOTT@ABBOTT

cc    D44J, Cheryl D Spencer/LAKE/PPRD/ABBOTT@ABBOTT,
      Jeanne M Fox/LAKE/PPRD/ABBOTT@ABBOTT, Gregory
      Bosco/LAKE/PPRD/ABBOTT@ABBOTT

bcc

Subject   Clinical Hold

I received a phone call from Carol Meyer (Anti-Infective) moments ago, informing me that a conference
call was held with the FDA and the agency requested that they place the following ABT-773 studies on
HOLD.    The team is drafting a letter which will be faxed to each of the 80 sites (approx.) with a
supplemental telephone call to instruct the sites not to enroll any additional subjects until further
instructed.  There are 8 subjects who have received drug and will remain in the study and followed during
this interim period.
        M00-219 (CAP)
        M00-216 (ABECB)
        M00-222 (Pharyngitis )
        M00-225 (Sinusitis )

The team is scheduled to meet with the agency for an *End of Phase II* meeting on Monday (27 November,
2000) and will hopefully discover whether the HOLD is lifted.

Kind regards,
Belinda

CONFIDENTIAL
ABBT0556812

# PLs' PY

## NON-USE AGREEMENT

WHEREAS, John Hancock Life Insurance Company, John Hancock Variable Life Insurance Company, and Investors Partner Life Insurance Company (collectively, "John Hancock") and Abbott Laboratories ("Abbott") are parties to a Research Funding Agreement, dated as of March 13, 2001 ("Research Funding Agreement"); and

WHEREAS, disputes have arisen between the parties concerning their respective rights and obligations under the Research Funding Agreement, resulting in litigation styled *John Hancock Life Insurance Company, et al. v. Abbott Laboratories*, Civil Action No. 03-12501-DPW, U.S. District Court (D. Mass.) (the "Litigation"); and

WHEREAS, the parties wish to continue to conduct the business contemplated in the Research Funding Agreement (the "Business") while the Litigation is pending without fear or concern that actions hereafter taken or statements hereafter made pursuant to or in furtherance of the Business will be used against one party or the other in the Litigation or in any subsequent action between John Hancock and Abbott,

NOW, THEREFORE, John Hancock and Abbott further agree as follows:

1.      No action taken, or statement, writing or other communication hereafter sent, made, or authored by employees of John Hancock or Abbott (collectively, the "Business Representatives") for the sole purpose of out-licensing various compounds in connection with the Business and pursuant to the terms of the Research Funding Agreement, on or subsequent to July 7, 2004, up to the effective termination date of this Non-Use Agreement, shall be discoverable or admissible in evidence for any purpose in the Litigation or in any subsequent action between John Hancock and Abbott.

2.      Nothing in this Non-Use Agreement shall be construed or applied so as to inhibit or preclude John Hancock or Abbott in the Litigation from discovering or offering as evidence in the Litigation or in any subsequent action between John Hancock and Abbott any action taken, or statement, writing or other communication sent, made, or authored by any of the Business Representatives prior to July 7, 2004.

3.      This Non-Use Agreement may be terminated by either party by providing written notice of the same, by telecopier and by overnight-mail, to each of the following representatives of the Parties or their successors:

For John Hancock:

Karen V. Morton, Esq.
Vice President and Counsel
John Hancock Life Insurance Company
200 Clarendon Street
31st Floor
Boston, Massachusetts 02117
Fax: (617) 572-1565

Pamela A. Memishian, Esq.
Senior Counsel
John Hancock Life Insurance Company
200 Clarendon Street
31st Floor
Boston, Massachusetts 02117
Fax: (617) 572-9269

Brian A. Davis, Esq.
Choate, Hall & Stewart
Exchange Place
53 State Street
Boston, Massachusetts 02109
Fax: (617) 248-4000

For Abbott:

Kenneth Wittenberg, Esq.
Senior Counsel--Litigation
Abbott Laboratories

100 Abbott Park Road
Dept. 324 AP6D1
Abbott Park, Illinois 60064-6020
Fax: (847) 938-6235

Lawrence R. Desideri, Esq.
Winston & Strawn LLP
35 West Wacker Drive
Chicago, Illinois 60601
Fax: (312) 558-5700

Any written notice of termination sent in accordance with the terms of this Non-Use Agreement shall be effective ten (10) days after such notice is sent. Upon termination of this Non-Use Agreement by either party, all actions taken, or statements, writings or other communications sent, made, or authored by any of the Business Representatives subsequent to the effective termination date shall become discoverable or admissible in evidence in the Litigation or in any subsequent action between John Hancock and Abbott, *provided, however,* that termination of this Non-Use Agreement shall not affect the discoverability or the admissibility of any actions taken, or statements, writings or other communications sent, made, or authored by any of the Business Representatives on or subsequent to July 7, 2004, up to the effective termination date of this Non-Use Agreement, which actions, statements, writings or other communications shall remain non-discoverable and non-admissible in the Litigation or in any subsequent action between John Hancock and Abbott.

4.     The signatories below represent that they have authority to enter this agreement on behalf of the respective entity and bind that party to these obligations.

Date: Sept - 15 , 2004

JOHN HANCOCK LIFE INSURANCE
COMPANY, JOHN HANCOCK
VARIABLE LIFE INSURANCE
COMPANY, and INVESTORS PARTNER

-3-

LIFE INSURANCE COMPANY

By: _Stephen J Blewitt_
Name: _Stephen J. Blewitt_
Title: _Senior Managing Director_
Address: _200 Clarendon Street, Boston MA 02117_
Fax: _617 572 1628_ .

Date: _September 9_, 2004

ABBOTT LABORATORIES

By: _James L Tyree_
Name: _James L. Tyree_
Title: _Corporate Vice President, Licensing and New Business Devel_
Address: _100 Abbott Park Road, Dept. DR50A Bldg. AP34z, Abbott Park, IL 60x_
Fax: _847-937-6683_

3732962.1

-4-

# PLs' PZ

## NON-USE AGREEMENT

WHEREAS, John Hancock Life Insurance Company, John Hancock Variable Life Insurance Company, and Manulife Insurance Company (f/k/a Investors Partner Life Insurance Company) (collectively, "John Hancock") and Abbott Laboratories ("Abbott") are parties to a Research Funding Agreement, dated as of March 13, 2001 ("Research Funding Agreement"); and

WHEREAS, disputes have arisen between the parties concerning their respective rights and obligations under the Research Funding Agreement, resulting in litigation styled *John Hancock Life Insurance Company, et al. v. Abbott Laboratories*, Civil Action No. 03-12501-DPW, U.S. District Court (D. Mass.), and *John Hancock Life Insurance Company, et al. v. Abbott Laboratories*, Civil Action No. 05-11150-DPW, U.S. District Court (D. Mass) (collectively, the "Litigation"); and

WHEREAS, the parties wish to continue to conduct certain aspects of the business contemplated in the Research Funding Agreement (the "Business") and detailed in Paragraph 1 below, while the Litigation is pending without fear or concern that actions hereafter taken or statements hereafter made pursuant to or in furtherance of the Business will be used by or against one party or the other in the Litigation or in any subsequent, related action between John Hancock and Abbott,·

NOW, THEREFORE, John Hancock and Abbott further agree as follows:

1.      No action taken, or statement, writing or other communication hereafter sent, made, or authored by employees of John Hancock or Abbott (collectively, the "Business Representatives") regarding the actual or potential transfer of Abbott's rights

3970641v3

in ABT-492 to Wakunaga Pharmaceutical Co., Ltd. ("Wakunaga") and/or the out-licensing of ABT-492 by Abbott or Wakunaga, or made solely in the context of any quarterly telephonic informational conference(s) between or among the Business Representatives, on or subsequent to August 22, 2005, up to the effective termination date of this Non-Use Agreement (collectively, the "Protected Communications"), shall be discoverable or admissible in evidence for any purpose in the Litigation or in any subsequent action between John Hancock and Abbott.

2.      Nothing in this Non-Use Agreement shall be construed or applied so as to inhibit or preclude John Hancock or Abbott in the Litigation from discovering or offering as evidence in the Litigation or in any subsequent action between John Hancock and Abbott any action taken, or statement, writing or other communication sent, made, or authored by any of the Business Representatives prior to August 22, 2005. Further, nothing in this Non-Use Agreement shall be construed or applied so as to affect or limit the protection and application of the separate Non-Use Agreement between Abbott and John Hancock that was in effect between July 7, 2004 and June 30, 2005.

3.      This Non-Use Agreement may be terminated by either party by providing written notice of the same, by telecopier and by overnight-mail, to each of the following representatives of the Parties or their successors:

For John Hancock:

Karen V. Morton, Esq.
Vice President and Counsel
John Hancock Life Insurance Company
200 Clarendon Street

-2-

30th Floor
Boston, Massachusetts 02117
Fax: (617) 572-1565

Pamela A. Memishian, Esq.
Senior Counsel
John Hancock Life Insurance Company
200 Clarendon Street
30th Floor
Boston, Massachusetts 02117
Fax: (617) 572-9269

Brian A. Davis, Esq.
Choate, Hall & Stewart
Two International Place
Boston, Massachusetts 02110
Fax: (617) 248-4000


For Abbott:

Jeff C. Risher, Esq.
Litigation Counsel
Abbott Laboratories
100 Abbott Park Road
Dept. 324 AP6D
Abbott Park, Illinois 60064-6020
Fax: (847) 938-6235

Lawrence R. Desideri, Esq.
Winston & Strawn LLP
35 West Wacker Drive
Chicago, Illinois 60601
Fax: (312) 558-5700

Any written notice of termination sent in accordance with the terms of this Non-Use Agreement shall be effective ten (10) days after such notice is sent. Upon termination of this Non-Use Agreement by either party, all actions taken, or statements, writings or other communications sent, made, or authored by any of the Business Representatives subsequent to the effective termination date shall become discoverable

-3-

Hancock and Abbott, *provided, however,* that termination of this Non-Use Agreement shall not affect the discoverability or the admissibility of the Protected Communications, which communications shall remain non-discoverable and non-admissible in the Litigation or in any subsequent action between John Hancock and Abbott.

4.    The signatories below represent that they have authority to enter this agreement on behalf of the respective entity and bind that party to these obligations.

Date: _August 17_, 2005

JOHN HANCOCK LIFE INSURANCE
COMPANY, JOHN HANCOCK
VARIABLE LIFE INSURANCE
COMPANY, and MANULIFE
INSURANCE COMPANY (f/k/a
INVESTORS PARTNER LIFE
INSURANCE COMPANY)

By: _Stephen J Blewitt_
Name: _Stephen J Blewitt_
Title: _Senior Managing Director_
Address: _200 Clarendon Street, Boston MA 02117_
Fax: _617-572-1628_

Date: _8/29_, 2005

ABBOTT LABORATORIES

By: _James L. Tyree_
Name: _James L. Tyree_
Title: _Senior Vice President_
Address: _100 Abbott Park Rd, Abbott Park IL_
Fax: _847-937-6683_    _60064_

-4-

# PLs' QQ

**John Hancock Financial Services, Inc.**

Bond and Corporate Finance Group

John Hancock Place
Post Office Box 111
Boston, Massachusetts 02117
(617) 572-9624
Fax: (617) 572-1628
E-mail: sblewitt@jhancock.com

**Stephen J. Blewitt**
Managing Director

*John Hancock*
FINANCIAL SERVICES

May 8, 2000

Memorandum To:     Messrs. Aborn, Brown, D'Alessandro, DeCiccio, Hartz, Nastou

Re:                Proposed John Hancock – Abbott Laboratories Transaction

The attached material is for our meeting on Thursday, May 11th at 2PM.

*Steve Blewitt*

CONFIDENTIAL
JH 002423

**John Hancock - Abbott Laboratories**
Research and Development Transaction

**Investment Analysis**

1.      John Hancock is considering committing [$50 million] per year for a period of four years to fund the development and commercialization of a specified pool of compounds owned by Abbott Laboratories.  During the four year period, Abbott will commit three-to-four times John Hancock's investment for those compounds, and will spend over seven times our investment during the term of the transaction.  In return, Abbott will agree to pay John Hancock milestone and royalty payments for each compound that reaches regulatory approval and has commercial sales.

        This transaction is valuable to Abbott because it allows them to offset R&D expenditures with research and development income – improving their net income.  This transaction is valuable to John Hancock because it allows us to generate equity returns in the form of current (royalty) income for a sizeable investment.

        Abbott Laboratories is the eight largest pharmaceutical company in the U.S.  Its revenues were approximately $13 billion in 1999 and its current market capitalization is approximately $60 billion.  Abbott is rated "Aaa" by the major rating agencies.

        Our business relationship with Abbott began in 1997 when we funded a $30 million equity investment in a development stage company called Metabolex and received the right to sell our equity to Abbott at a slight premium.  Since then, Abbott has introduced us to a number of other proprietary investment opportunities and we have completed one (Idun).

2.      Determining the fair economics of the proposed transaction is highly dependent upon the number of compounds included, the characteristics of the compounds (i.e. status of development, potential sales), the structure of the royalty rates, and an estimation of what is a fair return.  To help us answer these questions, we have taken several steps.  First, we have researched industry standards for likelihood of success and probable sales curves for compounds in different stages of development.  Second, we have developed a spreadsheet model that calculates the rate of return for a chosen portfolio and have developed a minimum number of compounds and associated milestone/royalty payments to provide us with returns that adequately compensate us for the risk we are taking.  Third, we have tried to determine what rate of return the capital markets would require for the level of risk that we are willing to take.

3.      The current portfolio of compounds that we are considering consists of five of Abbott's late-stage development compounds and a basket of three pre-clinical cancer compounds.  The late-stage compounds range from mid-Phase II to starting Phase-III.  Peak annual sales for these compounds range from $400 million to $1.2 billion.  With the exception of the "cancer basket", the compounds are independent of each other.  We have not completed any diligence on the specific compounds yet other than to read Abbott's press releases and analyst reports.  Assuming that Abbott has correctly characterized the development stage of each compound, we have assigned probabilities of success ("regulatory approval") and time to success for each compound.  Our probabilities of success come from a 1995 study by Dr. Joseph A. DiMasi at the Tufts Center for the Study of Drug Development.  Dr. DiMasi's study is generally accepted by the pharmaceutical industry as an accurate assessment of the probability of success and of the time and costs associated with drug development.  Dr. DiMasi looked at a random sample of 93

CONFIDENTIAL
JH 002424

compounds in four broad disease categories from 12 pharmaceutical companies that were first tested in humans between 1970 and 1982.

Dr. DiMasi's results are summarized below:

| Probability of Success | | | | | |
|---|---|---|---|---|---|
| Entering Phase | NSAID | Cardio-vascular | Anti-infective | Neuro-pharm | All |
| I | 22% | 26% | 30% | 20% | 23% |
| II | 30% | 41% | 38% | 22% | 31% |
| III | 71% | 72% | 77% | 51% | 63% |

Dr. DiMasi calculated the average time to approval as 8.75 years for compounds entering Phase I, 7.5 years for compounds entering Phase II, and 5.5 years for compounds entering Phase III. Embedded in these times was an approximately 30-month review process by the FDA. Due to legislative and process changes, the average FDA review time is now approximately 12 months. A revised timeframe for approval (which was been published by TCSDD in 1999), based on accelerated review by the FDA, and quicker processes within the pharmaceutical companies, is 6.0 years for Phase I, 5.0 years for Phase II, and 3.0 years for Phase III.

During the past four years, we have evaluated many equity investments in emerging pharmaceutical and medical device companies, and we have completed several transactions. During that period, we have established relationships with reliable scientific advisors. If we proceed beyond the current step of working with Abbott on the framework of a transaction, we will test Dr. DiMasi's model for reasonableness and we will engage scientific consultants to evaluate the compounds in the portfolio.

4.      In estimating sales projections by compound, we start with expected peak sales for the compound. For now, we have accepted Abbott's number for peak sales. In our diligence process, however, we will look at sales for similar compounds, the relative success of first-to-market drugs versus others, and other factors. Our next step is to use a Sales Curve calculated by Lehman Brothers that projects ramp-up and ramp-down for sizeable drugs. In general, this Curve shows peak sales being reached seven years after launch. Ramp-up is achieved by 5% of peak sales in the first year, followed by 13%, 25%, 50%, 80%, and 90%. Peak sales are maintained for three years, and the compound then achieves 85% of peak, 75%, 70%, etc. As expected, every compound has its own unique curve, and Lehman's is only a general estimate. We have compared the curve to IMS data of prescription sales for individual compounds in a number of drug classes from 1981 to 1999. Our analysis indicates that Lehman's curve is a good fit.

5.      We developed a spreadsheet that incorporates multiple drug compounds (and their specific probability of success, time to launch, and expected sales pattern) and a milestone/royalty structure that is intended to lower our risk in the transaction. Having multiple compounds that are substantially far along in clinical trial, we limit our exposure to the possibility that no compound is approved and that we lose all of our money. Based on the current proposed portfolio, we believe that the risk of losing all of our money is approximately 1%. The second component of our model is to receive a milestone payment from Abbott upon regulatory approval. We have proposed $10 million per compound. This payment is intended to return cash to John Hancock sooner and to somewhat lower the risk that actual sales do not meet projected sales. The third component of our model is to have a tiered royalty structure – such as 8% of the first $400 million of aggregate annual sales, 4% of the next $600 million of aggregate annual sales, and 1% of aggregate annual sales in excess of $1 billion.



CONFIDENTIAL
JH 002425

6.     The last step of our analysis is to determine what a fair economic return for this transaction should be. We have benchmarked this transactions in a number of ways, such as: R&D vehicles for pre-clinical compounds were sold with expected IRRs (over a three-to-five year period) of approximately 40%; Hambrecht & Quist has estimated pharmaceutical IRRs for single phase-II compounds to be 40% and single phase-III compounds to be 25%: the Palisade Partners (Sony movies) transaction that we participated in last year has an expected IRR of 20%; Elan Pharmaceuticals is currently in the market with a pooled transaction with an IRR of 25% (over 18-24 months); and our proprietary analysis of the equity market's IRR for Abbott's entire R&D pipeline of 16-22%. Based on these comparisons, we think that an IRR of 20-25% is reasonable – and Abbott agrees.

    We also evaluated the relationship between our investment (and Abbott's) in the entire portfolio and the average royalty rate that we expect to receive – which is approximately 4-5%. We estimate that the current value of the compounds that Abbott is contributing to the transaction is about $1 billion. During the four year investment period, Abbott expects to invest $800 million on the compounds, in addition to our $200 million. Based on these amounts, our investment is approximately 10% of the total invested dollars. Most pharmaceutical companies earn about a 50% pre-tax margin (excluding R&D expenses) on sales. On a net basis, then, our expected royalty should be about 5%.

7.     The current proposed portfolio consists of (1) a mid Phase II compound with projected peak sales of $700 million, (2) a late Phase II with peak sales of $1.2 billion, (3) an early Phase III with peak sales of $700 million, (4) an early Phase III with peak sales of $700 million, (5) an early Phase II with peak sales of $400 million, and (6) a basket of three cancer compounds currently in pre-clinical trials, each of which may have peak sales of $400 million.

    John Hancock will fund [$50 million] per year for four years. Milestone payments of $10 million will be paid for each compound that receives regulatory approval. Royalty rates will equal [8%] on the first $400 million in sales, [4%] on the next $600 million of sales, and [1%] on sales in excess of $1 billion. Abbott would also like to build in a provision to limit royalties if our actual IRR exceeds a certain amount.

    Based on this portfolio, and running our model 500 times, the probability of losing all of our money will be about 1%. There is also about a 1% probability of just getting our money back (with no return). The average return is approximately 20% and tightly bound around that percentage. The maximum return is 25%. Looking at sensitivities to our assumptions, if the $1.2 billion compound generated only $600 million in revenues or if all compounds generated only 75% of projected sales, our IRR would be reduced by approximately 1-2%. Our probability of failure would not change.

    It is important to note that the expected IRRs are over a long period of time (10-15 years). Assuming that we could sell our future royalty stream after the fifth year, our five-year IRR would be about 24% (and the maximum return would be about 35%).

    A one-percent probability of total loss combined with a one-percent chance of not earning a return is approximately equivalent to a 30 basis point annual loss over five years – or a "Baa" credit rating. The expected return of 20% is attractive relative to the risk that we would be taking.

CONFIDENTIAL
JH 002426

Estimated Cash Flow
($ millions)

| Year | JH Cash Payments | Milestone Payments | Royalty Payments | Aggregate Cash Received | JH Net Cash Flow |
|------|------------------|--------------------|------------------|-------------------------|------------------|
| 2000 | (50) | | | | (50) |
| 2001 | (50) | | | | (50) |
| 2002 | (50) | | 6 | 6 | (44) |
| 2003 | (50) | | 18 | 18 | (32) |
| 2004 | | 30 | 35 | 65 | 65 |
| 2005 | | | 48 | 48 | 48 |
| 2006 | | | 58 | 58 | 58 |
| 2007 | | | 62 | 62 | 62 |
| 2008 | | | 65 | 65 | 65 |
| 2009 | | | 65 | 65 | 65 |
| 2010 | | | 66 | 66 | 66 |
| 2011 | | | 64 | 64 | 64 |
| 2012 | | | 61 | 61 | 61 |
| 2013 | | | 32 | 32 | 32 |
| 2014 | | | 14 | 14 | 14 |
| TOTAL | (200) | 30 | 594 | 624 | 424 |

CONFIDENTIAL
JH 002427

### Accounting Structure

**Anticipated Structure:**

We would establish a trust to make the investment and issue one series of certificates backed by the royalty cash flows. Rating agency would rate the certificate to a minimum return (approximately 8 – 10%). In early years, when no cash flow is available, bond would accrete at this minimum return. When cash flow is available it first pays the current period return, then the accreted return, then pays down the bond. If certain targets are hit, some cash flow beyond the minimum return can be designated as excess interest and booked as income.

**Balance sheet treatment:** Bond, with an NAIC 2 or NAIC 3 rating. This requires we get a rating agency to rate the bond.

**Income treatment:** Current, fixed return of minimum rated yield. If deal is successful, excess income in later years.

**Downside scenario:** If the program is performing poorly, bond will be downgraded and ultimately rated category 6. Bond will be written down each period as necessary to reflect drop in value. This will spread the loss over several years and many quarters.

**Issues:**

1) **Can this be considered a bond?**
   Many royalty streams have been securitized in this fashion. The David Bowie bond (bought by Prudential Insurance) is the most visible example, but other musical groups have sold off royalties in bond form and a drug royalty deal is currently being marketed. The SVO will consider it an Asset Backed Security if we get it rated by a reputable rating agency.

2) **Can we accrete income during the first few years when no cash flow is available?**
   There are plenty of examples of accreting bonds. Corporate bonds can be issued on a zero coupon or pay-in-kind (PIK) basis. In the asset-backed arena, principal only strips allow accretion of income. A recent deal backed by film revenues was rated by Duff & Phelps to a minimum yield. This should allow the accretion of income.

CONFIDENTIAL
JH 002428

## Alternative Structure:

If we either cannot get a rating agency comfortable rating this bond or E&Y will not buy off on the structure, we can create a RACERS trust. Our accountants and E&Y do agree that a RACERS structure meets the accounting rules (we spent lots of time exploring the possibility of placing our volatile BA assets in a RACERS trust), with the provision that a 3% equity portion be sold to a third party. The idea behind a RACERS is to put a zero coupon bond and the contemplated investment in a trust. The zero coupon bond ensures the trust certificate can be rated by the SVO and hence booked as a bond. The RACERS would use structured note accounting, which requires all cash flow be booked as income. We'd create cash flow, and hence income, in the early years by including cash in the trust that can be distributed, according to preset rules, as income. We can dampen the volatility of the income in the later years by structuring a maximum coupon paid by the trust. There are several disadvantages of this structure. First, the cash and zero coupon bond drag down the economics. There are ways to mitigate this, but ultimately there is likely to be some drag. Second, structured notes can draw the attention of the rating agencies and security analysts. This could be viewed as a tool to manage earnings. While it is small relative to John Hancock's total assets, it is a large (ultimately $200 million) transaction. Finally, we would need to find a buyer of the 3% equity. Most buyers would likely demand a very high return for this investment.

CONFIDENTIAL
JH 002429

# PLs' RQ



**ABBOTT**

RECEIVED

NOV 2 1 2003

BOND & CORP. FINANCE GROUP

**Global Pharmaceutical Products Division**

James L. Tyree
Vice President
Global Licensing and New Business Development

200 Abbott Park Road
Abbott Park, Illinois 60064-6189

November 20, 2003

<u>VIA FACSIMILE (LETTER ONLY)</u>        <u>FOR SETTLEMENT PURPOSES ONLY</u>
<u>VIA FEDERAL EXPRESS (LETTER AND EXHIBITS)</u>

John Hancock Financial Services, Inc.
John Hancock Place
200 Clarendon Street, T-57
Boston, Massachusetts 02116
Attn: Mr. Stephen J. Blewitt
Senior Managing Director

Re:    **Research Funding Agreement Between Abbott Laboratories
        ("Abbott") and John Hancock Life Insurance Company, John
        Hancock Variable Life Insurance Company and Investors Partner
        Life Insurance Company (collectively, "John Hancock") Dated
        March 13, 2001 (the "Agreement")**

Dear Mr. Blewitt:

I write in response to your November 14, 2003 letter in which you reiterate that John Hancock believes that it has no obligation to make its 2003 and 2004 payments under the parties' Research Funding Agreement ("Agreement"), and assert that John Hancock "continues to have serious concerns" regarding the development status of ABT-594 at the time the parties entered into the Agreement. While I, too, would prefer to continue our settlement discussions orally, I believe a written response to the assertions in your letter is warranted.

First, Abbott strongly disagrees with the assertion in your letter that John Hancock has been relieved of its payment obligations under the Agreement. Section 3.4 of the Agreement, upon which John Hancock relies for its position, relieves John Hancock of its obligation to make Program Payments only for years "succeeding" any in which Abbott does not demonstrate "<u>in its Annual Research Plan</u>" (not preliminary internal estimates) its intent and reasonable expectation to exceed the Aggregate Spending Target. The Agreement specifically states that "[f]or the avoidance of doubt, Program Payments for the Program Year in which such event occurs shall still be due and payable." Section 3.4(iv). Abbott, with John Hancock's knowledge, acquiescence and approval, furnished John Hancock with the Annual Research Plan at issue during 2003, <u>not</u> 2002. Hence, even assuming Section 3.4(iv) applies to the present situation, John Hancock's 2003 payment is due and payable on December 1, 2003 under the plain language of that provision.

Mr. Stephen J. Blewitt
November 20, 2003
Page 2

In any event, Section 3.3 of the Agreement expressly provides that Abbott "shall be permitted to change its funding obligation" by choosing to spend the Aggregate Carryover Amount in the fifth year of the Program in order to meet the Aggregate Spending Target. That is all that has occurred here. We believe that John Hancock's position that this permitted change to Abbott's funding obligation relieves it of all further payment obligations is contrary to the parties' intent, the structure and language of the Agreement read as a whole, and simple logic.

Second, as I set forth in my earlier letter, Abbott takes any allegations of fraud very seriously and, after investigating the matter, has concluded that no basis exists for any such allegation by John Hancock. Having now reviewed the November 26, 2001 letter from Abbott to John Hancock, several things are clear. Almost two full years ago, Abbott provided this information to you and Abbott expressly invited any questions you may have regarding the information provided. I am confident that had this information caused John Hancock "serious concern" that it had been defrauded, it would have taken advantage of the limitless opportunities it has had to ask questions or raise the issue with Abbott prior to now. Nonetheless, we are now happy to provide you with information concerning ABT-594.

As we informed you in our 2001 Annual Research Plan as well as in other documents provided to John Hancock, we conducted an ABT-594 Phase IIb Neuropathic Pain Study (internally known as "M99-114") in 2000 and 2001 with more than 300 subjects. As I told you on November 19, while we were awaiting the results of the Study, the project was funded on a Milestone/Go-No Go basis. On April 23, 2001, the Study was "unblinded" for the first time and Abbott learned the results of the Study. See E-mail dated April 23, 2001 from James W. Thomas to Sharon Druker et al (attached as Exhibit A).[1]

Upon receiving the results of the Study in April 2001, Abbott learned that while ABT-594 significantly reduced diabetic neuropathic pain, it had extensive side effects, which included nausea and vomiting. See M99-114 Study Review dated April 23, 2001 (Exhibit B). Abbott analyzed the results more extensively on May 2, 2001. See ABT-594 Phase IIb Diabetic Neuropathic Pain Results: M99-114 Study Review (Exhibit C).

Obviously, Abbott did not embark on the other Studies that had been contemplated to commence after the Phase IIb Neuropathic Pain Study. Had the Study been successful, we would have spent the approximately $35 million outlined in the Research Plan. Abbott instead conducted further evaluation of the results of the Pain Study and their effect on the future of ABT-594. In August 2001, a presentation was made to the Abbott Pharmaceutical Executive Management Committee Review concerning ABT-594. See ABT-594 Pharma Executive Management Committee Review dated August 21, 2001 (Exhibit D) and ABT-594 Decision Analysis dated August 21, 2001 (Exhibit E).

In September 2001, Abbott investigated whether it had the ability to reduce the side effects via modified titration and lower peak dosing. See ABT-594 Revised Transition

---

[1] I am providing documents to you under the terms of the confidentiality contained in the Agreement.

Mr. Stephen J. Blewitt
November 20, 2003
Page 3

Proposal dated September 13, 2001 (Exhibit F). In October 2001, another presentation regarding ABT-594 was made to the Pharmaceutical Executive Management Committee Review. See ABT-594 Decision Analysis, Update: ABT-594 Intermediate Dose (75-125 mcg) Ph. IIb Study dated October 8, 2001 (Exhibit G). It was after this meeting that a final decision was made to terminate the project. Thus, as you will no doubt conclude from a review of these materials, your assumption that in March 2001 Abbott had already made a determination regarding the future of ABT-594 is mistaken. Accordingly, I consider the matter closed and propose that we focus our energies upon attempting to resolve our companies' dispute over their respective obligations under their Agreement.

Towards that end, I am prepared to settle this matter on the following terms:

- John Hancock pays Abbott $58 million as payment for the 2003 year.

- Should John Hancock wish to continue funding in 2004 in whole or in part, I would be willing to add one or more compounds to the basket in the Program. Please let me know if you want to explore this avenue.

If John Hancock agrees to and does pay the 2003 payment but not the 2004 payment, the Settlement Agreement would provide that each party's obligations and remedies under Articles 3 and 4 of the Agreement would be released. The parties' obligations and remedies under Articles 6, 7 and 8 (relating to Milestones and Royalties on the Program Compounds) would remain.

John Hancock should appreciate and recognize the enormous amount of money that Abbott is willing to release in order to get this matter behind us. If this matter proceeds to litigation, Abbott will prove that the intent of the parties was that Abbott would have five years to spend the Aggregate Spending Target. As I have made clear, if John Hancock refuses to consider a fair settlement now, we will seek both the 2003 and 2004 payments in litigation, as well as any other damages that John Hancock causes.

Stephen, please take this settlement offer in the spirit of compromise and good faith in which it is made and seize this opportunity to spend our time on more constructive endeavors. I would appreciate hearing back from you prior to the Thanksgiving Holiday.

Best regards,

James L. Tyree

# PLs' RU



Abbott

Global Pharmaceutical Licensing and
New Business Development
D-R50J, AP34
200 Abbott Park Road
Abbott Park, IL  60064-6187

Tel: (847) 937-1436
Fax: (847) 937-1771
Email: suzanne.a.lebold@abbott.com

November 15, 2006

VIA E-MAIL AND FEDERAL EXPRESS

Mr. Stephen J. Blewitt
Senior Managing Director
Bond & Corporate Finance Group
John Hancock Life Insurance Company
John Hancock Place
Post Office Box 111
Boston, Massachusetts 02117

Re:     Research Funding Agreement Update

Dear Steve:

In accordance with Sections 1.6 and 2.2 of the Research Funding Agreement
("Agreement"), enclosed please find Abbott's preliminary Annual Research Plan for
2007.

You will also find, in accordance with Section 2.5 of the Agreement, a report
concerning the status of the Research Program and all Program Related Costs
expended by Abbott for the first 10 months of 2006, together with good faith estimates
for the last two months of 2006.

Sincerely,

Suzanne A. Lebold, Ph.D.
Divisional Vice President
Scientific Assessment and Technology Licensing

cc:     Via Federal Express
        John Hancock Life Insurance Company
        200 Clarendon Street, T-57
        Boston, MA 02117
        Attn:  Bond & Corporate Finance Group

        John Hancock Life Insurance Company
        200 Clarendon Street, T-50
        Boston, MA 02117
        Attn:  Investment Law Division

CONFIDENTIAL

Global Pharmaceutical Research & Development
Hancock Collaboration
Spending by Program
in millions of dollars

| | | 2001 | 2002 | 2003 | 2004 | 2005 | LBE 2006 | Total | PLAN 2007 |
|---|---|---|---|---|---|---|---|---|---|
| ABT-100 | FTI | 3.6 | 2.4 | 0.0 | 0.0 | 0.0 | 0.0 | 6.0 | 0.0 |
| ABT-492 | Quinolone | 20.1 | 28.2 | 4.1 | 0.0 | 0.1 | 0.1 | 52.6 | 0.0 |
| ABT-510 | TSP #1 | 8.8 | 12.3 | 18.5 | 23.6 | 16.2 | 4.9 | 84.3 | 1.4 |
| ABT-518 | MMPI | 3.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.7 | 0.0 |
| ABT-594 | Neuro Pain | 7.8 | 1.4 | 0.0 | 0.0 | 0.0 | 0.0 | 9.2 | 0.0 |
| ABT-627 | Atrasentan Base | 34.1 | 48.1 | 50.7 | 38.4 | 38.7 | 26.3 | 236.3 | 0.8 |
| ABT-627 | Atrasentan Hormone Naïve Prostate Cancer | 0.0 | 1.2 | 2.5 | 2.3 | 3.3 | 0.1 | 9.4 | 0.0 |
| ABT-627 | Japan | 0.0 | 0.1 | 0.2 | 1.5 | 1.5 | 0.9 | 4.2 | 0.0 |
| ABT-627 | Non-Prostate Cancers | 0.0 | 0.0 | 0.2 | 1.0 | 0.9 | 0.4 | 2.5 | 0.0 |
| ABT-724 | Dopamine 4 Agonist | 3.2 | 5.5 | 0.8 | 0.0 | 0.0 | 0.0 | 9.5 | 0.0 |
| ABT-751 | Anti-Mitotic | 6.5 | 9.6 | 11.0 | 13.5 | 12.3 | 17.8 | 70.7 | 24.9 |
| ABT-773 | Base | 80.3 | 13.8 | (0.9) | 0.3 | 0.1 | 0.0 | 93.6 | 0.0 |
| ABT-773 | Japan | 1.4 | 1.9 | 0.0 | 0.0 | 0.0 | 0.0 | 3.3 | 0.0 |
| ABT-773 | Other | 2.2 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 9.0 | 0.0 |
| | Total | 171.7 | 131.3 | 87.1 | 60.6 | 73.1 | 59.3 | 594.1 | 27.1 |
| Memo: | Management Fee / Milestones | 0.0 | 10.0 | 2.0 | 2.0 | 0.0 | 0.0 | 14.0 | 0.0 |

Cumulative

| | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total |
|---|---|---|---|---|---|---|---|---|
| ABT-100 | FTI | 3.6 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | |
| ABT-492 | Quinolone | 20.1 | 48.3 | 52.4 | 52.4 | 52.5 | 52.6 | |
| ABT-510 | TSP #1 | 8.8 | 21.1 | 39.6 | 63.2 | 79.4 | 84.3 | |
| ABT-518 | MMPI | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 | |
| ABT-594 | Neuro Pain | 7.8 | 9.2 | 9.2 | 9.2 | 9.2 | 9.2 | |
| ABT-627 | Atrasentan Base | 34.1 | 82.2 | 132.9 | 171.3 | 210.0 | 236.3 | |
| ABT-627 | Atrasentan Hormone Naïve Prostate Cancer | 0.0 | 1.2 | 3.7 | 6.0 | 9.3 | 9.4 | |
| ABT-627 | Japan | 0.0 | 0.1 | 0.3 | 1.8 | 3.3 | 4.2 | |
| ABT-627 | Non-Prostate Cancers | 0.0 | 0.0 | 0.2 | 1.2 | 2.1 | 2.5 | |
| ABT-627 | Dopamine 4 Agonist | 3.2 | 8.7 | 9.5 | 9.5 | 9.5 | 9.5 | |
| ABT-751 | Anti-Mitotic | 6.5 | 16.1 | 27.1 | 40.6 | 52.9 | 70.7 | |
| ABT-773 | Base | 80.3 | 94.1 | 93.2 | 93.5 | 93.6 | 93.6 | |
| ABT-773 | Japan | 1.4 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | |
| | Other | 2.2 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | |
| | Total | 171.7 | 303.0 | 390.1 | 470.7 | 543.8 | 594.1 | |
| Memo: | Management Fee / Milestones | 0.0 | 10.0 | 12.0 | 14.0 | 14.0 | 14.0 | 14.0 |

1/28/2008 8:05 AM

CONFIDENTIAL

Global Pharmaceutical Research & Development

Hancock Collaboration

Spending by Program

in millions of dollars

|  |  | Month 10 YTD 2006 | Month 11 LBE 2006 | Month 12 LBE 2006 | Total Year 2006 |
|---|---|---|---|---|---|
| ABT-492 | Quinolone | 0.1 | 0.0 | 0.0 | 0.1 |
| ABT-510 | TSP #1 | 4.4 | 0.2 | 0.2 | 4.9 |
| ABT-627 | Atrasentan Base | 24.3 | 1.0 | 1.0 | 26.3 |
| ABT-627 | Atrasentan Hormone Naïve Prostate Cancer | 0.1 | 0.0 | 0.0 | 0.1 |
| ABT-627 | Japan | 0.7 | 0.1 | 0.1 | 0.9 |
| ABT-627 | Non-Prostate Cancers | 0.3 | 0.0 | 0.0 | 0.4 |
| ABT-751 |  | 14.8 | 1.5 | 1.5 | 17.8 |
| ABT-773 |  | 0.0 | 0.0 | 0.0 | 0.0 |
| Total |  | 44.7 | 2.8 | 2.8 | 50.3 |

11/9/2006 8:10 AM

Report Created: 4     .006

**GP: 007**
**G0631240 ABT510 TSP Peptide**

| _External:_ | _Total Patients_ | | _Start_ | _End_ | _2007 $(000s)_ |
|---|---|---|---|---|---|
| Chemistry, Manufacturing and Controls (CMC) | | | | | |
|   GPAS | | | 03/03 | 09/07 | $29 |
| Other Support Cost | | | | | |
|   Discovery | | | 04/03 | 03/09 | $28 |
| Subtotal Other Externals: | | | | | $57 |
| | | | | Total External | $57 |

| _Internal:_ | _2007 Other Units_ | _2007 FTEs_ |
|---|---|---|
| Clinical Program | | |
|   Clinical Project Team | | 1.2 |
|   Experimental Medicine (excl. Phase I Ctr) | | 0.1 |
|   Development Operations | | 0.4 |
|   Drug Supply Management | | 0.9 |
| Chemistry, Manufacturing and Controls (CMC) | | |
|   GPAS | | 1.5 |
|   Process R&D | | 0.1 |
| Pre-Clinical Safety Evaluation | | |
|   Pre-Clinical Safety | | 0.1 |
| Other Support Cost | | |
|   Discovery | | 0.2 |
|   QA | | 0.2 |
| | Total FTEs | 4.7 |

CONFIDENTIAL

## CPRD 2007
### SG631317 ABT-627 Atrasentan Phase IV

| External | Total Patients | Start | End | 2007 $(000s) |
|---|---|---|---|---|
| **Clinical Activities** | | | | |
| SWOG S0421 Collaboration Ph IV | 930 | 04/06 | 04/11 | $ 769 |
| **Subtotal Clinical Activities:** | | | | $ 769 |

Report Created: 4-Oct-2006

## GPRD 2007
## G0631282 ABT751 Base Program

**External:**

### Clinical Activities:

| | Total Patients | Start | End | 2007 $(000s) |
|---|---|---|---|---|
| MmAAF Adult Prostate Cancer combo with Taxotere Ph IIb | 80 | 03/07 | 03/09 | $1,133 |
| MmAAC IIS Ovarian Cancer Study in Spain Ph I | | 01/07 | 06/07 | $300 |
| MmAAC COG Pediatic solid tumors Ph IIb | 160 | 12/08 | 10/08 | $269 |
| M08-803 Phase II COG Peds Neuroblastoma Ph IIb | 88 | 02/08 | 12/07 | $235 |
| M05-782 Adult NSCLC combo with Taxotere Ph I/IIb | 48 | 04/08 | 01/09 | $2,572 |
| M05-780 Adult NSCLC combo with Alimta Ph I/IIb | 140 | 01/07 | 09/08 | $3,014 |
| Discovery 2007 | 190 | 01/07 | 05/08 | $133 |
| A06-160 YACL Pediatric leukemia Ph IIb | | 01/07 | 12/07 | $104 |
| **Phase I Center (APLU) Studies** | 20 | | | |
| MmAAC IIS Ovarian Cancer Study In Spain Ph I | | 02/07 | 11/09 | $50 |
| **Subtotal Clinical Activities:** | | | | $7,705 |

### Clinical Program

| | | Start | End | 2007 $(000s) |
|---|---|---|---|---|
| Drug Supply Management | | 12/08 | 09/08 | $1 |
| Clinical Project Team | | 12/08 | 04/08 | $0 |
| Development Operations | | 06/08 | 12/08 | $0 |
| **Pre-Clinical Safety Evaluation** | | | | |
| Pre-Clinical Safety | | 02/07 | 09/07 | $1,268 |
| **Other Support Cost** | | | | |
| Discovery | | 01/07 | 12/07 | $189 |
| | | | | $1,458 |
| **Subtotal Other Externals:** | | | | $1,458 |
| **Total External** | | | | $9,163 |

**Internal:**

### Clinical Program

| | 2007 Other Units | 2007 FTEs |
|---|---|---|
| Clinical Project Team | | 24.7 |
| Phase I Center (APLU) | | 0.0 |
| Experimental Medicine (excl. Phase I Ctr) | | 0.7 |
| European Clinical Organization (& non-ECO) | | 5.0 |
| Development Operations | | 12.0 |
| Drug Supply Management | | 2.9 |
| **Chemistry, Manufacturing and Controls (CMC)** | | |
| GPAS | | 2.7 |
| Process R&D | | 2.2 |
| **Pre-Clinical Safety Evaluation** | | |
| Pre-Clinical Safety | | 4.5 |
| **Other Support Cost** | | |
| Discovery | | 2.3 |
| QA | | 1.8 |
| **Total FTEs** | | 58.7 |

John Hancock Development Portfolio
Annual Progress Report – November 15, 2006

1) ABT-751
   a) Phase 1:
      i) Two Collaborative Phase 1 studies are ongoing. A total of 92 patients were enrolled to date.
         (1) A Phase 1 extension cohort in pediatric neuroblastoma is ongoing with 23 patients enrolled
         (2) A study in pediatric leukemia has started enrolling and will expand into a Phase 2a
   b) Four Phase 2 studies are complete. A total of 209 patients were enrolled.
      i) Renal –Study failed to meet pre-specified criteria as single agent; minor efficacy signal of stable disease observed
      ii) Lung – Study failed to meet pre-specified criteria as a single agent, but a modest overall survival that is comparable to 2nd line treatments was observed and supports exploration of a combination regimen
      iii) Colorectal – Study failed to meet pre-specified criteria for efficacy.
      iv) Breast – Enrollment stopped and study discontinued after interim analysis failed to meet pre-specified criteria for efficacy.
   c) Two Phase 2b combination studies have been initiated.
      i) ABT-751 in combination with pemetrexed versus pemetrexed in advanced lung cancer; enrolling
      ii) ABT-751 in combination with docetaxel versus docetaxel in advanced lung cancer; enrolling
   d) Collaborations: Four collaboration studies are ongoing. An additional 2 pediatric collaboration studies is in late planning stages.
      i) Collaborations are ongoing in colorectal cancer, lung cancer and prostate cancer, with both ABT-751 as a single agent, and in combination.

2) ABT-627
   a) The Phase III M00-244 study concluded this summer and demonstrated limited value of ABT-627 monotherapy in the treatment of men with hormone refractory prostate cancer.
   b) Abbott will provide support for a collaboration study with the Southwest Oncology Group (SWOG) to study taxotere +/- ABT-627 for treatment of men with metatstatic hormone refractory prostate cancer.
   c) Other studies with ABT-627 are being closed as appropriate.

3) ABT-510
   a) There were few if any responses to single agent therapy in lymphoma, renal cell cancer and sarcoma. In non-small cell lung cancer there was no compelling evidence of any additive activity. In renal cell cancer the competitive landscape changed with the appearance of MTKIs making the possible observation of much less relevance. The situation with sarcoma is similar with few documented responses and the suggestion that time to progression may have been prolonged but only in comparison to a limited historical control. Abbott is considering collaboration options to accelerate the program.

# PLs' RX



Thomas E
Woldat/LAKE/PPRD/ABBOT
T
03/21/2001 04:59 PM

To  Mike A Higgins/LAKE/PPRD/ABBOTT@ABBOTT, Michael A
Comilla/LAKE/PPRD/ABBOTT@ABBOTT, Matthew R
Russell/LAKE/PPRD/ABBOTT@ABBOTT, William A
Brown/LAKE/PPRD/ABBOTT@ABBOTT, Kay
Rekau/LAKE/PPRD/ABBOTT@ABBOTT, Steve
Szostak/LAKE/PPRD/ABBOTT@ABBOTT, Anita P
Bakker/LAKE/PPRD/ABBOTT@ABBOTT

cc

bcc

Subject  Proposed APU Target Adjustments

Attached please find my proposed adjustments to APU targets based on 1) Review of detail budget info in
Oracle and 2) based on issues that have come in in the APU Review process (e.g. Kaletra PARD
increase, Endothelin CRO savings, etc.).

I would appreciate it if each of you can review (analysts please review your respective projects). I think
the most "controversial" proposal is increasing the 773 target by $1.6MM. Bill I would appreciate it if you
could do a scrub of Oracle upon your return from vacation. I noticed that your development cost summary
reflects different numbers than currently in Oracle (incidentially the $1.2MM SPD reduction needs to get
dialed into Oracle). At a minimum, we should increase the 773 target for the IV Phase I study.

Let me know your comments.

Tom

Page 100proposed.xls



EXHIBIT
3
4·10·07

Highly Confidential

ABBT364018

2001 APRIL UPDATE
GLOBAL PHARMACEUTICAL RESEARCH & DEVELOPMENT
KEY PROJECT SUMMARY
($MM)

| Actuals thru 2000 | FRANCHISES | 2001 PLAN | 2001 APU | Proposed Adjust | 2001 APU REVISED | APU vs PLAN Fav/(Unfav) | COMMENTS |
|---|---|---|---|---|---|---|---|
| | **NEUROLOGY** | | | | | | |
| 178.6 | Depakote | 24.1 | 24.1 | (0.6) | 23.5 | 0.6 | Lower Impulsive Agression costs |
| 106.9 | Gabitril | 1.4 | 1.4 | | 1.4 | | No target incr - assume risk of $0.5MM for CRD payment |
| 62.2 | ABT-594 (formerly CCM) | 9.5 | 9.5 | | 9.5 | | |
| 2.7 | COX - II (ABT-963) | 1.2 | 1.2 | 0.1 | 1.3 | (0.1) | PARD stability $.2MM ($3 to confirm amt), offset by target adj |
| 1.6 | ABT-089 (formerly ChCM) | 0.6 | 0.6 | 0.3 | 0.9 | (0.3) | PARD stability ($3 to confirm amt) |
| | ABS-103 | - | | | | | |
| | NPS-1776 | - | | | | | |
| | RP Scherer / Alza (Hydrocodone) | 4.0 | 4.0 | (0.2) | 4.0 | | |
| 362.9 | **Subtotal NEUROLOGY** | 40.8 | 40.8 | (0.2) | 40.4 | 0.2 | |
| | | | | | | | |
| | **ANTI INFECTIVE** | | | | | | |
| 393.6 | Clarithromycin | 14.9 | 14.9 | | 14.9 | - | $0.5MM of task required to achieve target |
| 153.8 | Ketolide (ABT-773) | 88.0 | 88.0 | 1.6 | 89.6 | (1.6) | Fund IV form Ph I $0.5MM and adj target to detail budget |
| 11.8 | Quinolone (ABT-492) | 24.5 | 24.5 | (0.2) | 24.3 | 0.2 | Adj target to detail budget |
| - | Neuraminidase (ABT-077) | - | | | | | |
| - | Omnicef | 4.9 | 4.9 | (0.1) | 4.8 | 0.1 | Adj target to detail budget |
| 559.2 | **Subtotal ANTI INFECTIVE** | 132.3 | 132.3 | 1.3 | 133.6 | (1.3) | |
| | | | | | | | |
| | **UROLOGY/CARDIOLOGY** | | | | | | |
| 85.7 | BPH Backup (ABT-980) | 2.3 | 2.3 | | 2.3 | | |
| 14.1 | Fenofibrate (Fournier) | 1.4 | 1.4 | 0.6 | 2.0 | (0.6) | Continue PARD stability work (not in 01 Plan target) |
| 12.3 | Nippon Shinyakyu (NS-49) | - | | | | | |
| - | KCO (ABT-598) | 5.0 | 5.0 | | 5.0 | - | |
| 112.1 | **Subtotal UROLOGY/CARDIOLOGY** | 8.7 | 8.7 | 0.6 | 9.3 | (0.6) | |
| | | | | | | | |
| | **HIV** | | | | | | |
| 299.5 | Ritonavir | 4.0 | 4.0 | 0.2 | 4.2 | (0.2) | Warfarin Interaction Study (EU Registration) |
| 215.7 | Kaletra | 51.0 | 51.0 | 1.0 | 52.0 | (1.0) | Stability & Dissolution issues; target still reflects $1.2MM task |
| 61.0 | Cyclosporine | 2.5 | 2.5 | | 2.5 | - | Target reflects $262M task judgment |
| 576.0 | **Subtotal HIV** | 57.5 | 57.5 | 1.2 | 58.7 | (1.2) | |
| | | | | | | | |
| | **CANCER** | | | | | | |
| 96.4 | Endothelin (ABT-627) | 38.8 | 38.8 | (0.4) | 38.4 | 0.4 | Primarily Phase III CRO savings .6MM |
| 11.0 | TSP #1 (ABT-510) | 10.0 | 10.0 | 0.6 | 10.6 | (0.6) | SPD increase (offset in Other-Pilot Plant Excess Cap) |
| 5.6 | Metalloproteinase (ABT-518) | 7.4 | 7.4 | (0.11) | 7.3 | 0.1 | |
| 3.8 | Anti-Miotic (ABT-751) | 8.4 | 8.4 | (0.11) | 8.3 | 0.1 | |
| 1.0 | K-5 (ABT-828) | - | | | | | |
| | FTI #2 | - | | | | | |
| 117.8 | **Subtotal CANCER** | 64.6 | 64.6 | (0.0) | 64.6 | - | |
| | | | | | | | |
| n/a | Other | 86.1 | 86.1 | (2.9) | 83.2 | 2.9 | |
| n/a | Affordability | (9.8) | (9.8) | | (9.8) | - | |
| | | | | | | | |
| n/a | **Total Development** | 380.0 | 380.0 | 0.0 | 380.0 | 0.0 | |
| | | | | | | | |
| n/a | Discovery | 192.0 | 192.0 | | 192.0 | | |
| | | | | | | | |
| n/a | **Total Gross KNOLL** | 572.0 | 572.0 | 0.0 | 572.0 | 0.0 | |
| | | | | | | | |
| n/a | KNOLL Projects* | n/a | 263.0 | 263.0 | 263.0 | n/a | |

Highly Confidential

ABBT364019

*Knoll Project detail is located in the Knoll tab of the Book
***Enskeles Sister Divisions

Highly Confidential

ABBT364020