UNITED STATES DISTRICT COURT
FOR THE
DISTRICT OF MASSACHUSETTS

|  |  |  |
|---|---|---|
| JOHN HANCOCK LIFE INSURANCE COMPANY, JOHN HANCOCK VARIABLE LIFE INSURANCE COMPANY, and MANULIFE INSURANCE COMPANY (f/k/a INVESTORS PARTNER LIFE INSURANCE COMPANY), | ) ) ) ) ) ) ) ) | |
| Plaintiffs, | ) ) | CIVIL ACTION NO. 05-11150-DPW |
| v. | ) ) | |
| ABBOTT LABORATORIES, | ) ) | |
| Defendant. | ) ) ) | |

**JOHN HANCOCK'S LIST OF DEPOSITIONS TO BE USED
AT TRIAL IN ITS CASE-IN-CHIEF**

**CONTINUATION OF EXHIBITS**

# ANGELA LANDSBERG

## Abbott Senior Manager
## New Product Development
## ABT-594

## JOHN HANCOCK'S DEPOSITION DESIGNATIONS

### ANGELA LANDSBERG
**Abbott Senior Manager**
**New Product Development**
**February 16, 2007**

| FROM | TO | EXHIBIT |
|------|-----|---------|
| p. 4, l. 6 | p. 4, l. 7 | None |
| p. 5, l. 17 | p. 6, l. 3 | None |
| p. 6, l. 18 | p. 11, l. 4 | None |
| p. 11, l. 20 | p. 15, l. 9 | None |
| p. 20, l. 8 | p. 20, l. 19 | None |
| p. 28, l. 1 | p. 28, l. 4 | None |
| p. 29, l. 18 | p. 30, l. 3 | None |
| p. 47, l. 7 | p. 47, l. 21 | Dep. Ex. 4/ PLs' SL |
| p. 56, l. 5 | p. 59, l. 19 | Dep. Ex. 4/ PLs' SL |
| p. 70, l. 11 | p. 71, l. 3 | Dep. Ex. 6/ PLs' CO |
| p. 72, l. 23 | p. 73, l. 3 | Dep. Ex. 6/ PLs' CO |
| p. 76, l. 11 | p. 78, l. 24 | Dep. Ex. 6/ PLs' CO |
| p. 80, l. 16 | p. 82, l. 4 | Dep. Ex. 6/ PLs' CO |
| p. 83, l. 19 | p. 84, l. 9 | Dep. Ex. 6/ PLs' CO |
| p. 85, l. 14 | p. 85, l. 23 | Dep. Ex. 6/ PLs' CO |
| p. 87, l. 5 | p. 89, l. 11 | Dep. Ex. 6/ PLs' CO |
| p. 104, l. 13 | p. 106, l. 12 | Dep. Ex. 10/ PLs' SM |
| p. 110, l. 3 | p. 111, l. 16 | Dep. Ex. 11/ PLs' DG |
| p. 116, l. 4 | p. 116, l. 20 | Dep. Ex. 11/ PLs' DG |
| p. 118, l. 16 | p. 119, l. 14 | Dep. Ex. 11/ PLs' DG |
| p. 142, l. 19 | p. 142, l. 24 | Dep. Ex. 18/ PLs' DS |
| p. 144, l. 20 | p. 152, l. 22 | Dep. Ex. 18/ PLs' DS<br>Dep. Ex. 19/ PLs' EB |
| p. 180, l. 11 | p. 181, l. 21 | Dep. Ex. 26/ PLs' EJ |
| p. 183, l. 22 | p. 184, l. 8 | Dep. Ex. 26/ PLs' EJ |
| p. 189, l. 2 | p. 190, l. 13 | Dep. Ex. 28/ PLs' EL |
| p. 194, l. 17 | p. 194, l. 20 | Dep. Ex. 28/ PLs' EL |
| p. 196, l. 4 | p. 197, l. 17 | Dep. Ex. 28/ PLs' EL |
| p. 202, l. 11 | p. 202, l. 18 | None |
| p. 203, l. 20 | p. 206, l. 20 | None |

00001

```
 1              IN THE UNITED STATES DISTRICT COURT

 2              FOR THE DISTRICT OF MASSACHUSETTS

 3    JOHN HANCOCK LIFE INSURANCE      )

 4    COMPANY, JOHN HANCOCK VARIABLE   )

 5    LIFE INSURANCE COMPANY, and      )

 6    MANULIFE INSURANCE COMPANY       )

 7    (f/k/a INVESTORS PARTNER         )

 8    INSURANCE COMPANY),              )

 9              Plaintiffs,            )   Civil Action No.

10        vs.                         )   05-11150-DPW

11    ABBOTT LABORATORIES,             )

12        Defendant.                   )

13

14          The videotaped deposition of ANGELA

15    LANDSBERG, called for examination, taken pursuant to

16    the provisions of the Federal Rules of Civil

17    Procedure of the United States District Courts

18    pertaining to the taking of depositions for the

19    purpose of discovery, taken before Barbara J.

20    Cramer, CSR No. 84-1700, a Certified Shorthand

21    Reporter of the State of Illinois, at Suite 1300,

22    Two North LaSalle Street, Chicago, Illinois, on the

23    16th day of February, A.D. 2007, at 10:26 a.m.

24
```

00004

1        MR. ELSEY:  We are on the video record, yes.

2                    ANDREA LANDSBERG,

3    called as a witness herein, having been first duly

4    sworn, was examined and testified as follows:

5                         EXAMINATION

6    BY MR. DAVIS:

7        Q.    Okay.  Good morning.

00005

17       Q.    Would you state your full name for the

18   record, please?

19       A.    Yes.  Andrea Landsberg.

20   Q.    Where do you live, Ms. Landsberg?

21       A.    The whole address?

22       Q.    Yes, please.

23       A.    23494 Eagles Nest Road, Antioch,

24   Illinois, 60002.

00006

1        Q.    Where do you work?

2        A.    Abbott Laboratories.  I should say

3    "Abbott" now is our correct name.

00006

18             How long have you worked for Abbott?

19       A.    It's about ten an d a half years.

20   Q.    What -- what position do you currently

21   hold at Abbott?

22       A.    General manager, primary care and

23   emerging markets for Abbott International.

24       Q.    Is that a -- do you work within a

00007

1   particular division of Abbott?

2       A.    Yes, Abbott International Division.

3       Q.    What is the business of Abbott

4   International?

5   A.    Pharmaceuticals, marketing and sales of

6   pharmaceuticals outside of the US.

7       Q.    Is it fair to say that your job focuses

8   primarily on marketing and sales?

9       A.    Yes.

10  Q.    Has that been true all of time that

11  you've worked for Abbott in one capacity or another?

12      A.    I'm running through all of my jobs in my

13  head.  Yes.

14      Q.    Are you -- is your office at Abbott Park?

15  A.    Yes, it is.

16      Q.    Briefly, what's your educational

17  background?

18      A.    I have a B.S. in biology from Cook

19  College, Rutgers University.  I have a V.M.D. from

20  University of Pennsylvania, and I have an M.B.A.

21  from Morgan, University of Pennsylvania, in that

22  order.  I know; doctorate before the Master's.

23      Q.    I'm sorry.  What was the doctorate in?

24      A.    Veterinary medicine.

00008

1       Q.    What year did you obtain the B.S. from

2   Rutgers?

3       A.    '84.

```
 4      Q.    When did you obtain the doctorate?

 5   A.    '88.

 6      Q.    And when did you obtain the M.B.A.?

 7      A.    '96.

 8      Q.    Did you go to work for Abbott for the

 9   first time after you obtained your M.B.A.?

10   A.    Yes.

11      Q.    Had you worked prior to that?

12      A.    Yes, as a veterinarian.

13      Q.    Briefly, what are the positions that

14   you've held at Abbott, as best you recall, since you

15   joined them about ten years ago?

16      A.    Excuse me.  Initially on the management

17   development program, a series of positions, market

18   research analyst, sales representative, and then

19   associate product manager.  I can define all the

20   products if you need that detail or -- or not.

21           Then continued as a product manager, then

22   a senior product manager, then a senior manager in

23   new product development, and then director of what

24   we called at the time professional communications.

00009

 1   It is a marketing operations group.

 2      Q.    What was the position again?  I'm sorry.

 3      A.    Director of professional communications

 4   was its formal title.  We ended up changing the

 5   name, because it didn't reflect what it -- I forget

 6   what we changed its name to.

 7      Q.    Okay.
```

8    A.    But it's basically a marketing operations

9    group, supports the marketing functions.

10    And then director for cardiovascular

11    products, and then was called both senior director

12    and then we changed it to a general manager, and the

13    final title was the general manager of the

14    commercial strategic initiatives, a combined sales

15    and marketing excellence role.

16    Q.    Any others?

17    A.    And then the one that I currently have.

18    Q.    When did you take the position -- when

19    did you first assume the position that you're

20    currently in?

21    A.    In July of this past year.

22    Q.    At some time or another during the course

23    of your tenure at Abbott, you had some involvement

24    in the development of a compound named 594.  Is that

00010

1    right?

2    A.    Yes.

3    Q.    Okay.  That's ABT-594.  Do you agree with

4    that?

5    A.    Yes.

6    Q.    And if I refer to it as 594, in the

7    course of your deposition, you'll understand that

8    I'm referring to ABT-594.  Is that fair?

9    A.    Yes.

10    Q.    All right.  In which of these positions

11    did you have any responsibility for ABT-594?

12     A.    It was the senior manager, new product

13  development.

14     Q.    And how long did you hold that position?

15  A.    Only about seven months.

16     Q.    Do you recall what seven months those

17  were?

18     A.    Yeah, I've been trying to think of that.

19  I know I moved into that next position in February

20  of '01, so I'm thinking it must have been June of

21  2000 when I began that position, roughly.

22     Q.    And the next position that you moved into

23  was the director of professional communications?

24     A.    Yes.

00011

1     Q.    When you became director of professional

2  communications, did your responsibilities for

3  ABT-594 cease?

4     A.    Yes.

00011

20  Q.    So it's fair to say that all of your

21  involvement with respect to ABT-594 occurred in the

22  period from June of 2000 through -- to February --

23  sometime in February of '01.

24     A.    To the best of my recollection, those

00012

1  dates, to the best of my recollection.

2     Q.    And what responsibilities did you have

3  with respect to ABT-594?

4     A.    It was a role that was designed to

5   provide commercial forecasting and support for any

6   of our pipeline products for, you know, discovery or

7   development products.

8        Q.    Okay.

9        A.    And I had two areas of responsibility.

10  Q.    All right.  Is it correct that at the

11  time that you first had any responsibility for 594,

12  that 594 already was under development by Abbott?

13       A.    Yes.

14       Q.    Were you part of some sort of team that

15  was focused on the development of ABT-594?

16       A.    Yes.

17       Q.    What was the name of the team?

18       A.    I don't remember specifically what it was

19  called.

20  Q.    Is it fair to say that your

21  responsibility on the team was to help provide the

22  sort of commercial and marketing support for the

23  development of ABT-594?

24       A.    By support, I'm not sure.  I mean, that

00013

1   can be very general, but ...

2        Q.    I can be more specific.  ABT-594 hadn't

3   been introduced to the market at that point in time.

4   Correct?

5   A.    Correct.

6        Q.    Part of your responsibilities were

7   helping to formulate plans, put together

8   projections, forecasts of that nature that could be

 9  utilized by Abbott in deciding whether to introduce

10  ABT-594 and what steps to take in the event that it

11  was introduced.  Is that fair to say?

12      MR. LORENZINI:  Objection.

13          You can answer.

14  BY THE WITNESS:

15  A.   I would say it was to develop the

16  forecasts.  Anything that we had in development we

17  would have assumed we would continue to promote.  I

18  was developing the plan for the launch of the

19  product.

20  BY MR. DAVIS:

21      Q.   And part of developing the plan included

22  forecasting potential sales of the product.  Is that

23  right?

24      A.   Yes, it did.

00014

 1      Q.   Who else do you recall working with on

 2  that team that was focused on ABT-594?

 3      A.   On the clinical team, Chris Silber and

 4  Bruce McCarthy.  And Laura -- and her last name is

 5  escaping me -- was my Abbott International

 6  counterpart.

 7      Q.   Laura Robinson?

 8      A.   Yes.  Thank you.  Laura Robinson.

 9      Q.   Who else?

10  A.   There was a project team -- I -- I don't

11  know what his name was.  He was sort of the -- we

12  call them now sort of project team leaders, so I

13  don't know what his exact title would have been back

14  then.  But Mike --

15  Q.    Biarnesen?

16      A.    -- Biarnesen, yes.

17      Q.    All right.

18      A.    There were other people, but --

19      Q.    All right.

20  A.    The only other one I -- I can name is Jim

21  Sullivan, who was in the discovery team.

22      Q.    Approximately how many people were on the

23  team all told?

24      MR. LORENZINI:  Objection; vague.

00015

1  BY THE WITNESS:

2      A.    I -- I -- it would be making a guess.  I

3  don't remember.  You know, a group of more than the

4  people I have named.

5  BY MR. DAVIS:

6      Q.    Somewhere between --

7      A.    It's safe to say there are some others.

8      Q.    Is it somewhere between 10 and 20 people?

9      A.    Yes, probably.

00020

8      Q.    Let me -- let me go back for a moment.  I

9  just want to make sure I have it clear on the

10  record.  What was your role on the ABT-594 team?

11      A.    To be the individual who would develop

12  the market forecasts for the product -- or, at this

13  point, compound -- and begin to plan for what a

14    launch would look like, so a preliminary market

15    plan; not as detailed as you would certainly have on

16    an on-market product for its market plan.

17         Q.    Did you have any other responsibilities,

18    as best you recall?

19         A.    No.

00028

1         Q.    While you were working on the 594 team,

2    were you aware that there was a Phase IIb clinical

3    study for neuropathic pain under way?

4         A.    Yes.

00029

18         Q.    What is your recollection regarding the

19    concerns that were expressed regarding the drop-out

20    rate in that study?

21         MR. LORENZINI:  Objection; lacks foundation.

22    BY THE WITNESS:

23         A.    My recollection --

24         MR. LORENZINI:  If any.

00030

1    BY THE WITNESS:

2         A.    That's -- I don't have a personal

3    recollection of that.

00047

7                    (WHEREUPON, a certain document was

8                    marked Landsberg Deposition Exhibit

9                    No. 4, for identification, as of

10    2/16/07.)

11    BY MR. DAVIS:

12      Q.    Ms. Landsberg, you have what's been

13  marked as Exhibit 4.  Would you look at this

14  document for a moment and tell me if you've ever

15  seen it before?

16      MR. LORENZINI:  Objection; instruct the witness

17  not to answer to the extent the question in- --

18  includes seeing the document during our meeting.

19  BY THE WITNESS:

20  A.    I do not, in any way, remember seeing

21  this before.

00056

5   Q.    Do you see there's a table there entitled

6   "US Forecast, Date of Forecast, 7/00"?

7       A.    Yes.

8       Q.    What is -- what is that a U.S. forecast

9   of?

10  A.    I would assume it's the forecast for 594,

11  since it's in the 594 document.

12      Q.    Um-hmm.  Where did the information

13  contained in this table come from?

14      A.    Specifically the information that is here

15  right now, I couldn't tell you.

16      Q.    All right.  Where did you typically

17  obtain this kind of information?

18      A.    This would have been developed -- and

19  these specific numbers would have been developed

20  either by my predecessor or myself.  That's what I

21  don't know, who developed these numbers that are

22  sitting here on this table.

23     Q.     How would you go about developing these

24    numbers or numbers like these?

00057

1     A.     For any forecast that was done, you would

2    do research on the disease state you were looking

3    at, by reviewing a number of sources.  We had both

4    large -- we called them syndicated studies, I think,

5    of companies that put them out, like Decision

6    Resources or Data Monitor.

7          We would purchase those and look at what

8    they said the trends of patient population for the

9    target audience that you were looking at.  And they

10    usually have projections over time.  So you would

11    start there, kind of, what is my potential patient

12    base for the indication that you're looking at for a

13    product.

14          We could also -- we had access to a

15    number of databases -- I'm not remembering their

16    names -- but -- that have pipeline -- other

17    companies, their compounds that were in discovery or

18    development phases.  We would also look at data that

19    we would pull from an IMS source.  That's a company

20    that provides data on existing marketed products.

21    So you would take a look at what the existing

22    pattern was.

23          They have information on diagnosis codes

24    for reimbursement and how -- so what a particular

00058

1    product might be prescribe for.  I'm getting into

2    more detail than you probably want.

3            But you -- but you take a lot of

4    different sources and come up with your market

5    assessment, you know, that it starts, usually, at

6    this point, with unmarketed products or products

7    that are not on the market yet.  You almost always,

8    in my experience, do a patient based forecast.

9    That's why I'm saying you go back to the patient

10   population.

11           Then you look at potential rates of

12   diagnosis.  Then you look of everybody who's

13   diagnosed, what are treated, percent of population

14   that might be treated.  And then you get into your

15   assessment of your competitive set.  So what is out

16   there now and how are they performing, what is out

17   there -- what is potential to come out, and what do

18   analysts say, what do the opinion leaders say, and

19   we look at everything you have and make a judgment

20   based on where you think your product will fit to

21   come up with a market prescription in the end.

22   There's usually a big spreadsheet analysis that you

23   do on this to get this -- these numbers.

24      Q.    Okay.  It sounds like a fair amount of

00059

1    work associated with this.

2       A.    Yes.

3       Q.    Okay.  And what -- for what reason were

4   these forecasts prepared?

5   A.    The reason of knowing whether you should

6   invest in a product.  I mean, these are -- this

7   comes back to that portfolio planning process.

8   Where -- what do you think your future stream of

9   revenue will be --

10  Q.    Is it your understanding that --

11        A.    -- for a compound.

12        Q.    -- the data was -- was prepared for the

13  purpose of assisting people within Abbott making

14  intelligent decisions about particular compounds?

15  A.    Yeah, that's fair.

16        Q.    And in preparing information like this,

17  was it your intention to try to make it as

18  reasonably accurate as you could?

19        A.    Of course.

00070

11                    (WHEREUPON, a certain document was

12                    marked Landsberg Deposition Exhibit

13                    No. 6, for identification, as of

14                    2/16/07.)

15  BY MR. DAVIS:

16        Q.    Ms. Landsberg, would you take a moment

17  and look at the document that has been marked as

18  Exhibit 6?  In fact, what I'm going to ask you to do

19  is to take a few moments and read the emails --

20  A.    Um-hmm.

21        Q.    -- that form the first three pages of

22  Exhibit 6, and then please tell me when you're done

23  reading.

24      A.    Okay.

00071

1      Q.    Do you remember this exchange of email

2  correspondence back in August of 2000?

3      A.    I don't.

00072

23      Q.    Well, do you have any reason to believe,

24  as you sit here today, that these email messages

00073

1  were not exchanged among you and others at Abb- --

2  in Abbott in August of 2000?

3      A.    No.

00076

11      Q.    And one of the things that you state in

12  your email, if you look about two-thirds of the way

13  down your email, you see a paragraph that begins

14  "Forecast assumptions."

15  A.    Yes, I see that.

16      Q.    And in that paragraph, one of the things

17  you say is that "I'm using this here to be sure we

18  stay very aware of just how important this issue of

19  tolerability is to gain any market share."

20  Do you see that?

21      A.    Yes.

22      Q.    Now, actually, I should go back.    In

23  that -- and that paragraph begins "Forecast

24  assumptions, again, not taking tolerability and

00077

```
 1    safety, to only be applying just to V&N."

 2              Do you see that?

 3    A.    Yes, I do.

 4    Q.    That V&N, is that a reference to vomiting

 5    and nausea?

 6    A.    Yes, I believe so.

 7    Q.    And then later on, you say, in the same

 8    paragraph, "I'm using this here to be sure we stay

 9    very aware of just how important this issue of

10    tolerability is to gain any market share.  I also

11    thought that we were assuming the current trial with

12    titration was supposed to greatly reduce the N&V

13    issue," paren, "Please let me know if this is a

14    misunderstanding on my part," close paren.

15    Let me stop there.

16    A.    Um-hmm.

17    Q.    Now, the reference to N&V there is to

18    nausea and vomiting.  Is that right?

19    A.    Yes, I believe so.

20    Q.    And what was the nausea and vomiting

21    issue associated with ABT-594 as of August 2000?

22    A.    I don't recall specifically.  I don't

23    recall in general.  I'm sorry.  I don't recall.  I

24    don't recall.
```

00078

```
 1    Q.    And when you say, "We were -- we were

 2    assuming the current trial with titration was

 3    supposed to greatly reduce the nausea and vomiting
```

4    issue," are you referring to the 114 trial?

5    A.    I would assume that being the current

6    trial under way at that time, yes.

7        Q.    You go on to state in the same email, "I

8    know we have some definite signs that that is likely

9    not the case," paren, "re early discontinuations,"

10   close parens, "but should we be adjusting

11   assumptions before we really have all the data

12   analyzed," question mark.

13            Do you see that?

14       A.    Yes, I do.

15   Q.    Now, who -- how did you become aware that

16   there were some definite signs at that point in time

17   that the 114 trial was going to -- well, strike

18   that.

19            What were the definite signs that you

20   refer to in that section?

21       MR. LORENZINI:   Objection; lacks foundation.

22   BY THE WITNESS:

23       A.    I don't recall, but I -- right here,

24   you -- it says "re early discontinuations."

00080

16       Q.    It says, "I also thought that we were

17   assuming the current trial with titration" --

18       A.    Um-hmm.

19       Q.    -- "was supposed to greatly reduce the

20   nausea and vomiting issue," paren, "please let me

21   know if this is a misunderstanding on my part,"

22   close paren.  "I know we have --

23    A.    Um-hmm.

24    Q.    -- "some definite signs that that is

00081

1    likely not the case," paren, "re early

2    discontinuations," close paren.

3          So the early discontinuations were a

4    definite sign that -- if I -- do I have it correct

5    that the early discontinuations were considered to

6    be a definite sign that the 114 trial was not going

7    to result in a reduction in nausea and vomiting?

8    MR. LORENZINI:  Objection; lacks foundation,

9    mischaracterizes the document.

10   BY THE WITNESS:

11    A.    I think I can sit here and interpret the

12   sentence just as you are attempting to interpret the

13   sentence.  But I can't say that I know what was

14   going through my head at this point in time, so what

15   is there is there.

16   BY MR. DAVIS:

17    Q.    Do you have any recollection, as you sit

18   here today, what it was that you were talking about

19   when you said that you had definite signs from the

20   114 trial as of August 2000 that something was

21   likely not the case?

22   MR. LORENZINI:  Objection.

23   BY THE WITNESS:

24    A.    I -- I'm -- I'm still not following that.

00082

1     Q.    I'm trying to --

2     A.    What the definite signs are?  As I said,

3  I think the definite signs I would have been

4  referring to here are the early discontinuations.

00083

19    Q.    Do you have any recollection of

20  discussions within Abbott regarding data from the

21  114 trial or the potential meaning of any data from

22  the 114 trial before that -- the final results of

23  that trial were unblinded?

24    MR. LORENZINI:  Objection; vague and ambiguous.

00084

1  BY THE WITNESS:

2     A.    No.  My recollection of the early

3  discontinuation discussions or information would

4  have been we were tracking the progress of the

5  trial.

6  BY MR. DAVIS:

7     Q.    Um-hmm.

8     A.    I recall us tracking the progress of the

9  trial.

00085

14    Q.    You mentioned a moment ago that you were

15  tracking the progress of the trial, meaning the 114

16  trial.  Right?

17    A.    Yes.

18    Q.    What did you mean by that?  What was

19  Abbott doing in tracking the progress of that trial?

20  A.    We do this frequently to track enrollment

21  and number of patients to know are you going to stay

22  on your time line, most -- most typically, is what

23  you're tracking for.

00087

5  Q.    So it's okay for me to talk about Abbott

6  tracking the trials.  Is that right?  You agree that

7  Abbott tracked the progress of the 114 trial.

8      A.    If you mean the clinical team on the

9  trial -- trial, yes.

10  Q.    And the information that they obtained

11  when tracking the trial was shared with other

12  members of the 594 team, including you?

13      A.    Yes, as we've seen.

14      Q.    And one of the things that they were

15  tracking were early discontinuations.  Is that

16  right?

17      A.    Yes.

18      Q.    And is it fair to say that, as of August

19  of 2000, you took the early discontinuations to be a

20  definite sign that the 114 trial with titration was

21  not going to greatly reduce the nausea and vomiting

22  issue that was associated with the use of ABT-594?

23      A.    Some definite --

24      MR. LORENZINI:  Objection.

00088

1  BY THE WITNESS:

2      A.    "Some definite signs" to me, yeah, I was

3  probably being -- I don't know anymore what "some

4    definite signs" mean, but --

5    BY MR. DAVIS:

6        Q.    Okay.

7        A.    -- I was probably being hyperbole there.

8        Q.    Well, can you answer my question --

9        A.    I'm sorry.

10   Q.    -- which is, did you -- is it fair to say

11   that, as of August 2000, you took the early

12   discontinuations that had been observed in tracking

13   the 114 trial to be a definite sign -- not

14   necessarily the only sign, but a definite sign --

15   that the 114 trial with titration was not going to

16   greatly reduce the nausea and vomiting issue that

17   had been observed with ABT-594?

18       MR. LORENZINI:  Objection.

19   BY THE WITNESS:

20   A.    In looking at this sentence, it seems

21   that I may have.

22   BY MR. DAVIS:

23       Q.    Do you believe you did?

24       MR. LORENZINI:  Objection; lacks foundation.

00089

1    BY THE WITNESS:

2        A.    It's odd when you don't remember

3    something to be able to say -- reflect now on it.  I

4    don't remember it.  I'm interpreting the sentence.

5    BY MR. DAVIS:

6        Q.    But looking at it today, that's what you

7    think you meant.  Right?

```
 8        MR. LORENZINI:  Objection.

 9              You can answer.

10   BY THE WITNESS:

11        A.    Yeah, I guess.

00104

13              (WHEREUPON, a certain document was

14              marked Landsberg Deposition Exhibit

15   No. 10, for identification, as of

16              2/16/07.)

17   BY MR. DAVIS:

18        Q.    Ms. Landsberg, you have what's been

19   marked as Exhibit 10 at your deposition.

20   A.    Um-hmm.

21        Q.    Would you please take a moment, read this

22   document to yourself, and then tell me when you're

23   done, please?

24        A.    Okay.

00105

 1        Q.    This appears to be an exchange of emails

 2   that you had with Dr. McCarthy, among others, at

 3   Abbott in October of 2000.

 4              Do you see that?

 5   A.    Yes, I do.

 6        Q.    Did you write the email that's at the

 7   bottom of Exhibit 10?

 8        A.    I have no reason to believe I didn't.

 9        Q.    It's an email from you to Mr. Weiland,

10   among others.  Do you see that?

11        A.    Yes, I do.
```

12    Q.    And it references -- it says, "Bob, as

13    you, Rose, and I had discussed, if we move forward

14    to set up a presentation of information to Purdue,

15    the following people could probably do the

16    presenting on key topics."

17          Do you see that?

18    A.    Yes, I do.

19    Q.    And there's a reference there to

20    "Preclinical ABT-594:  Jim Sullivan."

21    A.    Um-hmm.

22    Q.    "Clinical ABT-594:  Bruce McCarthy."

23    A.    Um-hmm.

24    Q.    "Preclinical and clinical plan ABT-963:

00106

1    George Carter."

2    A.    Um-hmm.

3    Q.    "Market opportunity/business rationale:

4    Andrea Landsberg."

5    Do you see that?

6    A.    Yes, I do.

7    Q.    Does this refresh your recollection on

8    whether there were any discussions between Abbott

9    and Purdue regarding ABT-594?

10    A.    I still don't recall the meeting,

11    although I have no reason to doubt that this is

12    true.

00110

3    MR. DAVIS:  Would you please mark this as the

4    next exhibit?  We're up to No. 11.

5                    (WHEREUPON, a certain document was

6                    marked Landsberg Deposition Exhibit

7                    No. 11, for identification, as of

8                    2/16/07.

9                    ANDREA LANDSBERG,

10   re-called as a witness herein, having been

11   previously duly sworn, was further examined and

12   testified as follows:

13                   EXAMINATION (Continued)

14   BY MR. DAVIS:

15   Q.    Welcome back, by the way.  Ms. Landsberg,

16   you have what's been marked as Exhibit No. 11.

17   Would you look at this document for a moment and

18   please tell me if you've ever seen it before?

19       A.    Not outside the context of preparing for

20   today.  I don't remember it outside of the context

21   of preparing for today.

22       Q.    All right.  The first page appears to be

23   an email from you to Chris Silber and to

24   Ms. Waleska.  Do I have that right?

00111

1        A.    Yes.

2        Q.    And this is for a -- some sort of

3   presentation to Dr. Jeffrey Leiden.  Is that right?

4        A.    Yes, it appears to be.

5   Q.    What presentation is that?

6        A.    I don't recall.

7        Q.    Did you -- do you recall participating at

8   any point in time in any presentation to Dr. Leiden

9  regarding 594?

10  A.    No.

11      Q.    Did you prepare the slides that are

12  attached to Exhibit 11?

13      A.    I don't recall preparing them.

14      Q.    Do you believe that you prepared them?

15  A.    I have no reason to doubt, looking at

16  this that I prepared them.

00116

4       Q.    Would you turn, please, to the page that

5   ends in Bates number 6832?  There's a slide there

6   titled "Key Product Challenges."

7              Do you see that?

8       A.    Yes, I do.

9       Q.    And by "key product challenges," is it

10  fair to say you meant to -- you're seeking to

11  identify particular problems that ABT-594 faced in

12  order to be commercialized successfully?

13      MR. LORENZINI:  Objection; vague and ambiguous.

14  BY THE WITNESS:

15  A.    I think it says just what it says.  It's

16  key product challenges.

17  BY MR. DAVIS:

18      Q.    What does that mean?

19      A.    Challenges that we know potentially the

20  product will have and that we need to be aware of.

00118

16      Q.    The first bullet point is titled

17  "Tolerability," and the subpoint says, "Competition

18  has clear advantage on tolerability."

19          How was it that the competition had a

20  clear advantage on tolerability over ABT-594 at the

21  time that these slides were prepared?

22      MR. LORENZINI:  Objection.

23  BY THE WITNESS:

24      A.    Yeah.  Me not remembering why I wrote

00119

1   this or which -- and not looking at the prior slides

2   here to get a sense of where this falls in the

3   stack, I don't know which competition I might be

4   referring to here.

5   BY MR. DAVIS:

6       Q.    As you sit here today, do you have any

7   recollection as to why it was that, on this slide,

8   you wrote, "The competition has clear advantage on

9   tolerability"?

10  A.    I could speculate it was because of

11  Neurontin's known very clean tolerability.  It

12  was -- we called it placebo, because it basically

13  had very little efficacy and very little side

14  effects.

00142

19      MR. DAVIS:  Let's mark this as the next

20  exhibit, please.

21              (WHEREUPON, a certain document was

22              marked Landsberg Deposition Exhibit

23              No. 18, for identification, as of

24              2/16/07.)

00144

20  Q.    All right.  Do you recall any of the

21  email communications that are -- have been marked as

22  Exhibit 18?

23      A.    No.

24      Q.    The first email communication, I think,

00145

1  in time that's listed here appears to be yours,

2  dated November 29th, 2000, at 7:17 a.m., to a Larry

3  Lin, Dr. Silber, and others.

4            Do you see that?

5  A.    Yes, I do.

6      Q.    Who is Larry Lin?

7      A.    I've been seeing his name on a lot of

8  things, and I'm still trying to place him.  I'm

9  having difficulty remembering him.

10  Q.    Your email --

11      A.    So I --

12      Q.    I'm sorry.

13      A.    I don't know.  I just can't remember.

14      Q.    Your email under the subject says

15  "ABT-594 Forecast Scenarios for BD Partnering."

16            What is BD partnering?

17      A.    Business development.

18      Q.    What -- what do you recall that -- what,

19  if any, activities or communications do you recall

20  concerning business development partnering for

21  ABT-594?

22      A.    I don't recall prior to seeing this.  I

23  don't recall now.

24       Q.    Attached to your email are some slides

00146

1  for ABT-forecast potential.  Do you see that?

2       A.    Yes, I do.

3       Q.    Where did you obtain the information

4  contained in these slides?

5  A.    I probably would have been the one to

6  develop these sales forecasts.

7       Q.    Did you think that they were reasonable

8  forecasts at the time they were developed?

9       A.    Yes.

10  Q.    And the -- your email to Mr. Lin, among

11  others, it says at the bottom, "Larry, please let me

12  know if these numbers look acceptable.  Some of them

13  may already be optimistic.  BD's call as to whether

14  you want to inflate them for best case scenario."

15  What did you mean by that?

16       A.    Business development might have wanted to

17  take a different look at it and increase the upside.

18       Q.    And it looks like Mr. Weiland responded

19  to your email later in the day on November 29th.

20  Do you see that?

21       A.    Yes, do I.

22       Q.    He says, "Andrea, this looks like a

23  decent starting point.  OxyContin will do over

24  1 billion by itself.  I'm wondering if our upsides

00147

1  don't take us well over the $1 billion mark."

2          Do you see that?

3     A.    Yes, I do.

4     Q.    At the time that these emails were

5  prepared in late 2000, did you think that ABT-594

6  had the potential to be a $1 billion drug?

7     MR. LORENZINI:  Objection to the form of the

8  question.

9  BY THE WITNESS:

10  A.    I can only look to what are the forecasts

11  here and say that with the development plan, it

12  looks like I did.

13  BY MR. DAVIS:

14     Q.    And, again, I take it at the time that

15  you were preparing these, you were trying to be as

16  accurate as you could.  Correct?

17     A.    Absolutely.  These are fairly precise

18  numbers.

19     MR. DAVIS:  Let's mark this, please, as the

20  next exhibit.  We're up to 19.

21              (WHEREUPON, a certain document was

22              marked Landsberg Deposition Exhibit

23              No. 19, for identification, as of

24              2/16/07.)

00148

1  BY MR. DAVIS:

2     Q.    Would you read this document to yourself,

3  Ms. Landsberg, and please tell me when you're done?

4     A.    Okay.

5  Q.    Now, this appears to be an email from a

6   Jennifer Dart to you, among others, at Abbott.

7          Do you see that?

8      A.   Yes.

9      Q.   Who is Jennifer Dart?

10  A.   I remember a Jenny Dart and can picture

11  her.  I'm not remembering which group she worked

12  with.  It looks -- yeah, I don't know.

13     Q.   As you --

14     A.   DSG maybe.

15  Q.   I'm sorry.

16     A.   DSG maybe.

17     Q.   As you sit here today, Ms. Landsberg, do

18  you have reason to believe that you did not receive

19  this email in or about December of 2000?

20  A.   No, I do not.

21     Q.   The email subject is "Analgesia Internal

22  Review Notes."  And the first line says, "Thanks to

23  everyone for your participation in the analgesia

24  internal review."

00149

1          What was that?

2      A.   I don't recall.

3      Q.   It goes on to state, "Andrea, Laura, or

4  Chris, will one of you please set up some time with

5  Rock to review the project assumptions and

6  forecasts?"

7          What does that refer to?

8      A.   What does which part of it refer to?

9      Q.   Well, it says -- any of it.  It says,

10  "Will you please set up some time with Rock to

11  review the project assumptions and forecasts."

12          What project assumptions and forecasts

13  are referred to there?

14      A.    I don't recall what this was, so I don't

15  know which project she's referring to.

16      Q.    Further on down in the same email, it

17  says, "Following is the list of follow-up items from

18  the meeting.  ABT-594, Andrea will reduce forecast

19  to reflect vomiting AE."

20  Do you see that?

21      A.    Yes, I do.

22      Q.    Why was it that you were reducing

23  forecasts at that point in time to reflect vomiting

24  adverse offense -- events associated with ABT-594?

00150

1        MR. LORENZINI:  Objection to the form of the

2   question.

3   BY THE WITNESS:

4       A.    I don't recall.

5   BY MR. DAVIS:

6       Q.    Do you recall, in fact, reducing some

7   forecasts associated with ABT-594 to reflect adverse

8   events of vomiting?

9       A.    No, I don't recall that.

10  Q.    Do you have any recollection of what

11  forecasts are referred to in this email?

12      A.    The forecast is the forecast.  I don't

13  know what that would mean, what forecasts?  The 594

14    forecast, the 089 forecast, the Hydrocodone

15    forecast.

16        Q.    Well, this one is under ABT-594.  Do you

17    see that?

18        A.    Yes.

19        Q.    Okay.  So is that --

20    A.    So it looks like it would be the ABT-594

21    forecast.

22        Q.    Is that the sales forecast?

23        A.    You don't distinguish the sales or the --

24    you know, the product.  Sometimes you show your

00151

1    forecast in sales.  Sometimes you show your forecast

2    in units --

3        Q.    Um-hmm.

4        A.    -- volume, you know.  Product -- number

5    of pills.  So forecast could mean either one of

6    those.

7        Q.    As -- as you sit here today, do you have

8    any recollection of ever adjusting your forecast for

9    ABT-594 to reflect adverse events of vomiting?

10    A.    Not -- no.

11        Q.    Do you have a --

12        A.    I recall we -- we always -- you always

13    adjusted your forecasts over time.  That was our

14    job.

15    Q.    Um-hmm.  My question is a little bit

16    different.

17        A.    I know.

18    Q.    My question is --

19    A.    That's why I'm saying I don't recall

20   that -- that -- I don't recall that.

21    Q.    Do you recall why it was necessary at any

22   point in time to adjust your forecast to reflect

23   adverse events involving vomiting?

24    MR. LORENZINI:  Objection to the form of the

00152

1   question.

2   BY THE WITNESS:

3    A.    Why it would be necessary?

4   BY MR. DAVIS:

5   Q.    Um-hmm.

6    A.    If you had -- you know, just like

7   anything, any time you have information -- no, I

8   don't understand why necessary.

9    Q.    I'm sorry?

10   A.    I'm -- I'm not understanding the way that

11   question is phrased.

12    Q.    Well, it appears from this email that you

13   were going to reduce some forecast information

14   associated with ABT-594 --

15   A.    Yes.

16    Q.    -- to reflect vomiting adverse events.

17    A.    Um-hmm.

18    Q.    And my question is, you don't -- do you

19   have any recollection as to why that was so or why

20   you were going to do that in that time frame?

21    A.    No, I don't even remember this happening,

22  this meeting.

00180

11                    (WHEREUPON, a certain document was

12                    marked Landsberg Deposition Exhibit

13                    No. 26, for identification, as of

14                    2/16/07.)

15  BY MR. DAVIS:

16      Q.    Ms. Landsberg, you have what has been

17  marked as Exhibit 26.  Would you look at this

18  document for a moment --

19      A.    Um-hmm.

20  Q.    -- and tell me if you recognize it?

21      A.    No.

22      Q.    It appears in the first page to be an

23  email from you to Tom Woidat, with a cc to Michael

24  Biarnesen, regarding "financial slides for Leiden

00181

1  meeting, 2/2."

2                    Do you see that?

3      A.    I do.

4      Q.    Did you prepare the slides that are

5  attached?

6      A.    I have no reason to believe I did not.

7      Q.    Do you recall doing so?

8      A.    No.

9      Q.    The first slide deals with ABT-594 global

10  forecast ranges.

11                    Do you see that?

12      A.    Yes.

13     Q.    Where did you get global forecast data

14   for ABT-594?

15   A.    I'm assuming the global refers to the

16   fact that there's US and Ex-US down below.

17     Q.    Um-hmm.

18     A.    So the US ones -- the US ones would have

19   been developed by me at this point in time, it

20   seems, and the Ex-US, I think it was still Laura.

21   So ...

00183

22     Q.    Were these numbers, to the best of your

23   knowledge, accurate as of the time that these slides

24   were prepared?

00184

1     A.    I would have to believe I -- I thought

2   so, yes.

3     Q.    The -- the next slide simply adds

4   additional information regarding NPV.  Is that

5   right?

6     A.    Yes.

7     Q.    "NPV" being net present value?

8     A.    Correct.

00189

2     Q.    Ms. Landsberg, you have what's been

3   marked as Exhibit 28 for your deposition.  Would you

4   look at this document for a moment and tell me if

5   you can identify it for me?

6     A.    If I can identify it for you?

7     Q.    Yes.

8       MR. LORENZINI:  Other than what's on the title

9    page?

10   BY MR. DAVIS:

11       Q.    Yes.  Do you -- do you recognize it?

12       A.    Not outside preparation for this meeting.

13       Q.    I'm sorry?

14       A.    And even then I'm not sure.

15   Q.    Would you look, please, at the pages

16   that -- Bates stamped in the lower right-hand corner

17   ends in 2435, please?

18       A.    2435?

19       Q.    Yes.

20   A.    Yes.

21       Q.    Okay.  Do you see that there's a titled

22   slide there that says "ABT-594 Project Review"?

23       A.    Yes.

24       Q.    "February 2, 2001, Commercial Assessment

00190

1    Andrea Landsberg, Laura Robinson."

2               Do you see that?

3       A.    Yes, I do.

4       Q.    Do you recall making any joint

5    presentations with Ms. Robinson on ABT-594?

6       A.    No.

7       Q.    If you'd look, please, at the slides in

8    this section of the presentation, the commercial

9    assessment section, are those slides that you

10   prepared or helped to prepare?

11       A.    I don't recall preparing them.  I have no

12   reason to doubt that I might have.  It looks like my

13   name on it.

00194

17      Q.    Would you look, please, at the page

18   that's numbered Bates stamp ends in 2452?  It's

19   titled "Key Product Challenges."

20   A.    Um-hmm.

00196

4      Q.    The next sub-bullet point says, "Will

5   need to minimize early DCs as much as possible.

6             What are DCs?

7      A.    Probably standing for discontinuation.

8      Q.    What do you -- what did you mean when you

9   said "Will need to minimize early discontinuations

10   as much as possible"?

11      A.    If you're launching a product and you

12   have physicians using a product -- a new product for

13   the first time, especially one in a new class, but

14   now, in this day and age, any new product coming

15   out, their first experience with it is very

16   critical.

17             And you want to make sure you're, you

18   know, giving guidance to physicians on selecting the

19   right type of patient, using the right dosing,

20   et cetera, so that they don't experience and get a

21   negative reaction on the first patients that they

22   use it.

23      Q.    And why did that present a particular

24   challenge for ABT-594?

00197

1    A.    I think it presents a problem for any

2    product coming on the market.

3    Q.    So these are key product challenges, not

4    for ABT-594, but for any product entering the

5    market.  Is that your testimony?

6    MR. LORENZINI:  Objection; argumentative.

7    BY THE WITNESS:

8    A.    No, I guess here they are.  You need to

9    minimize dis- -- early discontinuations in this

10   case.  That's probably what we thought.

11   BY MR. DAVIS:

12   Q.    Why did you think that that was a

13   particular challenge --

14   A.    Because we --

15   Q.    -- a key product challenge for ABT-594?

16   A.    Because we knew the product had early AEs

17   in all the other clinical trials.

00202

11   Q.    Ms. Landsberg, what information from the

12   114 study did you see while that study was still --

13   still under way?

14   A.    I'm trying to remember if I saw any

15   information.  I know we were tracking the

16   enrollment and, from what I've seen here, the

17   drop-out rates.  But that's what I recall.  I

18   wouldn't have recalled even that.

00203

20  Q.    So the only data that you recall

21  receiving in the course of the trial was information

22  about enrollment and drop-out rates.

23      A.    And if it hadn't been for what I've seen

24  here, I think I probably would have just remembered

00204

1  that chart on the wall tracking the patients.

2      Q.    What is that chart on the wall that you

3  recall?

4      A.    It was -- it was a -- you know, a chart

5  that had the time line and patients.  And they would

6  update it kind of every day on how many patients

7  were in the trial.

8      Q.    I --

9      A.    That I can specifically remember, because

10  I -- I used to walk by it.

11      Q.    Where -- where did you walk by it?

12      A.    That was over in the -- the venture area.

13  I think it was like right outside of Chris Silber's

14  office, and there was a conference room there.

15  So -- Mike was there.  I mean, they were all there,

16  so -- "they" meaning, you know, Mike and -- and

17  Bruce and Chris, where their offices were.

18      Q.    How big was the chart?

19      A.    Oh, I don't know.  I don't think it was

20  very big.  It was like a poster size -- you know, a

21  poster board, a poster size, like that, if you can

22  estimate that, four-by-three or something

23  (indicating).

24      Q.    And you recall the chart was updated

00205

1  periodically?

2      A.    Yes.

3      Q.    Who was updating the chart?

4      A.    I wouldn't have been able to say.  I'm

5  wondering if it was Marilyn Collicott or -- I

6  just -- I think she -- it seems like she was the

7  CRA, and that would be who would normally be

8  updating those chart.

9      Q.    What color was the chart?

10  A.    I haven't the faintest.  That I don't

11  remember.

12      Q.    Do you recall what the chart was titled?

13      A.    No.

14      Q.    And was it the same chart that someone

15  was manually updating, or was it a new printout of a

16  chart?

17      A.    I don't remember that, either.

18      Q.    What kind of material was the chart on?

19      A.    I think it was paper or I think it was

20  like a poster board.

21      Q.    What ultimately happened to the chart?

22      A.    I haven't the faintest idea.

23      Q.    And you said it was in the venture office

24  or the venture area?

00206

```
 1      A.     Venture area.

 2      Q.     What was the venture area?

 3      A.     As I was saying, just where Chris

 4  Silber's offices were there, those people who were

 5  in that venture were sitting.

 6      Q.     Was that where Dr. McCarthy's office was

 7  located --

 8      A.     Yes.

 9      Q.     -- as best recall?

10  Can you identify any other people who you

11  remember having offices in that area?

12      A.     Mike Biarnesen.  Those are the three

13  offices I remember right there in that area.

14      Q.     Approximately over what period of time do

15  you recall seeing that chart?

16      A.     I -- I don't know.

17      Q.     It was while you were working on ABT-594?

18      A.     Yes.  That's the only time I would have

19  been over in that building.  I don't even remember

20  which building it was.  I think it was AP 34.
```

# Landsberg Dep. Ex. 4 / PLs' SL



**Andrea**
**Landsberg/LAKE/PPD/ABBO**
**TT**

08/07/2000 05:54 PM

To   Bruce McCarthy/LAKE/PPRD/ABBOTT@ABBOTT

cc   Christopher J Silber/LAKE/PPRD/ABBOTT@ABBOTT,
     Michael K Biarnesen/LAKE/PPRD/ABBOTT@ABBOTT

bcc

Subject   594 development plan

Bruce,
I am forwarding this latest version to you as I was planning on having it all done today but got sidetracked
helping Rose with a fire drill for Arthur for 4 hours this afternoon (NO LIE!!). As you can see, however, I
am nearly done with the (very) notable exception of the product labeling piece. I also want to do a little
more research into pricing and the managed care strategy to finalize those sections and I have a few
more numbers to insert into the forecast chart -- but aside from that its just about there!!

I would like to set up a meeting to review this with you at the least, or you and Laura and whoever you
think would be appropriate -- I think some of this content should be discussed and agreed upon rather
than put forward by me unilaterally. (Unless I really am being foolish in thinking anyone will ever read
this.........). Let me know what you think.

Thanks!
Andrea

594 development plan - commercial sections

*Landsberg* DEP. EX. NO. 4

FOR ID., AS OF 2-16-07 BC

CONFIDENTIAL
ABBT0109806

1

## B. Marketplace:  Chronic Neuropathic and Nociceptive Pain

### B.1 a   Neuropathic Pain Marketplace SWOT Analysis

Table B.1a includes a summary of the strengths, weaknesses, opportunities and threats associated
with the information presented in this section with respect to the development of ABT-594.:

| Table B.1a SWOT Analysis (Strengths/Weaknesses/Opportunities/Threats) | | |
|---|---|---|
| **CATEGORY** | **ITEM (Impact)** | **STRATEGY** |
| Strengths | Increasing incidence of diabetes and subsequent diabetic neuropathy market (Mod)<br><br>Indication in diabetic neuropathy will likely lead to some spillover use in other neuropathic pain and chronic nociceptive pain (High)<br><br>Bulk of competition is generic (Mod)<br><br>Few products have indication for neuropathic pain limiting sales and marketing efforts (High) | Conduct or fund trials in neuropathic and chronic nociceptive pain beyond diabetic neuropathy<br><br>Obtain indication for neuropathic pain (as broadly as possible)<br><br>Capitalize on indication labeling through appropriate sales and marketing campaign |
| Weaknesses | Current leading treatment (gabapentin) perceived as effective, safe and well tolerated (High)<br><br>Advances in the treatment of glycemic control could decrease the rate at which diabetic neuropathy occurs (Low in near term)<br><br>Diabetic and other neuropathies are often underdiagnosed and mis/under-treated (Mod)<br><br>Painful aspect of neuropathy is not always present or persistent (Mod)<br><br>Limited regulatory history for indication (Mod) | Conduct trials to compare efficacy and tolerability to market leaders<br><br>Monitor competitive landscape and adjust clinical development and marketing strategies appropriately<br><br>Support screening and aggressive treatment of diabetic and other neuropathies<br><br>Work closely with regulatory and plan for 'End of Phase II' FDA meeting |
| Opportunities | Large unmet need for effective treatments (High)<br><br>Novel mechanism may generate increased excitement (Low)<br><br>Increasing focus on aggressive treatment of pain (Mod) | Demonstrate equal or better efficacy to currently available agents<br><br>Demonstrate equal or better tolerability to currently available agents |
| Threats | Gabapentin follow-on compound, pregabalin, may be even more effective and may pursue indication for neuropathic pain (High)<br><br>Pricing pressure from managed care, government due to shift from low cost generics (Mod)<br><br>Nicotinic association could decrease public acceptance and raise fears regarding addictive potential (Mod)<br><br>Primary treatment aimed at neuropathic process could limit market for neuropathic pain agent (Low) | Maximize efficacy, safety and convenience of compound and formulation<br><br>Conduct pharmacoeconomic studies and garner support of patient advocacy groups<br><br>Develop and execute public relations plan to allay fears regarding nicotine<br><br>Conduct studies to demonstrate non-addictive nature of compound |

Version 1, revised 7/31/2000chk....ne development plan/2000-revised July

CONFIDENTIAL
ABBT0109807

2

## B.1 b   Chronic Nociceptive Pain Marketplace SWOT Analysis

Table 1.1b includes a summary of the strengths, weaknesses, opportunities and threats associated with the information presented in this section with respect to the development of ABT- 594.:

| Table B.1b SWOT Analysis (Strengths/Weaknesses/Opportunities/Threats) | | |
|---|---|---|
| CATEGORY | ITEM (Impact) | STRATEGY |
| Strengths | Large, growing market consisting of primarily OA, RA and back pain (High)<br><br>Large undiagnosed OA population to provide significant market growth (Mod)<br><br>Increasing incidence of chronic pain conditions with aging population (Mod)<br><br>Over 50% of chronic pain patients take a medication every day (Low) | Conduct trials in OA or other chronic nociceptive pain area for indication or publication<br><br>Support screening and increased treatment of OA |
| Weaknesses | Competitors may not require titration to avoid AEs and therefore can be used PRN rather than limited to only those patients on persistent, daily therapy (Mod) | Work on formulation to minimize or eliminate need for titration |
| Opportunities | Significant unmet need for alternative to opioids that have equal efficacy with less side effects and no scheduling (High)<br><br>"Ceiling effect" of NSAIDs and COX 2 competitors (Mod) | Conduct opioid sparing or opioid replacement trials<br><br>Conduct studies to demonstrate non-addictive nature of compound<br><br>Position 594 as 'bridging' compound after ceiling effect reached and before use of scheduled narcotics |
| Threats | COX –2s may be firmly entrenched as market leaders for all chronic pain conditions (Mod)<br><br>Combination products combining opioids with non-opioid analgesics or potentiators may meet market demand for improved side effect profile and offer steep competition (Mod) | Demonstrate key benefits over current and potential competitors in terms of efficacy or safety<br><br>Carefully position along pain severity spectrum to preserve a target patient population |

## B.2   Epidemiology/Disease Class

Pain is the most common symptom of disease and the most frequent complaint with which patients present to physicians. The economic burden of pain in the United States is estimated at $100 billion a year in direct and indirect costs. Approximately 95 million Americans per year receive drug therapy for pain, which represents about 50% of those who suffer from pain. (more

Version 1, revised 7/31/2000ckk...nz development plan/2000-revised July

CONFIDENTIAL
ABBT0109808

3

appropriate below in market overview) Chronic pain, including both neuropathic and nociceptive pain, is considered to be the single most common cause of suffering and disability in the industrialized world with an estimated 25-30% of the population experiencing some form of chronic pain. Chronic neuropathic pain is a frequent sequelae (sp?) of diabetes, AIDS, and other viral infections, as well as 'entrapment' disorders such as carpal tunnel syndrome. Diabetes is increasing at an alarming rate in the United States, with an estimated 15 million type II diabetics in 2000, and, despite advances in treatment, the development of complications such as neuropathy remains significant. The diagnosed prevalence of diabetic neuropathy is estimated to be about 2 to 3 million patients, with at least 10 to 20% of those patients experiencing painful symptoms.

Chronic nociceptive pain categories include osteoarthritis, chronic back and neck pain, rheumatoid arthritis, and cancer pain and these diagnoses are expected to become more prevalent as the population ages. Current overall prevalence for these disorders is staggering, over 200 million worldwide, and, although the diagnosed and treated populations are lower, improved treatment options and awareness have the potential to drive significant growth. Osteoarthritis (OA) is ~~one of the largest segments of the analgesia market, and one~~ of the most common nociceptive pain conditions treated by primary care physicians and ~~Over 35 million people worldwide suffer from OA, and~~ three-fourths of OA sufferers surveyed indicate that the disease interferes with their daily activities. ~~Estimates of worldwide sales of prescription analgesics to treat OA range from $2.25-3 billion. According to a recent study, as many as 47% of Americans diagnosed with OA take a prescription analgesic at least occasionally for the condition. NSAIDs/COX-2s and acetaminophen are the standard treatments for OA. However, the new COX-2 inhibitors are expected to grow the OA market due to their expected higher levels of GI safety. This added safety would attract patients who were administered prescription or OTC NSAIDs only occasionally to avoid potentially severe gastric ulcerations and bleeding. The COX-2 inhibitors will also take share from branded and multisource prescription NSAIDs. As a result, the COX-2 inhibitors are expected to grow the OA market in prescriptions and sales, maybe by a significant amount.~~

A summary of the prevalence of relevant chronic pain diagnoses is shown in Table B.2c.

Version 1, revised 7/31/2000ckk....m: development plan/2000-revised July

CONFIDENTIAL
ABBT0109809

4

| Table B.2c  Prevalence of Key Target Pain Diagnoses | | |
|---|---|---|
| | Est. 2000 Prevalence (MM) | |
| Diagnosis | U.S. | Worldwide [3] |
| Neuropathic Pain in Diabetic Neuropathy[1] | 0.6 | 0.9 |
| Postherpetic and Trigeminal Neuralgia[1] | 0.5 | 0.7 |
| Osteoarthritis[2] | 9.4 | 24.3 |
| Chronic Low Back Pain[2] | 8.5 | 21.6 |
| Rheumatoid Arthritis[2] | 1.9 | 2.9 |
| Cancer Pain[2] | 1.0 | 1.2 |
| Total for Key Pain Diagnoses | 21.9 | 51.6 |

1.  Decision Resources, 1999. ~~Data reflect number of pain diagnoses such that a patient might be diagnosed with two pain diagnoses of different pain types at separate visits.~~
2.  Decision Resources, 1999 (Data presented reflects *diagnosed* prevalence)
3.  Germany, France, Italy, Spain, UK, and Japan.

## B.3   Market Overview  ~~[Andrea/Laura to review]~~

~~Pain is the most common symptom for which individuals seek medical assistance.  Pain is the primary complaint of 50% of all patients who visit a physician.~~

The economic burden of pain in the United States is estimated to be $100 billion a year in direct and indirect costs.  ~~In 1996, the worldwide diagnosed pain population was 427 million, of whom 37% were from the U.S. and 63% from outside the U.S.~~  Approximately 95 million Americans per year receive drug therapy for pain, which represents only about 50% of those who suffer from pain.  Physician or patient concern about drug safety and side effect profiles, fear of addiction, the use of OTC therapies, or non-pharmacological treatments account for the 30-50% of patients who seek treatment for pain but are not prescribed an analgesic.  Efforts to change this mindset, however, are likely to result in a greater percentage of sufferers receiving pharmacologic therapy.  Pain specialists, advocacy groups and patients have campaigned vociferously for ~~the~~ more aggressive treatment of pain over the last decade.  One trend toward acceptance of this standard is the 12% increase over prior year in 1999 sales of injectable narcotic agents.  ~~While much of the~~

CONFIDENTIAL
ABBT0109810

5

~~effort has targeted physician and patient fears of opioid use, the primary goal is to treat pain more proactively and completely.~~ (the above was the only example I could find) The great success of the recently launched COX-2 analgesics, achieved by growing the market with minimal erosion of the NSAID class, speaks to the increasing consciousness regarding pain management and the high unmet need for drugs that are safer, yet maintain equivalent efficacy, than those currently available. It is expected that, as improved treatments become available and awareness of the long term benefits of adequate pain management becomes widespread, the pain market will grow considerably. ~~Total U.S. sales of prescription pain medications reached over $5.1 billion in 1998.~~

Chronic pain sufferers may account for as much as 20% of the adult population implying over 130 million adults in the seven major pharmaceutical markets suffer from chronic pain. It is estimated that only ~~one-fourth to~~ one-half of chronic pain patients obtain inadequate pain relief. The chronic pain market can be segmented into two major groupings, neuropathic and nociceptive. ~~Over the near-term, the pain market is likely to grow. [Andrea to provide evidence of market growth in recent past and expectations for future].The pain market can be segmented along several lines. A major division is between neuropathic and nociceptive pain.~~ Chronic neuropathic pain includes the pain associated with diabetic polyneuropathy, post-herpetic neuralgia, sciatica, entrapment neuropathies (such as carpal tunnel syndrome), phantom-limb syndrome, and others. Chronic nociceptive pain includes pain associated with ~~surgery, trauma,~~ osteoarthritis, rheumatoid arthritis, lumbar spine disease, cancer, and other causes. Neuropathic and nociceptive pain differ in symptoms, pathophysiology and treatments.

Neuropathic pain is a large, yet largely untapped market. Estimates vary widely for the number of worldwide sufferers, from as low as 20 million to as high as 50 million or more. Estimates of the number of cases is limited by inadequate epidemiological studies. One report puts the total US prevalence of neuropathic pain at 4 million. Neuropathic pain is often treated with tricyclic antidepressants (TCAs), anticonvulsants (e.g. gabapentin) and alpha adrenergic agonists; collectively, these drug classes are sometimes referred to as "adjuvant pain medications". PCPs often still prescribe OTC analgesics or prescription NSAIDs for neuropathic pain even though there is little evidence for their usefulness in for this condition. US sales in 1999 for the key neuropathic pain treatments, Neurontin, carbamazepine, and tricyclic antidepressants (TCAs), are estimated to be $350 million. This dollar market value likely underestimates this market's potential due to a number of factors. Only the anticonvulsant Tegretol (carbamazepine), which is off-patent, has a specific indication for neuropathic pain in the US (although Neurontin (gabapentin) recently received an indication in the UK for the treatment of neuropathic pain). Therefore there has been no funding from the pharmaceutical industry to improve diagnosis and

Version 1, revised 7/31/2000dkk…nx development plan/2000-revised July

CONFIDENTIAL
ABBT0109811

6

treatment of neuropathic pain and drive market growth. Of even greater impact on total market sales, most of the agents used to treat this population, with this exception of Neurontin, are low cost, generic products. ???Prescription drug sales for the treatment of neuropathic pain exceed $1 billion worldwide ???(Bruce: where did this come from? I cannot find anything to justify this number from the data and reports I have but am happy to go with it if we have a recent reference). In the U.S. alone, approximately $250 million of the sales of the anticonvulsant Neurontin (gabapentin) are attributed to off-label use for the treatment of neuropathic pain. A

Significant unmet need remains, however, in the treatment of neuropathic pain since few medications provide complete pain relief and most adjuvant medications have significant side effects. As the prevalence of the underlying disorders (diabetes, herpes zoster, etc) increases with the aging population and more effective and tolerable medications become available, the neuropathic pain market is expected has the potential to experience significant growth. The following tables show the factored U.S. and ex-U.S. prescription and sales volume for key neuropathic pain therapies 1999.

**Table B.3a.  1999 Key Neuropathic Pain Products, Estimated TRxs**

| Class | 1999 U.S. TRx (MM) | U.S. TRx CAGR '97-'99 | 1999 ex-U.S. TRx (MM) | ex-U.S. TRx CAGR '97-'99 |
|---|---|---|---|---|
| Neurontin | 3.3 | 26.3% | N/A | N/A |
| Carbamazepine | 1.0 | 12.6% | N/A | N/A |
| TCAs | 8.2 | 1.1% | N/A | N/A |
| TOTAL | 12.5 | 5.6% | N/A | N/A |

Source: IMS, factored for neuropathic uses.
N/A = not available

**Table B.3b.  1999 Key Neuropathic Pain Products, Estimated $ Sales**

| Class | 1999 U.S. Sales ($MM) | U.S. Sales CAGR '97-'99 | 1999 ex-U.S. Sales ($MM) | ex-U.S Sales CAGR '97-'99 |
|---|---|---|---|---|
| Neurontin | $308 | 28.7% | N/A | N/A |
| Carbamazepine | $17 | 13.1% | N/A | N/A |
| TCAs | $26 | -3.3% | N/A | N/A |
| TOTAL | $351 | 21.7% | N/A | N/A |

Version 1, revised 7/31/2000ekk...mc development plan/2000-revised July

CONFIDENTIAL
ABBT0109812

7

Source: IMS, factored for neuropathic uses; Ex-U.S. data includes retail pharmacy data from all audited markets and hospital data from major European markets and Canada only.

Nociceptive pain is categorized by duration (acute or chronic) and by severity (mild, moderate, and severe). The mild and, to a lesser extent, moderate segments have multiple product entries and are generally well satisfied by OTC products such as aspirin, acetaminophen, ibuprofen and other NSAIDs/COX-2s. Prescription NSAIDs are generally written for chronic pain of moderate severity, though potentially serious GI or renal side effects may complicate treatment (COX-2s may be associated with fewer adverse events). The moderate and severe segments of the market have many opioid product offerings that are mostly generic, undifferentiated and inexpensive. Some branded opioids, however, have been very successful (OxyContin is projected to have 2000 revenues of $1 billion). Many patients, however, develop tolerance to these drugs. In addition, opioids are scheduled, a regulatory status that creates administrative burdens and barriers to prescribing. These barriers are particularly high in European markets. As a result, opioid use in Europe is restricted almost entirely to cancer pain and there exists a large unmet need for effective treatment of severe pain. While opioids and combination opioids accounted for the majority of analgesic prescriptions at 55%, NSAIDs had the highest share of total prescription analgesic sales at 37%.

[the following section has been updated to reflect the new organization of this section into neuropathic and nociceptive pain, but the market segmentation parallels to the IMS data must be verified and updated...i.e., originally, this section was a discussion of the three classes of analgesics without reference to nociceptive per se]

The prescription market for nociceptive pain is made up of at least three four key classes of analgesics: NSAIDs, COX-2s, Opioids (and combination products), and Other Non-Opioids (including aspirin, acetaminophen, and synthetic non-opioids). Anesthetics, anti-migraine and adjuvant medications are not included in this market definition. The following tables show U.S. and ex-U.S. prescription and sales volume for key pain classes for 1999.

### Table B.3c. 1999 Key Prescription Nociceptive Pain Products, TRxs

| Class | 1999 U.S. TRx (MM) | U.S. TRx CAGR '97-'99 | 1999 Ex-U.S. TRx (MM) | Ex-U.S. TRx CAGR '97-'99 |
|---|---|---|---|---|
| NSAIDs | 70.7 | -1.4% | N/A | N/A |

Version 1, revised 7/31/2000ckk...xu: development plan/2000-revised July

CONFIDENTIAL
ABBT0109813

8

| | | | | |
|---|---|---|---|---|
| COX-2s | 22.4 | N/A | N/A | N/A |
| Opioids[1] | 154.2 | 2.5% | N/A | N/A |
| Other Non-Opioids[2] | 45.5 | -0.9% | N/A | N/A |
| TOTAL | 292.8 | 0.8% | N/A | N/A |

Source: IMS
N/A = not available or not applicable
[1]Includes IMS groups: Morphine, codeine and combos, propoxyphene, synthetic narcotics (injectable and non-injectable)
[2]Includes IMS groups: Synthetic non-narcotics, aspirin, acetaminophen (injectable and non-injectable)

**Table B.3d.   1999 Key Prescription Nociceptive Pain Products, $ Sales**

| Class | 1999 U.S. Sales ($MM) | U.S. Sales CAGR '97-'99 | 1999 ex-U.S. Sales ($MM) | ex-U.S. Sales CAGR '97-'99 |
|---|---|---|---|---|
| NSAIDs | $1,565 | -3.2% | | |
| COX-2s | $1,558 | N/A | | |
| Opioids[1] | $1,887 | 7.7% | | |
| Other Non-Opioids[2] | $1,337 | -4.5% | | |
| TOTAL | $6,347 | 4.3% | | |

Source: IMS (excludes injectables)
[1]Includes IMS groups: Morphine, codeine and combos, propoxyphene, synthetic narcotics (injectable and non-injectable)
[2]Includes IMS groups: Synthetic non-narcotics, aspirin, acetaminophen (injectable and non-injectable)
Ex-U.S. data includes retail pharmacy data from all audited markets and hospital data from major European markets and Canada only.

NSAIDs and COX-2s are generally used in chronic nociceptive pain syndromes and when pain severity is of mild to moderate intensity. NSAIDs/COX-2s exhibit analgesic and mild anti-inflammatory properties, and are drugs-of-choice in such pain conditions as osteoarthritis, rheumatoid arthritis and lower back pain. NSAIDs/COX-2s have fewer central nervous system side effects than opioids. NSAIDs, however, can cause potentially serious renal and gastrointestinal side effects, including gastric ulceration and bleeding. COX-2s may appear to have a lower rate of these adverse events, due to increased selectivity of action. However, current COX-2s do not eliminate the risk of GI complications completely. but experience with COX-2 is limited to the past year. Another drawback of NSAIDs/COX-2s is the presence of a

Version 1, revised 7/31/2000ckk...mz development plan/2000-revised July

CONFIDENTIAL
ABBT0109814

9

'ceiling effect' in which even additional amounts of drug fail to increase analgesic activity. This factor often leads to the use of stronger analgesics such as opioids.

(reordered) In the U.S., opioid analgesics are considered the drugs-of-choice for acute nociceptive pain, especially of moderately-severe to severe intensity. Physicians often avoid prescribing opioids for chronic pain conditions due to fear of tolerance and addiction, although opioids are the most commonly prescribed medication for moderate to severe cancer pain. Ex-U.S. opioid use varies considerably by country. Physicians in Scandinavia, the UK, France and [Japan-verify] are more likely to prescribe opioids compared to other ex-U.S. countries and prescriptions have increased considerably over the past 5 years. In Italy, Spain and Germany, opioid use is extremely restricted, requiring patient identity cards and special prescription forms that must be obtained, in person, by the physician; morphine is often considered a last resort. In both the U.S. and ex-U.S., opioids are government-scheduled products with restricted prescribing and product distribution.

"Other non-opioids" Non-narcotics include are defined as (1) non-opioid/non-NSAID agents like aspirin, acetaminophen or tramadol, and (2) NSAIDs that are positioned and marketed as analgesics, such as ketorolac or bromfenac sodium. These non-narcotics are generally used in place of opioids to treat moderate pain, or in some cases, moderately-severe pain.

Most analgesics are indicated for the treatment of one or more specific nociceptive pain states (e.g. osteoarthritis). Depending on its characteristics, however, a significant number of a product's prescriptions may come from non-indicated pain states (i.e., spillover prescriptions). A product indicated for osteoarthritis, for example, is likely to be prescribed for chronic lower back pain, rheumatoid arthritis, and other pain states with similar clinical characteristics or etiologies. Efficacy in osteoarthritis has become a benchmark for analgesic efficacy in most chronic nociceptive pain states of mild to moderately severe intensity.

CONFIDENTIAL
ABBT0109815

1

## B.4    Current Treatment Options

| TABLE B.4A  CURRENT TREATMENT OPTIONS: NEUROPATHIC PAIN | | | | |
|---|---|---|---|---|
| Category | Drug Class | Mechanism of Action | Pain Treated | Issues |
| Antiepileptics as analgesics* | Gabapentinoids (gabapentin) | Unknown | Distal symmetric neuropathic pain (diabetes, HIV, idiopathic, etc.)<br><br>Post herpetic neuralgia (PHN) | Strength: Effective, well tolerated, not metabolized, no drug interactions<br><br>Side effects: Dizziness at high doses<br><br>Other drawbacks: No neuropathic claim in US; cost; modest analgesic effect, titration |
| | Iminostilbenes (carbamazepine) | Slows voltage-gated Na⁺ channel activation recovery | Trigeminal neuralgia | Strengths: Very effective, inexpensive<br><br>Side effects: Ataxia, dysmetria, unsteadiness, hepatotoxicity, aplastic anemia, hypersensitivity reactions<br><br>Other drawbacks: Drug interactions |
| Antidepressants as analgesics | Tricyclic antidepressants (amitriptyline, nortriptyline) | Probably inhibit biogenic amine reuptake | Distal symmetric neuropathic pain (diabetes, HIV, idiopathic, etc.)<br><br>Post herpetic neuralgia (PHN) | Strengths: Modest analgesic effect, inexpensive<br><br>Side effects: Anti-cholinergic (dry mouth, sedation), cardiac arrhythmia, weight gain<br><br>Other drawbacks: Cardiac effects, titration |
| | Mixed serotonin and norepinephrine reuptake inhibitors (venlafaxine) | Mixed serotonin and norepinephrine reuptake inhibitors (venlafaxine) | Distal symmetric neuropathic pain (diabetes, HIV, idiopathic, etc.)<br><br>Post herpetic neuralgia (PHN) | Strengths: Modest analgesic effect, inexpensive?<br><br>Side effects: Anti-cholinergic (dry mouth, sedation), cardiac arrhythmia<br><br>Other drawbacks: Cardiac effects, titration |
| Miscellaneous | Opioid and norepinephrine reuptake inhibitor (tramadol) | Opioid and norepinephrine reuptake inhibitor | Distal symmetric neuropathic pain (diabetes, HIV, idiopathic, etc.)<br><br>Post herpetic neuralgia (PHN) | Strengths: Moderate pain relief without the opiate stigma, non-scheduled<br><br>Side effects: Nausea, vomiting, sedation<br><br>Other drawbacks: May reinitiate physical dependence in previously opioid-dependent patients. May eventually receive scheduled status |

* Many newer antiepileptic agents (e.g., Tiagabine, lamotrigine) have recently or will soon undergo clinical trials in neuropathic pain.

Version 1, revised 7/31/2000ddk...nc development plan/2000-revised July

CONFIDENTIAL
ABBT0109816

2

| TABLE B.4B CURRENT TREATMENT OPTIONS: NOCICEPTIVE PAIN | | | | |
|---|---|---|---|---|
| Category | Drug Class | Mechanism of Action | Pain Treated | Issues |
| Opioid | Opioids (e.g., morphine, codeine) | Opioid receptor activation | Surgery, injuries, musculoskeletal disorders, cancer<br><br>Moderate to severe pain<br><br>Opioids are the drugs of choice for severe acute pain and cancer pain | Strength: Potent analgesic effect, inexpensive<br><br>Side effects: Constipation, Nausea and Vomiting, Sedation, Cognitive Impairment, Respiratory Depression, Pruritis<br><br>Other drawbacks: Development of tolerance, addiction potential, scheduled drugs, do not reduce inflammation |
| | Opioid Combination with another analgesic (e.g., aspirin or acetaminophen) | Opioid receptor activation<br><br>Combination preparation offsets opioid side effects by adding second analgesic with a different mechanism of action | Surgery, injuries, musculoskeletal disorders<br><br>Moderate to severe pain | Strengths: Potent analgesic effect, and depending on combination agent, may also decrease inflammation and body temperature; reduced opioid side effects<br><br>Side effects: All effects associated with each of the drugs administered, although reduced in frequency and severity<br><br>Other drawbacks: All drawbacks associated with each of the drugs administered |
| Non-Opioid | NSAIDS | Inhibit the synthesis of prostaglandins, which are responsible for inflammation, increased body temperature, and sensitization of pain receptors | Osteoarthritis, rheumatoid arthritis, lower back pain, and other chronic pain conditions in addition to some mild to moderate acute pain conditions | Strengths: Fewer CNS side effects than opioids, and no addiction potential, inexpensive<br><br>Side effects: Gastric ulceration and bleeding<br><br>Other drawbacks: Ceiling effect (complete pain relief cannot be achieved even after dose escalation) |

CONFIDENTIAL
ABBT0109817

3

| | | TABLE B.4B CURRENT TREATMENT OPTIONS: NOCICEPTIVE PAIN | | |
|---|---|---|---|---|
| Category | Drug Class | Mechanism of Action | Pain Treated | Issues |
| Non-Opioid (con't.) | COX-2 Inhibitors (celecoxib) | Inhibit the synthesis of prostaglandins, which are responsible for inflammation, increased body temperature, and sensitization of pain receptors<br><br>Preferential COX-2 vs. COX-1 inhibition may reduce risk of GI interaction | | Strengths: Claim fewer GI side effects than NSAIDS with similar analgesic effect<br>Side effects: Peripheral edema<br>Other drawbacks: cost |
| | Acetaminophen | Mechanism of action is poorly understood, but appears to involve effects in the CNS (has analgesic and antipyretic effects) | Sprains, strains, injuries, musculoskeletal pain, osteoarthritis<br><br>Management of mild to moderate pain | Strengths: Has no effects on platelet function, has no GI toxicity; has fewer CNS side effects than do opioids, inexpensive<br>Side effects: May be hepatotoxic in heavy drinkers and patients with liver disease<br>Other drawbacks: Lacks anti-inflammatory activity. Ceiling effect (complete pain relief cannot be achieved even after dose escalation) |
| Miscellaneous | Opioid and norepinephrine reuptake inhibitor (tramadol) | Dual mechanism of action via opioid and non-opioid mechanisms (norepinephrine reuptake inhibitor) | Used in the treatment of moderate to severe pain | Strengths: Moderate pain relief without the opiate stigma, non-scheduled<br>Side effects: Nausea, vomiting, sedation<br>Other drawbacks: May reinitiate physical dependence in previously opioid-depended patients. May eventually receive scheduled status |

CONFIDENTIAL
ABBT0109818

4

**B.5    Competitive Analysis – Emerging Competition [Andrea/Laura to review]**

Almost 100 compounds are currently in development for prescription pain management, though some of these compounds are also being developed for ~~other~~ non-analgesic indications. The majority of the analgesic compounds in the pipeline represent incremental improvements to the opioids or NSAIDs, or consist of new formulations or delivery mechanisms for the standard analgesics. Fewer than 30% of the compounds in development have novel mechanisms of action. Drugs with novel mechanisms are expected to provide the bulk of the promoted competition for ABT-594.

Among the novel agents in development, the greatest threat to ABT-594 is likely to be posed by other nicotinic compounds in development for pain. ABT-594, now in Phase IIb trials, is suspected to be the most advanced nicotinic compound in the analgesia pipeline. The first nicotinic compounds from competitors to be launched in the class may be for Alzheimer's Disease or Parkinson's Disease. These compounds do not represent a threat to ABT-594, unless significant safety concerns or evidence of tolerance, dependence or abuse are an issue and become associated with the class as a whole.

The pipeline for the treatment of neuropathic pain does not have a blockbuster compound on the order of the COX-2 inhibitors. However, pregabalin, the follow-up to Parke-Davis' Neurontin (gabapentin), is expected to perform well; analyst reports predict its sales for neuropathic pain may be almost $100 million by 2003, its second year post expected launch. Initial data from pregabalin suggests a compound that overcomes the absorption and uptake limitations associated with gabapentin leading to a more convenient dosing schedule and resolved 'ceiling effect'. However, increased doses and corresponding increased plasma levels appear to be associated with greater efficacy and more frequent adverse events. The marketing and sales power of Pfizer is likely to drive the product to success, despite such concerns.

For the treatment of osteoarthritis (OA), the COX-2 inhibitors represent the most significant competition, with sales of as much as a staggering $13 billion by 2004 being predicted. Use beyond pain into colorectal cancer and neurodegenerative disorders is also being explored for COX-2s. Searle and Merck both have follow-up compounds well along in development which purport to have greater selectivity for COX-2 vs. COX-1 and therefore offer the potential for increased potency and decreased side effects. Other second generation COX-2s are in the pipeline, although J&J recently announced the decision to stop development of Japan Tobacco's compound JTE 522. Unresolved side effect issues surrounding COX-2 inhibitors remain,

CONFIDENTIAL
ABBT0109819

5

however, including the risks of thrombosis, hypertension, reproductive dysfunction and
teratogenicity that may show up as the exposure to these agents becomes more widespread. ~~The
launch of Searle's Celebrex (celecoxib) in January 1999 is one of the most successful product
launches in industry history. After ten weeks on the market, prescriptions for Celebrex
represented 24% of new NSAID prescriptions. Merck's Vioxx (rofecoxib), approved in May
1999 is also expected to be a very successful product in the treatment of OA as well as other pain
states.~~

**Table B.5a.    Analgesia Pipeline -- Key Novel Agents**

| Product | Company | Mechanism | Phase | Comment |
|---|---|---|---|---|
| pregabalin | Parke-Davis | Ca channel blocker | III | Neuropathic pain, chronic pain<br>Follow-up to Neurontin |
| saredutant | Sanofi | NK-2 receptor antagonist | II | General pain<br>MOA losing favor; active program? |
| ZD4952 | Zeneca | prostaglandin receptor antagonist | II | Moderate to severe pain |
| GV196771 | Glaxo | glycine antagonist | II | Chronic pain, showing promise |
| tepoxalin | J&J | COX/5-LO inhibitor | II | OA, described as 'steroid replacing anti-inflammatory drug' |
| darbufelone | Parke-Davis | COX/5-LO inhibitor | II | General pain |
| HCT-3012 | NicOx | Nitric oxide NSAID | I | Pain and inflammation |
| cizolirtine | Estova | Substance P | II | Analgesia, antipyretic |
| Others?? | | | | |
| | | | | |
| | | | | |

Sources: ADIS, IMS, Decision Resources, company reports

**Table B.5b.    Development Pipeline -- Nicotinic Mechanisms**

| Product | Company | Phase | Comment |
|---|---|---|---|
| GTS-21 | Taiho | II | Target is Alzheimer's Disease<br>May have preclinical pain program; looking for partner |
| CMI 980 | Cytomed | Preclinical | Target is pain<br>Epibatidine analog |

CONFIDENTIAL
ABBT0109820

6

| SIB-T1887 | Sibia | Preclinical | Target is pain |
|---|---|---|---|
| FID 072021 | Fidia | Preclinical | Target is pain; not actively funding |
| | | | |
| | | | |
| Sources: ADIS, IMS, company reports | | | |

**B.6    Unmet Needs  [Andrea/Laura to review]**

In general, a significant unmet need exists for safer, non-abusable, non-addicting, non-tolerance producing, and non-scheduled efficacious oral and parenteral analgesic products for the treatment of moderate to severe neuropathic and chronic nociceptive pain.

CONFIDENTIAL
ABBT0109821

7

**Table B.6.     Unmet Market Needs and the Impact of the Pipeline**

| Unmet Need | Pipeline Impact |
|---|---|
| Efficacy in moderate to severe pain without tolerance, dependence or abuse | Novel nicotinic agents like ABT-594 may provide efficacy in more severe pain states without opioid-like liabilities |
| Efficacy in neuropathic pain | Pregabalin may provide incremental improvement in neuropathic pain efficacy over gabapentin, but may also have increased frequency of adverse events<br><br>Novel nicotinic agents like ABT-594 appear to have efficacy in neuropathic pain, based on animal models |
| Reduction in the GI bleeding risk of NSAIDs | COX-2 inhibitors appear to reduce the incidence and severity of GI ulcers and bleeding; second generation COX-2s may increase therapeutic window further ~~but Celebrex retains labeled warnings regarding ulceration comparable to traditional NSAIDs~~ |
| Overcome ceiling effect of NSAIDs | Preclinical studies did not indicate a ceiling effect for novel nicotinic agents like ABT-594 |
| Extended dosage intervals or novel delivery mechanisms for improved compliance and convenience | Once weekly dosing formulations being explored for COX-2s, etc.  Patch technology improvements likely |
| Therapies aimed at disease modification, prevention | Agents that decrease rate of diabetic complications (eg aldose reductase inhibitors) or directly treat neuropathy (bimoclomol) may decrease incidence of neuropathic pain |
|  |  |
|  |  |

CONFIDENTIAL
ABBT0109822

8

# C. Product Positioning

## C.1    Product Positioning Options [Andrea/Laura to review]

Table C.1a includes a summary of the strengths, weaknesses, opportunities and threats associated with the information presented in this section with respect to the development of ABT-594.

| Positioning alternatives/options | Strategy | Strengths | Weaknesses |
|---|---|---|---|
| Equal efficacy to Neurontin and TCAs in neuropathic pain with improved dosing, AEs, and safety | Sell against top neuropathic pain products on convenience, tolerability and safety | Efficacy to date supports BID, possibly QD dosing  Low level of CNS AEs  No weight gain | May have too high level of nausea and vomiting to compete with Neurontin (pregabalin?) on AEs |
| Better efficacy than Neurontin and TCAs with comparable dosing, AEs and safety | If AEs for ABT-594 too frequent vs. competition, sell on 'power' | Efficacy data likely to support  May be better fit with AE profile | Neurontin and TCAs *perceived* to have high efficacy; may not be able to match Neurontin's perception as extremely safe and well tolerated |
| The only oral agent indicated for the treatment of neuropathic pain | Capitalize on 'government approved' status to increase prescriber confidence | Data to date supports efficacy in neuropathic pain  Current timeline gives ABT-594 neuropathic pain indication by mid 2004 | Pregabalin (or others?) may be to market first with neuropathic pain indication  Neuropathic pain indication still uncertain from regulatory standpoint |
| Equal efficacy and safety to COX-2s without ceiling effect | Attempt to enter into large COX-2 market | No ceiling effect seen with ABT-594 | May limit use to *after* COX-2 failure  COX-2 agents will be firmly entrenched |
| Opioid-like efficacy without addictive potential and with fewer AEs than opioids for treatment of moderate to severe chronic pain | Capitalize on market reluctance to use opioids by providing safe, efficacious alternative | Provides clear, compelling reason to use and matches product profile to date | May niche ABT-594 to more severe patients and limit market |
|  |  |  |  |
|  |  |  |  |

CONFIDENTIAL
ABBT0109823

9

| "General" pain | Requires data to support acute (molar extraction and post surgical pain) and chronic claims | Would create a drug for most kinds of pain | ABT-594's analgesic onset is too delayed for acute use |
|---|---|---|---|
| Chronic pain | Requires data from chronic pain states, but pain states not currently associated with indications (not osteoarthritis, not cancer; acceptable data might include low back pain, fibromyalgia); does not include neuropathic pain | Label would support use in the wide variety of chronic pain (large population) | Regulatory paradigm untested and pain states specified represent high risk trials |
| Neuropathic pain | Submit data on diabetic neuropathy pain. Phase IV to extend to other neuropathic pain disorders (e.g., PHN) | Would address significant unmet needs; add smaller neuropathic segments later | Regulatory paradigm untested |
| Disease-specific claim - osteoarthritis | Submit or publish data in osteoarthritis to demonstrate ABT-594's efficacy in a chronic nociceptive pain state. Because osteoarthritis is a well recognized model of pain, market research predicts significant use in other chronic nociceptive pain states based upon osteoarthritis data alone | Label would specifically support use in osteoarthritis, a large but fairly well reviewed market. Off label use may extend to entire chronic nociceptive market. Publication alone in osteoarthritis may provide basis for off label use in entire nociceptive market (with subsequent publication in other chronic nociceptive pain states) | Fairly well served market |

## C.2    Target Product Profile  [Andrea/Laura to review]

### C.2.1   ABT-594 Target Product Profile

Table C.2.1 below, outlines the desired target product profile for ABT-594:

CONFIDENTIAL
ABBT0109824

10

**Table C.2.1.   ABT-594 Target Profile**

| PPCC/DDC Profile (12/10/97) | Current Profile (8/00) | Rationale for Profile Change | Probability | Status | Share Impact |
|---|---|---|---|---|---|
| Indicated for the treatment of pain (general pain claim) | Indicated for the treatment of osteoarthritis pain | "General pain" claim not achievable due to slow onset of action; proof of principle established in molar extraction study<br><br>Indication specific claims now favored since general pain claim not achievable | Medium | 9/99, 1Q01 | High |
| Effective in neuropathic pain | Indicated for the treatment of neuropathic pain | Indication specific claims now favored since general pain claim not achievable | ?Low | 9/99, 2Q01 | Medium |
| Effective for moderate to moderately-severe pain | N/A | No longer applicable without general pain, acute or chronic pain (not otherwise specified) claims?? | N/A | N/A | N/A |
| Not scheduled/no abuse potential? | No change | N/A | High | 4Q02 | High |
| Improved safety profile compared to opioids including:<br>- less GI motility impairment<br>- less respiratory depression<br>- low tolerance potential<br>- no dependence/ withdrawal | No clinically significant tolerance, dependence or withdrawal<br><br>In contrast to opioids, no constipation or respiratory depression liability<br><br>Tolerability comparable to currently used neuropathic and chronic nociceptive pain products | Simplify profile to focus on the most commercially important AEs<br><br>Need to be well-tolerated to sell in crowded market with many alternatives | Medium | 2Q01 | High |
|  | Very few abnormal LFTs | Abnormal LFTs in a few Phase I subjects | High | 9/99 | High |
|  | Very low nausea/vomiting at effective dose | Incidence of nausea/vomiting in single dose Phase I & II subjects (food and dose dependent) similar to opioids | Medium ?low | 9/99 | High |
|  | Other safety OK | Simplify profile | Medium | 9/99, | High |

CONFIDENTIAL
ABBT0109825

11

| | | | Low?? | 2Q01 | |
|---|---|---|---|---|---|
| | No significant or sustained differential efficacy in nicotine users vs. non-nicotine users | No difference seen in efficacy to date | Low?? HIGH? | 9/99, 2Q01 | High ?Med |
| | No significant or sustained differential negative side effect profile in nicotine users vs. non-nicotine users | Lower incidence of AEs in nicotine users in Phase II trial | High | 9/99, 2Q01 | Medium |
| | No re-initiation of cravings in ex-nicotine users | Possible due to nicotinic mechanism | Medium | 2Q01 | High |
| Onset of action in less than 30 minutes | Onset of action at 1.5 to 2 hours | Onset of action estimated at 90 minutes in Phase II trial | Low?? | 9/99 | Medium |
| BID/TID dosing | BID/QD dosing | Competitive dynamics highlight importance of dosing convenience | High ?med | 9/99 | Medium |
| No major drug interactions, especially with drugs used for common chronic conditions | No change | N/A | High | 4Q00 | Medium |

CONFIDENTIAL
ABBT0109826

12

## C.2.2  Target Product Label

| Label Requirement | Desired Label claim/ Minimally Acceptable Criteria for a Commercially Viable Product/Competitive Advantage | Regulatory Requirements | Studies/Activities/Other strategy to Achieve |
|---|---|---|---|
| DESCRIPTION | | | |
| Formulation | | | |
| Dose form | | | |
| Dose strength(s) | | | |
| Route of Administration | | | |
| CLINICAL PHARMACOLOGY | | | |
| Pharmacodynamics | | | |
| Pharmacokinetics | | | |
| Absorption/Bioavailability | | | |
| Distribution | | | |
| Protein binding | | | |
| Distribution | | | |
| Metabolism | | | |
| Elimination | | | |
| Special Populations | | | |
| Effect of age | | | |
| Effect of gender | | | |
| Effect of race | | | |
| Use in pregnant women | | | |
| Use in Nursing Mothers | | | |
| Effect of concomitant disease | | | |
| Plasma Levels and clinical effect | | | |
| • Effect of food on absorption | | | |
| Clinical Trial Data (by Indication) | | | |
| Phase 3 studies | | | |

CONFIDENTIAL
ABBT0109827

13

| | | | |
|---|---|---|---|
| INDICATIONS AND USAGE | | | |
| Clinical Trial Data (only for one indication, the rest in C.P.) | | | |
| CONTRAINDICATIONS | | | |
| CONTRAINDICATIONS | | | |
| WARNINGS | | | |
| Black box warnings | | | |
| General Warnings (e.g., thrombocytopenia) | | | |
| Usage in Pregnancy | | | |
| PRECAUTIONS | | | |
| General | | | |
| Information for Patients | | | |
| Lab Tests | | | |
| Drug Interactions | | | |
| Drug/Lab Test Interactions | | | |
| Carcinogenesis | | | |
| Mutagenesis | | | |
| Impairment of Fertility | | | |
| Pregnancy | | | |
| Nursing Mothers | | | |
| Pediatric | | | |
| Geriatric | | | |
| ADVERSE REACTIONS | | | |
| Controlled Phase III study data (by indication) | | | |
| Other patient populations | | | |
| OVERDOSAGE | | | |
| OVERDOSAGE | | | |
| DOSAGE AND ADMINISTRATION | | | |
| By indication (dose/levels/length of treatment) | | | |
| Monitoring of Patients | | | |
| General dosing advice | | | |
| HOW SUPPLIED | | | |
| HOW SUPPLIED | | | |

CONFIDENTIAL
ABBT0109828

14

### C.2.3  Desired Promotional Claims

Table C.2.2 below, outlines the minimally acceptable criteria for a commercially viable product for ABT-594. Items in shaded boxes are NOT FUNDED.

C.2.2. Desired key messages should follow.

| Desired key message | Regulatory requirement | Measure | Timing | Study Number | Type of message | Probability | Share Impact | Comments/Risks |
|---|---|---|---|---|---|---|---|---|
| Significantly Reduces pain associated with diabetic neuropathy | At least 2 adequate, well controlled studies | 11 point Likert pain intensity | Launch | Phase III studies (TBD) | Efficacy | Low | High | |
| Efficacy and tolerability comparable to Neurontin and/or TCAs in neuropathic pain | At least 2 adequate well controlled comparator study | Appropriate pain scale, Outcomes, score (TBD) if available | Within 1 year of launch | Phase IV (TBD) | Efficacy, tolerability, patient satisfaction | Low | High | Highly unlikely to be necessary to convey competitive message especially if prescribers convinced. Difficult to conduct as comparators are relative. |
| Significantly Reduces pain associated with osteoarthritis | At least 2 adequate, well controlled studies | WOMAC, 4-point categorical pain intensity | Launch or ASAP II launch with neuropathic pain indication | Phase III studies (TBD) | Efficacy | Medium | High | |
| Efficacy and tolerability comparable to COX-2 and/or ibuprofen in OA | At least 2 adequate well controlled comparator study | Appropriate pain scale, Outcome score (TBD) if available | Within 1 year of launch | Phase IV (TBD) | Efficacy, tolerability, patient satisfaction | Low | High | Highly unlikely to be necessary to convey key share. |
| No clinically significant tolerance, dependence or withdrawal | Phase II/III trials; specialized addiction studies | AE reports, specific addiction measures | Launch | All studies | Safety | Medium | High | |
| Well tolerated in comparison to in contrast to opioids, with no constipation or respiratory depression liability | Phase II/III trials | AE reports | Launch | All studies | Safety | Medium | High | |

CONFIDENTIAL
ABBT0109829

15

| Desired key message | Regulatory requirement | Measure | Timing | Study Number | Type of message | Probability | Share Impact | Comments/Risks |
|---|---|---|---|---|---|---|---|---|
| Competitive rate of nausea and vomiting given level of efficacy Well tolerated in comparison to commonly used pain medications | Phase II/III trials | AE reports and efficacy measure | Launch | All studies | Safety | Medium | High | |
| Easy to use with BID/QD dosing and minimal titration | Phase II/III trials, market research | Study protocols, patient surveys, MD market research | Launch | All studies | Convenience and compliance | High | High | |
| Cost effective | Phase III and IV | Pharmacoeconomic data | Launch or shortly thereafter | TBD | Cost | Medium | Medium | Important for MC formulary acceptance |
| Higher patient satisfaction than other comparable medications | Phase III and IV | Survey, QoL measures (HEDIS if available) | Launch or shortly thereafter | TBD | Satisfaction | Medium | Medium | |
| No clinically relevant drug interactions | Preclinical? Phase III trials | Clinical and pre-clinical measures? | Launch | All studies | Safety and convenience | Medium | Medium | |
| Safe for long term use | Phase III extension | AE reports | Following launch? | TBD | Safety | Medium | Medium | |

CONFIDENTIAL
ABBT0109830

16

### C.3    Reimbursement/Pricing Strategies  [Andrea/Laura to review]

### C.3.1  Reimbursement/Managed Care

Pricing trends in the U.S. and European markets will remain relatively stable in the short term due to two factors. First, the effect of higher-priced branded products entering the market in each analgesic class is tempered by the loss of patent protection of other branded products, and the resulting price erosion due to generic competition. Secondly, the large size of the prescription pain market tends to absorb the impact of individual products' prices in each analgesic class. The tremendous success of the COX-2 launches, with prices xxxxxxxx in comparison to their competition, demonstrate the xxxxxx price sensitivity of this market. do average price analysis

In the long term, however, the entry of several higher-priced novel analgesics may create an upward trend in prescription analgesic prices. Reaction from government and managed care payors to rising costs could create pressure to hold prices down. A large percentage of pain medications are government paid, reflecting the age and disability of pain patients; the future political impact on this market remains uncertain.

Due to the competitiveness of the pain management market, ABT-594 must favorably complete outcomes and pharmacoeconomic studies in order to gain significant formulary acceptance and use in managed care organizations (MCOs) and institutional settings. Positioning ABT-594 against analgesic procedures (eg: epidurals), would provide argument for MC acceptance but potentially niche the product to severe pain market. It is likely that substantial rebating will be necessary if the chronic nociceptive pain market is targeted; if neuropathic pain is primary focus, more price flexibility may be present due to the smaller patient population and high level of unmet need. Marketing research and consultation with the PPD managed care department will help determine the appropriate number of studies, comparators and desired endpoints. Inclusion of these measures into Phase III trials is key for the early acceptance and success of this product.

CONFIDENTIAL
ABBT0109831

17

| Table C.3.1. Reimbursement/Managed Care | | |
|---|---|---|
| Pricing Strategies | Requirements/Status (i.e. met or unmet) | Strategy to Achieve |
| **US**<br>• Third party/MCO reimbursement<br>• ~~Managed care~~<br>• ~~Formulary acceptance~~<br>• ~~3rd party payers~~<br>• Government reimbursement ~~Medicare/Medicaid~~ | • Unmet<br>• Unmet<br>• Unmet | • Quality of life and pharmacoeconomics end points in Phase III studies<br>• Pharmacoeconomic model<br>• First in class |
| **Europe**<br>• | • Unmet | |
| **Japan**<br>• | • Unmet | |

## C.3.2  Pricing Strategy  [Andrea/Laura to complete]

a.  U.S.

The impact of COX 2s

b.  Rest Of World

## C.4    Sales Forecast(s) for ABT-594  [Andrea/Laura to update]

### C.4.1  U.S. Sales Forecast

The U.S. sales forecast for the neuropathic and chronic persistent pain market is shown in Table C.4.1, below.

CONFIDENTIAL
ABBT0109832

18

| Table C.4.1  U.S. Forecast  (Date of Forecast:  7/00) | | | | | |
|---|---|---|---|---|---|
| | 2004 | 2005 | 2006 | 2007 | 2008 |
| Chronic *Persistent* Nociceptive (OA) Market Rxs (MM) <br> - % chg | 18.4 <br> 3.5% | 19.0 <br> 3.5% | 19.7 <br> 3.5% | 20.4 <br> 3.5% | 21.1 <br> 3.5% |
| Neuropathic Market Rxs (MM) <br> - % chg | 10.7 <br> 5% | 11.3 <br> 5% | 11.8 <br> 5% | 12.4 <br> 5% | 13.0 <br> 5% |
| Abbott Share CPN(%) | 1% | 3% | 6% | 8% | 10% |
| Abbott Share NP(%) | 4% | 8% | 12% | 16% | 20% |
| Abbott Rxs CPN(000) | 165 | 544 | 1,183 | 1,632 | 2,111 |
| Abbott Rxs NP(000) | 427 | 903 | 1,418 | 1,986 | 2,606 |
| Price/Rx (WAC) (2%/year increase) | $73.40 | $74.90 | $76.40 | $77.90 | $81.10 |
| Abbott Sales ($MM) | $39.4 | $98.2 | $166.7 | $236.5 | $314.5 |
| R&D ($MM) | 18 | 8 | 3 | 3 | 3 |
| SG&A ($MM) | | | | | |
| SMM (%) | | | | | |
| Div. Margin ($MM) | ($39.6) | $31.2 | $106.8 | $174.7 | $252.1 |

10 year pre-tax NPV @ 12.5% = $1.016 B
10 year post-tax NPV @ 12.5% = $587 MM

**Key forecast assumptions:**

- First in-class ~~ChCM~~ Neuronal Nicotinic Receptor compound for pain to market
- Indicated for treatment of neuropathic pain; publication on use, or indication, in OA in 2006
- ~~Effective in neuropathic pain~~ No addictive potential
- Titration of 3-5 days
- Efficacy equal to gabapentin, ibuprofen
- Good tolerability and safety profile; comparable to gabapentin, COX-2s
- Peak share 20% in neuropathic pain, 10% in chronic, persistent nociceptive pain
- NDA Filed 5/03, Launch 5/04
- Cost comparable to Neurontin
- ~~Usage = 70% chronic and 30% acute~~
- ~~Weighted average days per Rx = 15.6~~
- Stocking at 8% of first year's sales
- Physician targets: D6-10 Neuros, D3-10 Rheumatologists/Endocrinologists, D9-10 PCPs
- Sampling at 80% of details at launch, 5 units per detail, 7 days of therapy per unit
- Significant promotional and PR spend in early years
- Significant payor discounting

CONFIDENTIAL
ABBT0109833

19

- Patent expires 12/2016

**Forecast Update Plan:**

Forecast will be updated pending analysis of Phase IIb clinical trial results (March or April 2001) or before if the clinical trial plan changes from current assumptions. ~~in late June/early July 1999 to account for revised indications of OA and/or neuropathic pain and the associated spillover use in other pain states. Forecast will be available well in advance of ABT-594 Go/No Go decision in 9/99.~~

## C.4.2  Ex-U.S. Sales Forecast

The Ex-U.S. sales forecast is shown in Table C.4.2, below.

| Table C.4.2    Ex-U.S. Forecast (Date of Forecast: 6/98) | | | | | |
|---|---|---|---|---|---|
| | 2004 | 2005 | 2006 | 2007 | 2008 |
| Market Rxs (MM) – % chg | - | - | - | - | - |
| Abbott Share (%) | 1% | 2.5% | 3.8% | 4.5% | 5.0% |
| Abbott Rxs (MM) | - | - | - | - | - |
| Price/Rx ($) | - | - | - | - | - |
| Abbott Sales ($MM) | 60 | 150 | 250 | 300 | 320 |
| R&D ($MM) | 3.4 | 3.2 | 2.8 | 2.4 | 2.0 |
| SG&A ($MM) | 27 | 53 | 50 | 48 | 45 |
| SMM (%) | 95% | 95% | 95% | 95% | 95% |
| Div. Margin ($MM) | 26 | 85 | 182 | 235 | 251 |

10 year pre-tax NPV @ 12.5% = $428
10 year post-tax NPV @ 12.5% = $253

**Key assumptions:**

- First in class ~~ChCM~~
- Indicated for treatment of moderate to moderately-severe pain
- Effective in neuropathic pain
- Good tolerability and safety profile
- ~~No nicotinic effects (impossible as then wouldn't work!)~~  No addictive potential
- Launched in all AI regions, including Japan, simultaneously (2003)

**Forecast Update Plan:**

~~Forecast will be updated 9/99 (in time for the Go/No Go decision) to reflect results of marketing research to be conducted 3Q 1999 regarding expected uptake of 594 in OA and neuropathic pain markets, as well as potential spill-over prescribing for other pain states.~~

CONFIDENTIAL
ABBT0109834

20

### C.4.3  Global Sales Forecast

The global sales forecast is shown in Table C.4.3, below.

| Table C.4.3  Global Forecast | | | | | |
|---|---|---|---|---|---|
| | 2003 | 2004 | 2005 | 2006 | 2007 |
| U.S. Sales ($MM) | | | | | |
| Ex-U.S.  Sales ($MM) | | | | | |
| Total Sales ($MM) | | | | | |
| Total Division Margin ($MM) | | | | | |

10 year pre-tax NPV @ 12.5% = $B
10 year post-tax NPV @ 12.5% = $ MM

### C.5    Facilitating Launch and Market Penetration  [Andrea/Laura to review]

~~Physicians, including neurologists, pain specialists, rheumatologists, and PCPs/internists/GPs, use analgesics in various pain states based upon efficacy in representative pain states such as diabetic neuropathy pain or osteoarthritis pain.  Quantitative market research performed in 1999 demonstrated dramatic off-label use in pain states similar to diabetic neuropathy pain and osteoarthritis where physicians are presented with an indication in these states alone.~~

CONFIDENTIAL
ABBT0109835

21

### C.5.1  Activities to Facilitate Launch

| ACTIVITY | PURPOSE |
|---|---|
| ~~Phase III studies in diabetic neuropathy pain~~ | ~~Demonstrate efficacy in a reference pain state that creates a foundation for efficacy in all neuropathic pain states~~ |
| ~~Phase III studies in osteoarthritis~~ | ~~Demonstrate efficacy in a reference pain state that creates a foundation to efficacy in all chronic nociceptive pain~~ |
| Pain Specialist Advisory meetings | Permits up to date knowledge of market science and pain treatment trends while building base of supportive, receptive opinion leaders with in-depth knowledge of ABT-594 (and entire neuronal nicotinic receptor program) |
| Medical education | Primes market with information regarding advances in pain management and introduces neuronal nicotinic receptor class to speed market familiarity and uptake |
| Information dissemination to publishers | Allows for discussion of class to be included in texts, professional newsletters, pharmacy alerts, etc. to build awareness and understanding of technology (NNR) pre-launch |
| Managed Care Director Advisories/Roundtables | Allows Abbott to gain understanding of reimbursement environment for pain products, key data that MCOs will need for formulary decisions to potentially include in Phase III clinical trial design |
| Publication of NNR and ABT 594 specific data at key meetings and in professional journals | Prime market with information regarding advances in pain management and introduce neuronal nicotinic receptor class to speed market familiarity and uptake |
| Public Relations Activities (media releases, etc.) | Increase general public's comfort level of nicotinic nomenclature particularly regarding the safety and lack of addictive potential for these drugs; may also generate excitement and pull-through demand |
| Market Research | Determine key drivers of pain prescribing, critical data points, entry niches, and compelling key messages |
| | |

### C.5.2  Communication Strategy  [Andrea/Laura to review]

A comprehensive communication strategy for ABT-594 as a stand alone product and as the first product of the neuronal nicotinic receptor (NNR) class is in development. Due to the importance of the entire NNR program, a specialized communications strategy vendor (Ingenix) will be working with the internal ABT-594 team to craft the plan. The overall NNR program strategy will be focused on maximizing the market potential for ABT-594 and other compounds by:

- positioning these agents as novel, effective and safe

CONFIDENTIAL
ABBT0109836

22

- generating awareness and educating prescribers and consumers about the NNR class and ABT-594 specifically
- establishing Abbott as the market leader in NNR science

Key to success of this strategy will be the cohesive, coordinated, and aligned efforts of R&D, commercial and public affairs. NUDR Discovery, the Analgesia Venture, NPD, AI NPP, and Public Affairs will work together with the vendor to lay out comprehensive Scientific, Marketing, and Public Relations plans that will outline communication timing, content, audience, and venue for all ABT-594 data. The primary goals of the communication strategy will be:

- position Abbott as the leader in NNR drug development
- augment internal development efforts
- build a base of supportive opinion leaders
- allay consumer concerns regarding the association of these compounds with nicotine
- build a framework for NNR product positioning
- generate market awareness for upcoming product launches

A complete communication strategy publication will be prepared during the third quarter of 2000.

- ~~The communications strategy for ABT-594 is under development. A vendor, specializing in the development and execution of communication strategies (e.g., Applied Clinical Communications) will be hired in 3Q, 2000 to develop the strategy, including proposed publications and venues for dissemination (e.g., journals and scientific meetings).~~

**H.5    Patent Issues [Andrea/Jim S. to review] getting copy of patent to consider if we need to explore expanding its scope.**

A notice of allowance has been obtained from the United States Patent and Trademark Office on an application providing generic coverage for ABT-594 and a large class of structurally related analogs. The original filing date for this application dates back to October 9, 1992, and since this predates a 1996 change in patent law, we are afforded a choice of 20 years from date of filing or 17 years from date of issue, of which 17 years from issue provides the longer patent life. The anticipated expiration of patent coverage for composition of matter for ABT-594 will be June, 2016. An additional application (6013.US.01), which includes species claims to ABT-594 as well as use claims for the treatment of pain, was filed in December, 1996 and is pending. If this patent is allowed, it will provide 20 years from date of filing, which will extend the patent life of ABT-594 to December, 2016.

CONFIDENTIAL
ABBT0109837

23

The original application providing generic composition of matter coverage was filed broadly ex. U.S. (WO94/08992) and this application published on April 28, 1994. A second foreign filing (WO96/40682) published on December 19, 1996. These cases are all still pending.

CONFIDENTIAL
ABBT0109838

24

# Addenda

**1.1** **Highlights re: ABT-594**

**1.2** **Historical Changes to ABT-594 Target Product Profile**

- At PPCC, indications considered for ABT-594 were acute vs. chronic pain, with an acute pain claim being considered to have a shorter development course (if long term toxicology studies were not required).
- The FDA (3/98) related their concern that an oral dosage form may be used for chronic therapy even if labeled for acute. Long term toxicology would be required, therefore, even for acute claims.
- Decision analysis review of the program (3/98 - 7/98) arrived at several conclusions:
  - A general pain indication associated with a longer development cycle had greater value than an acute indication associated with a shorter development cycle.
  - Carcinogenicity studies should be initiated prior to first Phase II results.
  - Follow-on compounds (in the same cholinergic channel modulator class and in different pharmacologic classes) should be developed.
- Data from the first Phase II study (single dose molar extraction) indicated that ABT-594's onset of action is 1.5 - 2 hours post dose. Because a general pain indication requires efficacy in acute pain states (with more rapid onset of action), ABT-594 was considered unlikely to achieve a general indication. The current clinical plan targets disease-specific chronic pain indications.

The global target indications for ABT-594 are for the treatment of pain associated with diabetic neuropathy and for the treatment of pain with osteoarthritis.

CONFIDENTIAL
ABBT0109839

# Landsberg Dep. Ex. 6 / PLs' CO



Laura Robinson
08/21/2000 12:07 PM

To: Andrea Landsberg/LAKE/PPD/ABBOTT@ABBOTT
cc: Michael K Blamesen/LAKE/PPRD/ABBOTT@ABBOTT, Bruce
    McCarthy/LAKE/PPRD/ABBOTT@ABBOTT
Subject: Re: ABT-594 Commercial Section w/ Laura Robinson Input

Thanks for the clarification Andrea...

Changing target profile for N&V to "low" probability should suffice, rather than changing the target itself.

I still think the COX-2s are too high a standard in terms of tolerability, at least based on Jim's and my original forecasting assumptions for the September 1999 Portfolio review, which set market share at 10% of PCN and 20% for NP.

I agree we cannot be too far behind current treatments in terms of tolerability, but our (J. Doran's and my) assumptions for the September 1999 forecast used tramadol as the benchmark for AEs and efficacy in persistent chronic nociceptive pain, and gabapentin as the benchmark for efficacy in neuropathic pain (tramadol has 34% nausea, 31% dizziness, 23% somnolence and 13% vomiting; neurontin has 6% nausea, 27% dizziness, 31% somnolence and <5% vomiting).

The profile presented at the September portfolio review for PCN was:
"better efficacy than COX-2's/NSAIDS and tramadol with comparable AE's to tramadol (or better, with titration). For neuropathic pain, target efficacy was greater than gabapentin (AE profile for neuropathic pain vs nocicpetive pain was not well defined, except to say that with titration, AE's could be somewhat worse than gabapentin, assuming greater efficacy. Appropriate trade-off between N&V, dizziness, somnolence, etc. will be difficult to judge without market research)

The market share in nociceptive pain (target market is limited to "persistent chronic", which is only 9.4% of the chronic pain population (base on J. Doran's estimates), and assumes only 10% share of this PCN market) reflects the fact that we do not expect large uptake in the patient segment that will experience adequate pain relief from COX-2s. We target efficacy greater than COX-2s and, therefore, we are not held to the same AE profile.

Please let me know if your assumptions have changed vs. the J. Doran's original (September 1999) forecast - your total sales numbers do look somewhat higher ($367MM in 2008 vs current $446MM), although your share assumptions are the same. Otherwise, I think the profile assumptions outlined under the forecast section should reflect the assumptions presented in the last Portfolio Review (efficacy superior to COX-2's/NSAIDS and tramdol in chronic nociceptive and superior to gabapentin in neuropathic pain; AE profile comparable to tramadol (or better with titration)

We can continue to discuss before final draft is due

Best Regards,

Laura

Laura


Andrea Landsberg

Andrea Landsberg                                    08/21/2000 10:56 AM

*Landsberg*     DEP. EX. NO. 6
FOR ID., AS OF 2-16-07 /RC

CONFIDENTIAL
ABBT0161930

To.    Michael K Biarnesen/LAKE/PPRD/ABBOTT@ABBOTT, Bruce
       McCarthy/LAKE/PPRD/ABBOTT@ABBOTT, Laura Robinson/LAKE/AI/ABBOTT@ABBOTT
cc:
Subject: Re: ABT-594 Commercial Section w/ Laura Robinson Input 

Review of Laura's edits:
No issues, of course, with any of the ex-us data or verblage.

Positioning options – okay to change (Laura - I was taking comparable tolerability to not be applying just to
N&V)

Target profile -- we changed the 'probability' for low N&V to LOW;  I assumed we were trying to keep the
'history' of these changes so left as is -- if it is typical that we change these targets to reflect higher
probability outcomes, it is fine with me to change.

Target product label -- I agree we are likely not to achieve such levels, however we need to be 'targeting'
keeping these as low as possible via titration/ alternate formulations/ etc. These numbers were not meant
to be 'absolutes' from me, just starting points for us to keep in mind vis-a-vis the competition -- Aldona
and I discussed last week.

Pricing/reimbursement -- okay to change

Forecast assumptions -- again, not taking tolerability and safety to only be applying just to V&N;  was
thinking of dizziness re: gabapentin;  also, COX-2s do have a lot of nausea that may have persistent
duration, perhaps unlike 594's which may be transient (related to increasing dose) -- I do think, at least in
the US, unless we are targeting just current opioid-using, severe pain population we will have to not be
that far behind these products (gabapentin and cox2s) in tolerability to get any use (especially in 2004).  I
am using this here to be sure we stay very aware of just how important this issue of tolerability is to gain
any market share; I also thought that we were assuming the current trial with titration was supposed to
greatly reduce the N&V issue (please let me know if this is a misunderstanding on my part) -- I know we
have some definite signs that that is likely not the case (re: early discontinuations), but should we be
adjusting assumptions before we really have all the data analyzed?

Table C4.2 -- noticed that the title says US, not Ex-US forecast

That's all I had comments on -- please let me know what the consensus views are. Mike, will we have
one final chance to review the entire document again so that Laura and I can be sure we are comfortable
with it in all its nuances?

Thanks,
Andrea


Michael K Biarnesen

        Michael K Biarnesen              08/21/2000 09:04 AM

To:    Catherine K Kacos/LAKE/PPRD/ABBOTT@ABBOTT
cc:    Andrea Landsberg/LAKE/PPD/ABBOTT@ABBOTT, Aldona T
       Matalonis/LAKE/PPRD/ABBOTT@ABBOTT, Bruce McCarthy/LAKE/PPRD/ABBOTT@ABBOTT, Laura
       Robinson/LAKE/AI/ABBOTT@ABBOTT
Subject: ABT-594 Commercial Section w/ Laura Robinson Input

Cathy,

CONFIDENTIAL
ABBT0161931

Attached is the commercial section with input from Laura (shown as edits in red.) I have also included some clarifications that Andrea and I agreed to. Please incorporate these changes into the controlled draft. Do not pick-up any edits to the draft label section without Aldona's input (Aldona - please review.)

Andrea / Bruce, Laura raises some questions in her input, most significantly the question in her cover note below. Please review and comment.

Mike B 

594 development plan - commercial sections, 8-21 with Laura Robinson & Mike I
--------------------- Forwarded by Michael K Biarnesen/LAKE/PPRD/ABBOTT on 08/21/2000 09:00 AM
-----------------------------

 Laura Robinson
08/20/2000 06:27 PM

To:      Michael K Biarnesen/LAKE/PPRD/ABBOTT@ABBOTT, Andrea
         Landsberg/LAKE/PPD/ABBOTT@ABBOTT
cc:
Subject: Re: revised 594 development plan

I was out of the office all last week at an Abbott off-site.

Attached are my edits. The only issue I have is that we still seem to be over-promising on the profile for ABT-594 regarding tolerability. There are several places where "tolerability comparable to COX-2's" is mentioned. I think this is completely out of the realm of possibility. What about changing it to "tolerability no worse than oxycontin" or maybe our target is better than that with titration, e.g., "comparable to gabapentin after titration". I don't believe that Jim Doran's any my original assumption for chronic nociceptive profile was "tolerability like COX-2s with high efficacy". I remember talking about tramadol as the benchmark, which still has fairly significant nausea/vomiting relative to typical NSAIDs.

What is your view on this?

Regards,

Laura

CONFIDENTIAL
ABBT0161932

## B. Marketplace: Chronic Neuropathic and Nociceptive Pain

**B.1 a    Chronic Neuropathic Pain Marketplace SWOT Analysis**

Table B.1a includes a summary of the strengths, weaknesses, opportunities and threats associated with the Chronic Neuropathic Pain marketplace with respect to the development of ABT-594.

Deleted: Information presented in this section

| Table B.1a SWOT Analysis (Strengths/Weaknesses/Opportunities/Threats) | | |
|---|---|---|
| **CATEGORY** | **ITEM (Impact)** | **STRATEGY** |
| Strengths | Indication in neuropathic pain will likely lead to spillover use in chronic nociceptive pain (High) | Obtain indication for neuropathic pain (as broadly as possible) |
| | Few products have indication for neuropathic pain, which should limit the sales and marketing efforts required to penetrate the market(High) | Conduct or fund trials in neuropathic and chronic nociceptive pain beyond diabetic neuropathy |
| | Increasing incidence of diabetes and subsequent diabetic neuropathy market (Mod) | Capitalize on indication labeling through appropriate sales and marketing campaign |
| | Bulk of competition is generic (Mod) | |
| Weaknesses | Current leading treatment (gabapentin) perceived as effective, safe and well tolerated (High) | Conduct trials to compare efficacy and tolerability to market leaders |
| | Diabetic and other neuropathies are often underdiagnosed and mis/under-treated (Mod) | Monitor competitive landscape and adjust clinical development and marketing strategies appropriately |
| | Painful aspect of neuropathy is not always present or persistent (Mod) | Take advantage of cross-divisional expertise and presence in markets new to PPD (e.g.: Medisense in diabetes) |
| | Limited regulatory history for indication (Mod) | Support screening and aggressive treatment of diabetic and other neuropathies |
| | Advances in the treatment of glycemic control could decrease the rate at which diabetic neuropathy occurs (Low in near term) | Work closely with regulatory and plan for 'End of Phase II' FDA meeting |
| Opportunities | Large unmet need for effective treatments (High) | Demonstrate equal or better efficacy to currently available agents |
| | Increasing focus on aggressive treatment of pain (Mod) | Demonstrate equal or better tolerability to currently available agents |
| | Novel mechanism may generate increased excitement (Low) | |
| Threats | Gabapentin follow-on compound, pregabalin, may be even more effective than gabapentin and may pursue indication for neuropathic pain (High) | Maximize efficacy, safety and convenience of compound and formulation |
| | Pricing pressure from managed care, government due to shift from low cost generics (Mod) | Conduct pharmacoeconomic studies and garner support of patient advocacy groups |
| | Nicotinic association could decrease public acceptance and raise fears regarding addictive potential (Mod) | Develop and execute public relations plan to allay fears regarding nicotine |
| | Treatment aimed at the underlying neuropathic process (e.g. bimoclomol for diabetic neuropathy) | Conduct studies to demonstrate non-addictive nature of compound |

Version 1, revised 7/31/2000kkk…ur development plan/2000-revised July

CONFIDENTIAL
ABBT0161933

2

| | could limit market for neuropathic pain agent (Low) | |

## B.1 b   Chronic Nociceptive Pain Marketplace SWOT Analysis

Table B.1b includes a summary of the strengths, weaknesses, opportunities and threats associated with the Chronic Nociceptive Pain marketplace with respect to the development of ABT- 594.

*Deleted: Information presented in this section*

| Table B.1b SWOT Analysis (Strengths/Weaknesses/Opportunities/Threats) | | |
|---|---|---|
| **CATEGORY** | **ITEM (Impact)** | **STRATEGY** |
| Strengths | Large, growing market consisting of primarily OA, RA and back pain (High)<br><br>Increasing incidence of chronic pain conditions with aging population (Mod)<br><br>Over 50% of chronic pain patients take a medication every day (Low) | Conduct trials in OA or other chronic nociceptive pain areas for indication or publication |
| Weaknesses | Titration may limit use relative to competitors (Mod) | Optimize titration schedule for least impact on prescribing and work on formulation to minimize or eliminate need for titration<br><br>*Consider addition of titration package for sales / samples* |
| Opportunities | Significant unmet need for alternative to opioids that have equal efficacy with less side effects and no scheduling (High)<br><br>"Ceiling effect" of NSAIDs and COX 2 competitors (Mod)<br><br>Novel mechanism may generate significant degree of interest and trial (Mod) | Conduct opioid sparing or opioid replacement trials<br><br>Conduct studies to demonstrate non-addictive nature of compound<br><br>Position 594 as 'bridging' compound after ceiling effect reached and before use of scheduled narcotics |
| Threats | COX –2s may be firmly entrenched as market leaders for all chronic pain conditions (Mod)<br><br>Combination products combining opioids with non-opioid analgesics or potentiators may meet market demand for improved side effect profile and offer steep competition (Mod) | Demonstrate key benefits over current and potential competitors in terms of efficacy or safety<br><br>Carefully position along pain severity spectrum to preserve a target patient population |

*Deleted: fo*

## B.2   Epidemiology/Disease Class

Pain is the most common symptom of disease and the most frequent complaint with which patients present to physicians. Chronic pain, including both neuropathic and nociceptive pain, is considered to be the single most common cause of suffering and disability in the industrialized

Version 1, revised 7/01/2000/kk...nx development plan/2000-revised July

CONFIDENTIAL
ABBT0161934

3

world with an estimated 25-30% of the population experiencing some form of chronic pain. Chronic neuropathic pain is a frequent sequela of diabetes, cancer, AIDS and other viral infections, as well as 'entrapment' disorders such as carpal tunnel syndrome.

Diabetes and its major cause, obesity, are increasing at an alarming rate in the United States; the number of type II diabetics is estimated at 15 million in 2000. Despite advances in treatment, the development of diabetic complications such as neuropathy remains significant. The diagnosed prevalence of diabetic neuropathy is estimated to be about 2 to 3 million patients, with at least 10 to 20% of those patients experiencing painful symptoms.

It is estimated that almost a million people in the U.S. and 35 million people world-wide are infected with the AIDS virus. AIDS related neuropathic pain is estimated to affect approximately 40% of HIV-infected individuals. The primary form is a distal, symmetric, predominantly sensory neuropathy. A 1996 study found that only 15% of patients with AIDS related pain receive adequate treatment for their pain, with 25% receiving no analgesics and 40% being prescribed only NSAIDs indicating a significant unmet need for analgesia in this population. Post-herpetic neuralgia is another virally induced neuropathic pain syndrome. Annually, acute Herpes zoster infection (shingles) occurs in almost a quarter of a million people over the age of 60 in the US alone. Pain lasting more than one year has been reported in 22% of patients over the age of 55 and in 48% of those over 70 years of age. The incidence of acute shingles and subsequent post-herpetic neuralgia is likely to increase with the aging population.

In cancer, nerves can be damaged by mechanical distortion from a tumor mass, chemotherapy, or radiation therapy and therefore neuropathic pain is common. A 1999 report showed that 36% of cancer patients suffer from neuropathic pain and it is estimated that in half of cancer patients whose pain is rated as moderate or greater that primarily a neuropathic, rather than nociceptive, pain process is the cause. An estimate of the prevalence rate for cancer-related neuropathic pain in the US is 200,000.

Other neuropathic pain syndromes include entrapment neuralgias such as carpal tunnel syndrome (estimated 1% of the population) and some chronic low back pain patients (up to 10% of all chronic back pain is thought to be neuropathic in origin). Additional etiologies of neuropathic pain include amputations, multiple sclerosis, reflex sympathetic dystrophy, stroke, and spinal cord injury.

Version 1, revised 7/31/2000:tkk...ase development plan/2000-revised July

CONFIDENTIAL
ABBT0161935

4

Chronic nociceptive pain categories include osteoarthritis, chronic back and neck pain, rheumatoid arthritis, and cancer pain and these diagnoses are expected to become more prevalent as the population ages. Current overall prevalence for these disorders is staggering, over 200 million worldwide, and, although the diagnosed and treated populations are lower, improved treatment options and awareness have the potential to drive significant growth. Osteoarthritis (OA) is one of the most common nociceptive pain conditions treated by primary care physicians and three-fourths of OA sufferers surveyed indicate that the disease interferes with their daily activities. Chronic back and neck pain are also highly prevalent and represent an estimated 40% of a PCP's chronic pain patient population.

A summary of the prevalence of relevant chronic pain diagnoses is shown in Table B.2c.

| Table B.2c  Prevalence of Key Target Pain Diagnoses | | |
|---|---|---|
| | Est. 2000 Prevalence (MM) | |
| Diagnosis | U.S. | Ex-U.S.[3] |
| Neuropathic Pain in Diabetic Neuropathy[1] | 0.6 | 0.9 |
| Postherpetic and Trigeminal Neuralgia[1] | 0.5 | 0.7 |
| Osteoarthritis[2] | 9.4 | 24.3 |
| Chronic Low Back Pain[2] | 8.5 | 21.6 |
| Rheumatoid Arthritis[2] | 1.9 | 2.9 |
| Cancer Pain[2] | 1.0 | 1.2 |
| Total for Key Pain Diagnoses | 21.9 | 51.6 |

1. Decision Resources, 1999.
2. Decision Resources, 1999 (Data presented reflects *diagnosed* prevalence)
3. Germany, France, Italy, Spain, UK, and Japan.

B.3   Market Overview

The economic burden of pain in the United States is estimated to be $100 billion a year in direct and indirect costs. Approximately 95 million Americans per year receive drug therapy for pain,

CONFIDENTIAL
ABBT0161936

5

which represents only about 50% of those who suffer from pain. Physician or patient concern about drug safety and side effect profiles, fear of addiction, the use of OTC therapies, or non-pharmacological treatments account for the 30-50% of patients who seek treatment for pain but are not prescribed an analgesic. Efforts to change this mindset, however, are likely to result in a greater percentage of sufferers receiving pharmacologic therapy. Pain specialists, advocacy groups and patients have campaigned vigorously for more aggressive treatment of pain over the last decade. One trend toward acceptance of this more aggressive treatment approach is the 11% and 14% growth (1999 over 1998) for codeine/codeine combination agents and morphine prescriptions respectively. Ex-US sales of narcotic analgesics have also increased significantly, with an annual growth rate of 14% from 1997 to 1999. In the US, the great success of the recently launched COX-2 analgesics, achieved by growing the market with minimal erosion of the NSAID class, speaks to the increasing consciousness regarding pain management and the high unmet need for drugs that are safer, yet maintain equivalent efficacy, than those currently available. It is expected that, as improved treatments become available and awareness of the long term benefits of adequate pain management becomes widespread, the pain market will grow considerably. Ex-US sales of the COX-2's have been much less spectacular ($135MM in 1999), likely due to the significant price premium over traditional NSAIDs in an era when government health systems are experiencing downward pricing pressure. New pain treatments will need to demonstrate significant improvements over currently available agents to ensure regulatory approval (particularly in Europe) and widespread usage by physicians, who are increasingly involved in cost-containment measures.

Chronic pain sufferers may account for as much as 20% of the adult population implying over 130 million adults in the seven major pharmaceutical markets suffer from chronic pain. It is estimated that only one-half of chronic pain patients obtain adequate pain relief. The chronic pain market can be segmented into two major groupings, neuropathic and nociceptive. Chronic neuropathic pain includes the pain associated with diabetic polyneuropathy, post-herpetic neuralgia, sciatica, entrapment neuropathies (such as carpal tunnel syndrome), phantom-limb syndrome, and others. Chronic nociceptive pain includes pain associated with osteoarthritis, rheumatoid arthritis, lumbar spine disease, cancer, and other causes. Neuropathic and nociceptive pain differ in symptoms, pathophysiology and treatments.

Neuropathic pain is a significant, yet largely untapped market. Estimates vary widely for the number of worldwide sufferers, from as low as 20 million to as high as 50 million or more. Estimates of the number of cases is limited by inadequate epidemiological studies. One report puts the total US prevalence of neuropathic pain at 4 million. Neuropathic pain is often treated

Deleted: vociferously

Deleted: standard

Deleted: T

Deleted: large

Version I, revised 7/01/2000rkk....nx development plan/2000-revised July

CONFIDENTIAL
ABBT0161937

6

with tricyclic antidepressants (TCAs), anticonvulsants (e.g. gabapentin) and alpha adrenergic agonists; collectively, these drug classes are sometimes referred to as "adjuvant pain medications". An estimated 50% of drug uses for neuropathic pain conditions are for anti-epileptic agents, with the TCAs accounting for about 25% of uses. PCPs prescribe OTC analgesics or prescription NSAIDs for neuropathic pain more than other specialties, even though there is little evidence for their usefulness in for this condition.

US sales in 1999 for the key non-analgesic neuropathic pain treatments, Neurontin, carbamazepine, and tricyclic antidepressants (TCAs), are estimated to be $350 million. Neurontin sales account for the bulk of this, with an estimated 40% of this antiepileptic drug's sales being for neuropathic; Neurontin's 2000 sales are expected to reach $1 billion with perhaps 50% of its uses being for neuropathic pain. This dollar market value likely underestimates this market's potential due to a number of factors. Only the anticonvulsant Tegretol (carbamazepine), which is off-patent, has a specific indication for neuropathic pain in the US (although Neurontin (gabapentin) recently received an indication in the UK for the treatment of neuropathic pain). Therefore there has been no funding from the pharmaceutical industry to improve diagnosis and treatment of neuropathic pain and drive market growth. Of even greater impact on total market sales, most of the agents used to treat this population, with this exception of Neurontin, are low cost, generic products.

Ex-US sales of carbamazepine and Neurontin for treatment of neuropathic pain are estimated to be approximately $140MM in 1999. Carbamazepine is still the treatment of choice ex-US, with sales of approximately $60MM in neuropathic pain. Neurontin has achieved only $53MM in sales for this pain segment, with a price approximately 3-4 times that of carbamazepine, suggesting a patient share of only 10-20%.

Significant unmet need remains in the treatment of neuropathic pain since few medications provide complete pain relief and most adjuvant medications have significant side effects. As the prevalence of the underlying disorders (diabetes, herpes zoster, etc) increases with the aging population and more effective and tolerable medications become available, the neuropathic pain market has the potential to experience significant growth. The following tables show the factored U.S. and ex-U.S. prescription and sales volume for key neuropathic pain therapies 1999.

**Table B.3a. 1999 Key Neuropathic Pain Products, Estimated TRxs**

| Class | 1999 U.S. TRx | U.S. TRx CAGR | 1999 ex-U.S. TRx | ex-U.S. TRx |
|---|---|---|---|---|

Version 1, revised 7/21/2000dddd....at development plan/2000 revised July

CONFIDENTIAL
ABBT0161938

7

|  | (MM) | '97-'99 | (MM) | CAGR '97-'99 |
|---|---|---|---|---|
| Neurontin | 3.3 | 26.3% | N/A | N/A |
| Carbamazapine | 1.0 | 12.6% | N/A | N/A |
| TCAs | 8.2 | 1.1% | N/A | N/A |
| TOTAL | 12.5 | 5.6% | N/A | N/A |
| Source: IMS, factored for neuropathic uses. N/A = not available | | | | |

Verdus 1, revised 7/31/2000dde....nz development plan/2000-revised July

CONFIDENTIAL
ABBT0161939

8

**Table B.3b. 1999 Key Neuropathic Pain Products, Estimated $ Sales**

| Class | 1999 U.S. Sales ($MM) | U.S. Sales CAGR '97-'99 | 1999 ex-U.S. Sales ($MM) | ex-U.S. Sales CAGR '97-'99 |
|---|---|---|---|---|
| Neurontin | $308 | 28.7% | $53 | 57.6% |
| Carbamazepine | $17 | 13.1% | $87 | 2.1% |
| TCAs | $26 | -3.3% | NA | NA |
| TOTAL | $351 | 21.7% | $140 | 19.1% |

Source: IMS, factored for neuropathic uses
Ex-U.S. data includes retail pharmacy data from all audited markets.

Deleted: and hospital data from major European markets and Canada only.

Nociceptive pain is categorized by duration (acute or chronic) and by severity (mild, moderate, and severe). The mild and, to a lesser extent, moderate segments have multiple product entries and are generally well satisfied by OTC products such as aspirin, acetaminophen, ibuprofen. The prescription market for nociceptive pain is made up of four key classes of analgesics: NSAIDs, COX-2s, Opioids (and combination products), and Other Non-Opioids (including aspirin, acetaminophen, and synthetic non-opioids).

Prescription NSAIDs are generally written for chronic pain of moderate severity. NSAIDs/COX-2s exhibit analgesic and mild anti-inflammatory properties, and are drugs-of-choice in such pain conditions as osteoarthritis, rheumatoid arthritis and lower back pain. NSAIDs/COX-2s have fewer central nervous system side effects than opioids. NSAIDs, however, can cause potentially serious renal and gastrointestinal side effects, including gastric ulceration and bleeding. COX-2s may appear to have a lower rate of these adverse events, due to increased selectivity of action. However, current COX-2s do not eliminate the risk of GI complications completely. Another drawback of NSAIDs/COX-2s is the presence of a 'ceiling effect' in which even additional amounts of drug fail to increase analgesic activity. This factor often leads to the use of stronger analgesics such as opioids.

The moderate and severe segments of the market have many opioid product offerings that are mostly generic, undifferentiated and inexpensive. While opioids and combination opioids accounted for the majority (53%) of analgesic prescriptions in 1999, they account for less than one-third of the prescription analgesic sales. Some branded opioids, however, have recently been very successful (OxyContin is projected to have 2000 revenues of $1 billion).

Vantas 1, revised 7/31/2000.kk....tst development plan/2000 revised July

CONFIDENTIAL
ABBT0161940

9

Opioids are scheduled, a regulatory status that creates administrative burdens and barriers to prescribing and these barriers are particularly high in European markets. In general, opioid use ex-US is largely restricted to cancer pain and there exists a large unmet need for effective treatment of severe pain. There are significant country to country differences, however. Physicians in Scandinavia, the UK, and France are more likely to prescribe opioids compared to other ex-U.S. countries and usage has increased considerably over the past 5 years. In Italy, Spain and Germany, opioid use is extremely restricted, requiring patient identity cards and special prescription forms that must be obtained, in person, by the physician; morphine is often considered a last resort.

**Deleted:** and [Japan-verify]
**Deleted:** prescriptions have

In the U.S., opioid analgesics are considered the drugs-of-choice for acute nociceptive pain, especially of moderately-severe to severe intensity. However, as elsewhere, US physicians often avoid prescribing opioids for chronic pain conditions due to fear of tolerance and addiction and due to the scheduled status of this analgesic class. As mentioned previously, the efforts of advocacy groups and pain specialists are being directed at encouraging appropriate use of strong pain medications and opioids are the most commonly prescribed medication for cancer pain.

"Other Non-Opioids" include (1) non-opioid/non-NSAID agents like aspirin, acetaminophen or Ultram (tramadol), and (2) NSAIDs that are positioned and marketed primarily as analgesics, such as ketorolac or bromfenac sodium. These non-opioids are generally used in place of opioids to treat moderate pain, or in some cases, moderately-severe pain.

Most analgesics are indicated for the treatment of one or more specific nociceptive pain states (e.g. osteoarthritis). Depending on its characteristics, however, a significant number of a product's prescriptions may come from non-indicated pain states (i.e., spillover prescriptions). A product indicated for osteoarthritis, for example, is likely to be prescribed for chronic lower back pain, rheumatoid arthritis, and other pain states with similar clinical characteristics or etiologies. Efficacy in osteoarthritis has become a benchmark for analgesic efficacy in most chronic nociceptive pain states of mild to moderately severe intensity.

The following tables show U.S. and ex-U.S. prescription and sales volume for key nociceptive pain classes for 1999. Please note that up to 50% of these prescriptions may be for acute uses; also, not all chronic pain patients take medication every day and therefore also fall out of the potential population for ABT-594 treatment (due to its likely titration requirements).

Version 1, revised 3/31/2000ckk...nz development plan/2000-revised Italy

CONFIDENTIAL
ABBT0161941

10

**Table B.3c. 1999 Key Prescription Nociceptive Pain Products, TRxs**

| Class | 1999 U.S. TRx (MM) | U.S. TRx CAGR '97–'99 | 1999 Ex-U.S. TRx (MM) | Ex-U.S. TRx CAGR '97–'99 |
|---|---|---|---|---|
| NSAIDs | 70.7 | -1.4% | N/A | N/A |
| COX-2s | 22.4 | N/A | N/A | N/A |
| Opioids[1] | 153.8 | 2.5% | N/A | N/A |
| Other Non-Opioids[2] | 45.4 | -0.9% | N/A | N/A |
| TOTAL | 292.3 | 0.8% | N/A | N/A |

Source: IMS
N/A = not available or not applicable
[1] Includes IMS groups: Morphine, codeine and combos, propoxyphene, synthetic narcotics (non-injectables only)
[2] Includes IMS groups: Synthetic non-narcotics, aspirin, acetaminophen (non-injectables only)

Version 1, revised 7/31/2000/dds... mr development plan/2000-revised.July

CONFIDENTIAL
ABBT0161942

11

**Table B.3d.   1999 Key Prescription Nociceptive Pain Products, $ Sales**

| Class | 1999 U.S. Sales ($MM) | U.S. Sales CAGR '97-'99 | 1999 ex-U.S. Sales ($MM) | ex-U.S. Sales CAGR '97-'99 |
|---|---|---|---|---|
| NSAIDs | $1,565 | -3.2% | $3,187 | -0.5% |
| COX-2s | $1,558 | N/A | $136 | N/A |
| Opioids[1] | $2,127 | 8.2% | $767 | 15.2% |
| Other Non-Opioids[2] | $1,431 | -4.6% | $1,557 | 0.4% |
| TOTAL | $6,681 | 4.5% | $5,647 | 1.5% |

Source: IMS
[1]Includes IMS groups: Morphine, codeine and combos, propoxyphene, synthetic narcotics (non-injectables only)
[2]Includes IMS groups: Synthetic non-narcotics, aspirin, acetaminophen (non-injectables only)
Ex-U.S. data includes retail pharmacy data from all audited markets.

. . . . . . . . . . . . . . . . . . . ┆ Deleted: and hospital data from major
                                      ┆ European markets and Canada only.

Version 1, revised 7/31/2000kkk...ur development plan/2000-revised July

CONFIDENTIAL
ABBT0161943

**B.4    Current Treatment Options**

TABLE B.4A  CURRENT ORAL TREATMENT OPTIONS: NEUROPATHIC PAIN

| Category | Drug Class | Mechanism of Action | Pain Treated | Issues |
|---|---|---|---|---|
| Antiepileptics as analgesics* | Gabapentinoids (gabapentin) | Unknown | Distal symmetric neuropathic pain (diabetes, HIV, idiopathic, etc.)<br>Post herpetic neuralgia (PHN) | Strengths: Effective, well tolerated, not metabolized, no drug interactions<br>Side effects: Dizziness at high doses<br>Other drawbacks: No neuropathic claim in US; cost; modest analgesic effect, titration |
| | Iminostilbenes (carbamazepine) | Slows voltage-gated Na⁺ channel activation recovery | Trigeminal neuralgia | Strengths: Very effective, inexpensive<br>Side effects: Ataxia, dysmetria, unsteadiness, hepatotoxicity, aplastic anemia, hypersensitivity reactions<br>Other drawbacks: Drug interactions |
| Antidepressants as analgesics | Tricyclic antidepressants (amitriptyline, nortriptyline) | Probably inhibit biogenic amine reuptake | Distal symmetric neuropathic pain (diabetes, HIV, idiopathic, etc.)<br>Post herpetic neuralgia (PHN) | Strengths: Modest analgesic effect, inexpensive<br>Side effects: Anti-cholinergic (dry mouth, sedation), cardiac arrhythmia, weight gain<br>Other drawbacks: Cardiac effects, titration |
| | Mixed serotonin and norepinephrine reuptake inhibitors (venlafaxine) | Mixed serotonin and norepinephrine reuptake inhibitors (venlafaxine) | Distal symmetric neuropathic pain (diabetes, HIV, idiopathic, etc.)<br>Post herpetic neuralgia (PHN) | Strengths: Modest analgesic effect, inexpensive?<br>Side effects: Anti-cholinergic (dry mouth, sedation), cardiac arrhythmia<br>Other drawbacks: Cardiac effects, titration |
| Miscellaneous | Opioid and norepinephrine reuptake inhibitor (tramadol) | Opioid and norepinephrine reuptake inhibitor | Distal symmetric neuropathic pain (diabetes, HIV, idiopathic, etc.)<br>Post herpetic neuralgia (PHN) | Strengths: Moderate pain relief without the opiate stigma, non-scheduled<br>Side effects: Nausea, vomiting, sedation<br>Other drawbacks: May reinitiate physical dependence in previously opioid-dependent patients. May eventually receive scheduled status |

* Many newer antiepileptic agents (e.g., Tiagabine, lamotrigine) have recently or will soon undergo clinical trials in neuropathic pain.

Version 1, revised 7/31/XX Drkt....nt development plan/2000-revised July

CONFIDENTIAL
ABBT0161944

| TABLE B.48  CURRENT TREATMENT OPTIONS: NOCICEPTIVE PAIN | | | |
|---|---|---|---|
| **Category** | **Drug Class** | **Mechanism of Action** | **Pain Treated** | **Issues** |
| Opioid | Opioids (e.g., morphine, codeine) | Opioid receptor activation | Surgery, injuries, musculoskeletal disorders, cancer; Moderate to severe pain; Opioids are the drugs of choice for severe acute pain and cancer pain | Strengths: Potent analgesic effect, inexpensive; Side effects: Constipation, Nausea and Vomiting, Sedation, Cognitive Impairment, Respiratory Depression, Pruritis; Other drawbacks: Development of tolerance, addiction potential, scheduled drugs, do not reduce inflammation |
| | Opioid Combination with another analgesic (e.g., aspirin or acetaminophen) | Opioid receptor activation; Combination preparation offsets opioid side effects by adding second analgesic with a different mechanism of action | Surgery, injuries, musculoskeletal disorders; Moderate to severe pain | Strengths: Potent analgesic effect, and depending on combination agent, may also decrease inflammation and body temperature; reduced opioid side effects; Side effects: All effects associated with each of the drugs administered, although reduced in frequency and severity; Other drawbacks: All drawbacks associated with each of the drugs administered |
| Non-Opioid | NSAIDS | Inhibit the synthesis of prostaglandins, which are responsible for inflammation, increased body temperature, and sensitization of pain receptors | Osteoarthritis, rheumatoid arthritis, lower back pain, and other chronic pain conditions in addition to some mild to moderate acute pain conditions | Strengths: Fewer CNS side effects than opioids, and no addiction potential, inexpensive; Side effects: Gastric ulceration and bleeding; Other drawbacks: Ceiling effect (complete pain relief cannot be achieved even after dose escalation) |

CONFIDENTIAL
ABBT0161945

2

| TABLE B.4b CURRENT TREATMENT OPTIONS: NOCICEPTIVE PAIN (CONT.) | | | | |
|---|---|---|---|---|
| Category | Drug Class | Mechanism of Action | Pain Treated | Issues |
| Non-Opioid (con't.) | COX-2 Inhibitors (e.g., celecoxib) | Inhibit the synthesis of prostaglandins, which are responsible for inflammation, increased body temperature, and sensitization of pain receptors. Preferential COX-2 vs. COX-1 inhibition may reduce risk of GI interaction | Osteoarthritis, rheumatoid arthritis, lower back pain, and other chronic pain conditions in addition to some mild to moderate acute pain conditions | Strengths: Claim fewer GI side effects than NSAIDS with similar analgesic effect  Side effects: Peripheral edema  Other drawbacks: cost |
| | Acetaminophen | Mechanism of action is poorly understood, but appears to involve effects in the CNS (has analgesic and antipyretic effects) | Sprains, strains, injuries, musculoskeletal pain, osteoarthritis  Management of mild to moderate pain | Strengths: Has no effects on platelet function, has no GI toxicity; has fewer CNS side effects than do opioids; inexpensive  Side effects: May be hepatotoxic in heavy drinkers and patients with liver disease  Other drawbacks: Lacks anti-inflammatory activity. Ceiling effect (complete pain relief cannot be achieved even after dose escalation) |
| Miscellaneous | Opioid and norepinephrine reuptake inhibitor (tramadol) | Dual mechanism of action via opioid and non-opioid mechanisms (norepinephrine reuptake inhibitor) | Used in the treatment of moderate to severe pain | Strengths: Moderate pain relief without the opiate stigma, non-scheduled  Side effects: Nausea, vomiting, sedation  Other drawbacks: May relediate physical dependence in previously opioid-depended patients. May eventually receive scheduled status |

CONFIDENTIAL
ABBT0161946

**B.5    Competitive Analysis – Emerging Competition  [Andrea/Laura to review]**

Almost 100 compounds are currently in development for prescription pain management, though some of these compounds are also being developed for other non-analgesic indications. The majority of the analgesic compounds in the pipeline represent incremental improvements to the opioids or NSAIDs, or consist of new formulations or delivery mechanisms for the standard analgesics. Fewer than 30% of the compounds in development have novel mechanisms of action. Drugs with novel mechanisms are expected to provide the bulk of the promoted competition for ABT-594.

Among the novel agents in development, the greatest threat to ABT-594 is likely to be posed by other nicotinic compounds in development for pain. ABT-594, now in Phase IIb trials, is suspected to be the most advanced nicotinic compound in the analgesia pipeline. The first nicotinic compounds from competitors to be launched in the class may be for Alzheimer's Disease or Parkinson's Disease. These compounds do not represent a threat to ABT-594, unless significant safety concerns or evidence of tolerance, dependence or abuse are an issue and become associated with the class as a whole.

The pipeline for the treatment of neuropathic pain does not have a blockbuster compound on the order of the COX-2 inhibitors. However, pregabalin, the follow-up to Parke-Davis' Neurontin (gabapentin), is expected to perform well; analyst reports predict its sales for neuropathic pain may be almost $100 million by 2003, its second year post expected launch. Initial data from pregabalin suggests a compound that overcomes the absorption and uptake limitations associated with gabapentin leading to a more convenient dosing schedule and resolved pharmacokinetic 'ceiling effect'. However, increased doses and corresponding increased plasma levels appear to be associated with greater efficacy and more frequent adverse events. The marketing and sales power of Pfizer is likely to drive the product to success, despite such concerns.

For the treatment of osteoarthritis (OA), the COX-2 inhibitors represent the most significant competition, with sales of a staggering $13 billion by 2004 being predicted. Use beyond pain into colorectal cancer and neurodegenerative disorders is also being explored for COX-2s. Searle and Merck both have follow-up compounds well along in development which purport to have greater selectivity for COX-2 vs. COX-1 and therefore offer the potential for increased potency and decreased side effects. Other second generation COX-2s are in the pipeline, although J&J recently announced the decision to stop development of Japan Tobacco's compound JTE 522. Unresolved side effect issues surrounding COX-2 inhibitors remain, however, including the risks

CONFIDENTIAL
ABBT0161947

4

of thrombosis, hypertension, reproductive dysfunction and teratogenicity that may show up as the exposure to these agents becomes more widespread.

Table B.5a.    Analgesia Pipeline -- Key Novel Agents

| Product | Company | Mechanism | Phase | Comment |
|---|---|---|---|---|
| pregabalin | Parke-Davis | Ca channel blocker | III | Neuropathic pain, chronic pain Follow-up to Neurontin |
| saredutant | Sanofi | NK-2 receptor antagonist | II | General pain MOA losing favor; active program? |
| ZD4952 | Zeneca | prostaglandin receptor antagonist | II | Moderate to severe pain |
| GV196771 | Glaxo | glycine antagonist | II | Chronic pain, showing promise |
| tepoxalin | J&J | COX/5-LO inhibitor | II | OA, described as 'steroid replacing anti-inflammatory drug' |
| darbufelone | Parke-Davis | COX/5-LO inhibitor | II | General pain |
| HCT-3012 | NicOx | Nitric oxide NSAID | I | Pain and inflammation |
| cizolirtine | Esteva | Substance P | II | Analgesia, antipyretic |

Sources: ADIS, IMS, Decision Resources, company reports

CONFIDENTIAL
ABBT0161948

5

Table B.5b.   Development Pipeline -- Nicotinic Mechanisms

| Product | Company | Phase | Comment |
|---------|---------|-------|---------|
| GTS-21 | Taiho | II | Target is Alzheimer's Disease<br>May have preclinical pain program; looking for partner |
| CMI 980 | Cytomed | Preclinical | Target is pain<br>Epibatidine analog |
| SIB-T1887 | Sibia | Preclinical | Target is pain |
| FID 072021 | Fidia | Preclinical | Target is pain;  not actively funding |

Sources: ADIS, IMS, company reports

Not reflected in the above tables are the early stage programs of Merck, Sibia, etc..(Bruce to complete)......

**B.6    Unmet Needs  [Andrea/Laura to review]**

In general, a significant unmet need exists for safer, non-abusable, non-addicting, non-tolerance producing, and non-scheduled efficacious oral and parenteral analgesic products for the treatment of moderate to severe neuropathic and chronic nociceptive pain.

CONFIDENTIAL
ABBT0161949

6

**Table B.6.    Unmet Market Needs and the Impact of the Pipeline**

| Unmet Need | Pipeline Impact |
|---|---|
| Efficacy in moderate to severe pain without tolerance, dependence or abuse | Novel nicotinic agents like ABT-594 may provide efficacy in more severe pain states without opioid-like liabilities |
| Efficacy in neuropathic pain | Pregabalin may provide incremental improvement in neuropathic pain efficacy over gabapentin, but may also have increased frequency of adverse events<br><br>Novel nicotinic agents like ABT-594 appear to have efficacy in neuropathic pain, based on animal models |
| Reduction in the GI bleeding risk of NSAIDs | COX-2 inhibitors appear to reduce the incidence and severity of GI ulcers and bleeding; second generation COX-2s may increase therapeutic window further |
| Overcome ceiling effect of NSAIDs | Preclinical studies did not indicate a ceiling effect for novel nicotinic agents like ABT-594 |
| Extended dosage intervals or novel delivery mechanisms for improved compliance and convenience | Once weekly dosing formulations being explored for COX-2s, etc.  Patch technology improvements likely |
| Therapies aimed at disease modification, prevention | Agents that decrease rate of diabetic complications (e.g., aldose reductase inhibitors) or directly treat neuropathy (bimoclomol) may decrease incidence of neuropathic pain |

CONFIDENTIAL
ABBT0161950

7

## C. Product Positioning

Deleted: [Andrea/Laura to review]

### C.1   Product Positioning Options

Table C.1a includes a summary of the strengths, weaknesses, opportunities and threats associated with the information presented in this section with respect to the development of ABT-594.

| Positioning alternatives/options | Strategy | Strengths | Weaknesses |
|---|---|---|---|
| Equal efficacy to Neurontin and TCAs in neuropathic pain with improved dosing, AEs, and safety | Sell against top neuropathic pain products on convenience, tolerability and safety | Efficacy to date supports BID, possibly QD dosing<br><br>Low level of CNS AEs<br><br>No weight gain | May have too high level of nausea and vomiting to compete with Neurontin (pregabalin?) on AEs |
| Better efficacy than Neurontin and TCAs with comparable dosing, AEs and safety | If AEs for ABT-594 too frequent vs. competition, sell on 'power' | Efficacy data likely to support<br><br>May be better fit with AE profile | Neurontin and TCAs *perceived* to have high efficacy; may not be able to match Neurontin's perception as extremely safe and well tolerated |
| The only oral agent *indicated* for the treatment of neuropathic pain | Capitalize on 'government approved' status to increase prescriber confidence | Data to date supports efficacy in neuropathic pain<br><br>Current timeline gives ABT-594 neuropathic pain indication by mid 2004 | Pregabalin (or others?) may be to market first with neuropathic pain indication<br><br>Neuropathic pain indication still uncertain from regulatory standpoint |
| Superior efficacy to COX-2s without ceiling effect (note: I don't think "comparable tolerability" in Cox-2's is even remotely possible; we will be lucky to have comparable tolerability to Neurontin in our classes) | From "chronic nociceptive, acute-becoming patients who receive inadequate pain relief from COX-2's. | No ceiling effect seen with ABT-594 | May limit use to *after* COX-2 failure<br><br>COX-2 agents will be firmly entrenched |
| Opioid-like efficacy without addictive potential and with fewer AEs than opioids for treatment of moderate to severe chronic pain | Capitalize on market reluctance to use opioids by providing safe, efficacious alternative | Provides clear, compelling reason to use and matches product profile to date | May niche ABT-594 to more severe patients and limit market |

Deleted: comparable tolerability
Deleted: Attempt to enter late large
Deleted: market

CONFIDENTIAL
ABBT0161951

8

| C.2　　Target Product Profile | Deleted: [Andrea/Laura to review] |

C.2.1　ABT-594 Target Product Profile

Table C.2.1 below, outlines the desired target product profile for ABT-594:

CONFIDENTIAL
ABBT0161952

9

**Table C.2.1.   ABT-594 Target Profile**

| PPCC/DDC Profile (12/10/97) | Current Profile (8/00) | Rationale for Profile Change | Probability | Status | Share Impact |
|---|---|---|---|---|---|
| Indicated for the treatment of pain (general pain claim) | Indicated for the treatment of osteoarthritis pain | "General pain" claim not achievable due to slow onset of action; proof of principle established in molar extraction study<br><br>Indication specific claims now favored since general pain claim not achievable; allows easier entry into chronic nociceptive pain market | Medium | 9/99, 1Q01 | High |
| Effective in neuropathic pain | Indicated for the treatment of neuropathic pain | Indication specific claims now favored since general pain claim not achievable | Med | 9/99, 2Q01 | Medium |
| Effective for moderate to moderately-severe pain | N/A | No longer applicable without general pain, acute or chronic pain (not otherwise specified) claims?? | N/A | N/A | N/A |
| Not scheduled/no abuse potential? | No change | N/A | High | 4Q02 | High |
| Improved safety profile compared to opioids including:<br>- less GI motility impairment<br>- less respiratory depression<br>- low tolerance potential<br>- no dependence/ withdrawal | No clinically significant tolerance, dependence or withdrawal<br><br>In contrast to opioids, no constipation or respiratory depression liability<br><br>Tolerability comparable to currently used neuropathic and chronic nociceptive pain products | Simplify profile to focus on the most commercially important AEs<br><br>Need to be well-tolerated to sell in crowded market with many alternatives | Medium | 2Q01 | High |
| | Very few abnormal LFTs | Abnormal LFTs in a few Phase I subjects | High | 9/99 | High |
| | Very low nausea/vomiting at effective dose ... at this ... dose ... will we shown to ... ? it mild opioid e.g. | Incidence of nausea/vomiting in single dose Phase I & II subjects (food and dose dependent) similar to opioids | Low | 9/99 | High |

CONFIDENTIAL
ABBT0161953

10

| | or weeks .. a $1 billion drug" or "based on weekly pillar location weight"2 | | | | Deleted: |

**Table C.2.1.  ABT-594 Target Profile (cont.)**

| PPCC/DDC Profile (12/10/97) | Current Profile (8/00) | Rationale for Profile Change | Probability | Status | Share Impact |
|---|---|---|---|---|---|
| | Other safety OK | Simplify profile | Medium | 9/99, 2Q01 | High |
| | No significant or sustained differential efficacy in nicotine users vs. non-nicotine users | No difference seen in efficacy to date | High | 9/99, 2Q01 | Med |
| | No restrictions for use in nicotine users | Lower incidence of AEs in nicotine users in Phase II trial | High | 9/99, 2Q01 | Medium |
| | No re-initiation of cravings in ex-nicotine users | Possible due to nicotinic mechanism | Medium | 2Q01 | High |
| Onset of action in less than 30 minutes | Onset of action at 1.5 to 2 hours | Onset of action estimated at 90 minutes in Phase II trial | Low | 9/99 | Medium |
| BID/TID dosing | BID/QD dosing | Competitive dynamics highlight importance of dosing convenience | High | 9/99 | Medium |
| No major drug interactions, especially with drugs used for common chronic conditions | No change | N/A | High | 4Q00 | Medium |

CONFIDENTIAL
ABBT0161954

11

**C.2.2  Target Product Label**  Bruce: not sure if I was supposed to do this but thought I'd add some key points – I'd like to review in its entirety when technical sections completed, if I may.

| Label Requirement | Desired Label claim/ Minimally Acceptable Criteria for a Commercially Viable Product/Competitive Advantage | Regulatory Requirements | Studies/Activities/Other strategy to Achieve |
|---|---|---|---|
| **DESCRIPTION** | | | |
| Formulation | odorless, tasteless, tablet or capsule – small, easy to swallow, marketable color) | | |
| Dose form | | . | |
| Dose strength(s) | | | |
| Route of Administration | oral (or patch?) is oral suspension a possibility? – something to consider for elderly population... | | |
| **CLINICAL PHARMACOLOGY** | | | |
| MECHANISM OF ACTION (MUST INCLUDE) | acts on neuronal nicotinic receptors, a subset of cholinergic receptors..... (then something pharmacologic to substantiate lack of addictive quality if possible) | | |
| Pharmacodynamics | | | |
| Pharmacokinetics | If favorable (ie: if we are similar to Celebrex) include table like table 1 in Celebrex PI) | | |
| Absorption/Bioavailability | | | |
| Distribution | | | |
| Protein binding | | | |
| Distribution | | | |
| Metabolism | | | |
| Elimination | | | |
| Special Populations | | | |
| Effect of age | Ideally none, downward dose adjustment in elderly okay | | |
| Effect of gender | none | | |
| Effect of race | none | | |
| Use in pregnant women | preg category c (no worse!) | | |
| Use in Nursing Mothers | | | |
| Effect of concomitant disease | Ideally none | | |

11

CONFIDENTIAL
ABBT0161955

12

12

| Plasma Levels and clinical effect | best not to elucidate unless necessary | | |
|---|---|---|---|
| • Effect of food on absorption | very ideally NONE. | | |
| Clinical Trial Data (by indication) | Neuropathic pain: ABT-594 has demonstrated significant reduction in neuropathic pain (+/- time to onset of relief if positive) (diabetic neuropathy 1and others?!) as demonstrated by changes in Likert pain scale; list any secondary measures (other pain scales, such as subjective scores, effect on daily activity, wellbeing, and other QOL measures (SF36 or others), ?mobility measures?). Any chance of 'stiffness' or ?'strength improvement?' (even if not direct....) | | |
| Phase 3 studies | "Special Studies": gastrointestinal monitoring -- endoscopic tracking vs. ibuprofen | | |
| INDICATIONS AND USAGE | Indicated for the treatment/relief? of neuropathic pain (associated with diabetic neuropathy (alone or with others?)) Potentially OA? | | |
| Clinical Trial Data (only for one indication, the rest in C.P.) | | | |
| CONTRAINDICATIONS | | | |
| CONTRAINDICATIONS | | | |
| WARNINGS | | | |
| Black box warnings | NONE | | |
| General Warnings (e.g., thrombocytopenia) | None? | | |
| Usage in Pregnancy | not important | | |
| PRECAUTIONS | | | |
| General | | | |
| Information for Patients | | | |
| Lab Tests | | | |
| Drug Interactions | NO CLINICALLY SIGNIFCANT INTERACTIONS with common diabetes drugs, psychotropic drugs, antihypertensives, anticholesterol/lipid lowering agents, NSAIDs, COX-2s, aspirin | | |
| Drug/Lab Test Interactions | NONE with HbA1c | | |
| Carcinogenesis | | | |
| Mutagenesis | | | |
| Impairment of Fertility | | | |
| Pregnancy | | | |
| Nursing Mothers | | | |
| Pediatric | | | |
| Geriatric | | | |
| ADVERSE REACTIONS | | | |

CONFIDENTIAL
ABBT0161956

13

| Controlled Phase III study data (by indication) | Nausea < 8%, dyspepsia <10%, vomiting <3%, abdominal pain <3%, diarrhea <5%, dizziness <3%, /\5 the so-called-usual567 numbers sualized7 weight gain <2%, fatigue <2%, somnolence <2%, ataxia <2%, tremor <2%, other CNS <2%, anti-cholinergic effects <3% | | |
|---|---|---|---|
| Other patient populations | | | |
| OVERDOSAGE | | | |
| OVERDOSAGE | | | |
| DOSAGE AND ADMINISTRATION | | | |
| By indication (dose/levels/length of treatment) | | | |
| Monitoring of Patients * | | | |
| General dosing advice | | | |
| HOW SUPPLIED | | | |
| HOW SUPPLIED | | | |

13

CONFIDENTIAL
ABBT0161957

14

### C.2.3  Desired Promotional Claims

Table C.2.2 below, outlines the minimally acceptable criteria for a commercially viable product for ABT-594. Items in shaded boxes are NOT FUNDED.

14

#### C.2.2. Desired key messages should follow.

| Desired key message | Regulatory considerations | Measure | Timing | Study Number | Type of message | Probability | Clinical Impact | Comments/Notes |
|---|---|---|---|---|---|---|---|---|
| Significantly reduces pain associated with diabetic neuropathy | At least 2 adequate, well controlled studies | 11 point Likert pain intensity | Launch | Phase III studies (TBD) | Efficacy | Medium | High | |
| Efficacy and tolerability comparable to ... narcotics and/or TCAs in neuropathic pain | At least 2 adequate well controlled comparative studies | Appropriate scale... Once/twice daily (HED) if indicated | Within 1 year of launch | Phase IV (TBD) | Efficacy, tolerability, patient satisfaction | Low | High | High value may be necessary to capture significant market... Comparator indicated... indication not indicated |
| Significantly reduces pain associated with osteoarthritis | At least 2 adequate, well controlled studies | WOMAC, 4-point categorical pain intensity | Launch or ASAP if launch with neuropathic pain indication | Phase III studies (TBD) | Efficacy | Medium | High | |
| Efficacy and tolerability comparable to COX-2s and/or narcotics/other in OA | At least 2 adequate well controlled comparative studies | Appropriate scale... Once/twice daily (HED) if indicated | Within 1 year of launch | Phase IV (TBD) | Efficacy, tolerability, patient satisfaction | Low | High | High value may be necessary to capture key share |
| No clinically significant tolerance, dependence or withdrawal | Phase I/III trials; specialized addiction studies | All reports, specific addiction measures | Launch | All studies | Safety | Medium | High | |
| Well tolerated in comparison to in context to opioids, with no constipation or respiratory depression liability | Phase I/III trials | All reports | Launch | All studies | Safety | Medium | High | |

CONFIDENTIAL
ABBT0161958

| Desired key messages | Development required | Measure | Timing | Study Number | Type of message | Probability | Level of Impact | Comments/Notes |
|---|---|---|---|---|---|---|---|---|
| Compatible rate of nausea and vomiting given level of efficacy. Well tolerated in comparison to commonly used pain medications | Phase II/III trials | AE reports and efficacy measures | Launch | All studies | Safety | Medium | High | |
| Easy to use with BID/QD dosing and minimal titration | Phase I/II trials, market research | Study protocols, patient surveys, MD market research | Launch | All studies | Convenience and compliance | High | High | |
| Cost effective | Phase III and IV | Pharmacoeconomic data | Launch or shortly thereafter | TBD | Cost | Medium | Medium | Important for MC formulary acceptance |
| Higher patient satisfaction than other comparable medications | Phase III and IV | Survey, QoL measures (HEDIS if available) | Launch or shortly thereafter | TBD | Satisfaction | Medium | Medium | |
| No clinically relevant drug interactions | Preclinical, Phase I, II, III trials | Clinical and pre-clinical measures? | Launch | All studies | Safety and convenience | Medium | Medium | |
| Safe for long term use | Phase III extension | AE reports | Following launch? | TBD | Safety | Medium | Medium | |

[1] HEDIS: Health Plan Employer Data and Information Set; developed by NCQA (National Committee for Quality Assurance) for Managed Care Organization accreditation.

CONFIDENTIAL
ABBT0161959

16

**C.3    Pricing/Reimbursement Strategies** ......................................................

Deleted: [Andrea/Laura to review]
REORDERED

**C.3.1  Pricing Strategy  [Andrea/Laura to complete]**

a.  U.S.

The Pain Market's overall pricing in the U.S. market will remain relatively stable in the short term
due to two factors. First, the effect of higher-priced branded products entering the market in each
analgesic class is tempered by the loss of patent protection of other branded products, and the
resulting price erosion due to generic competition.  Secondly, the large size of the prescription
pain market, and the large number of product offerings in each class, tends to absorb the impact
of individual products' prices.

Deleted: and European
Deleted: a

The tremendous success of the COX-2 launches in the US, with prices higher than their
competition, demonstrate the low price elasticity of demand of the US pain market.  Celebrex and
Vioxx sell at a 50% premium over other branded anti-arthritis drugs and offer only modest gains
in safety.  In the neuropathic pain market, Neurontin, with costs per prescription similar to the
COX-2s, is seeing continued growth despite the low cost, effective alternative offered by the
TCAs.  Here again, Neurontin is perceived as offering improvements in safety and tolerability
over its generic competition.  The unmet need for effective analgesics with improved safety
profiles, coupled with the increasing sensitivity regarding aggressive pain treatment contribute to
this market dynamic.

Pricing new, and particularly novel, products at a reasonable premium will likely continue to be
the norm in the years leading up to the launch of ABT-594.  Current forecast assumptions put the
price of ABT-594 at a level comparable to Celebrex and Neurontin, grown at a modest 2%/year
to launch year AWP of approximately $95 for a 30 day prescription.

Deleted: b.
Deleted: Rest Of World

b. Rest of World

Pricing for pain medications ex-US have traditionally been 50% of US prices.  Both the COX-2's
and gabapentin were introduced at significant price premiums relative to other pain medications.
In the countries where the COX-2s have launched, they are priced approximately 20% higher than
tramadol and approximately 100% higher than branded gold standards like naproxen and
diclofenac.  Penetration of the COX-2's has been rather limited thus far – only $135MM in ex-US

CONFIDENTIAL
ABBT0161960

Case 1:05-cv-11150-DPW    Document 239-4    Filed 01/28/2008    Page 1 of 47

17

markets. This is partially due to delayed launch relative to the US (COX-2s have not yet launched in Japan and many markets in Europe). It may also be due to significant price premiums, which physicians may not feel is justified for the relative modest increases in safety. Neurontin is priced at almost a 20% premium vs. the COX-2's ($1.2 vs. $1.0/day), but is comparably priced up the lower anti-epileptic doses. The relatively low penetration of Neurontin in either neuropathic pain or other uses (only $105MM in ex-US retail pharmacy sales after 5 years on the market) may also be due a low perceived improvement relative to less expensive gold-standards.

New pain medications will need to demonstrate a true advantage in efficacy and/or side-effects to receive regulatory approval, especially by the EMEA; assuming the target efficacy and tolerability profile of ABT-594 is achieved. ABT-594 would achieve such an advantage. Because ABT-594 may have application in both neuropathic and chronic nociceptive pain, the ex-US pricing assumption for ABT-594 is comparable to COX-2 pricing. The current average price for COX-2's is approximately $1.10 per day; however, this reflects a large percentage of sales in "free-pricing" countries which tend to have higher than average prices. Therefore, the average ex-US price is assumed to be approximately $0.90/day.

### C.3.2 Reimbursement/Managed Care

In 1999, 40% of anti-arthritis prescriptions were covered by managed care and 15% by Medicare/Medicaid. A significantly higher percentage, 35%, of COX-2 prescriptions were covered by the government plans, with managed care covering about 30% of the prescriptions for this class. The continued entry of higher-priced, novel analgesics may create some upward trend in prescription analgesic prices over the next 5 years; reaction from government and managed care payors to rising costs could then create pressure to contain costs. However, while managed care and the government will likely pay increasing attention to this market as costs rise, strong efforts to restrict coverage of safer, novel analgesic alternatives are difficult to imagine given the large portion of elderly and disabled in the pain population and the potential for serious backlash to such an unsympathetic stance.

As is now standard in the industry, some level of managed care organization (MCO) rebating for ABT-594 will be necessary. Rebating may be kept below 15% due ABT-594's novel mechanism of action and a potentially unique indication for neuropathic pain; significant discounting may be needed for deep penetration of the broader chronic pain market. The current forecast assumes fairly standard discounts of approximately 15% for managed care and 35% for Medicaid/Medicare.

CONFIDENTIAL
ABBT0161961

18

Due to the competitiveness of the pain management market and the standard expectations of MCOs, ABT-594 must still favorably complete outcomes and pharmacoeconomic studies in order to gain significant formulary acceptance and use in MCOs and institutional settings. Marketing research and consultation with the PPD Managed Care department will help determine the appropriate number of studies, comparators and desired endpoints. Inclusion of these measures into Phase III trials is key for the early acceptance and success of this product.

| Table C.3.1. Pricing/Reimbursement Strategies | | |
|---|---|---|
| Pricing Strategies | Strategy to Achieve | Requirements/Status (i.e. met or unmet) |
| **US**<br>• Price at level comparable to COX-2s/Neurontin (leading, novel branded products in OA/RA and neuropathic pain markets respectively) | • Quality of life and pharmacoeconomics end points in Phase III studies<br>• Pharmacoeconomic model<br>• Head-to-head comparator trial demonstrating improved QOL, efficacy, and/or cost savings<br>• First in class | • Unmet<br><br>• Unmet<br>• Unmet<br><br><br>• Unmet |
| **Europe**<br>• Price at level comparable to COX-2s/ potential models if can achieve pricing like Neurontin; however this could limit sales in chronic indications only, where other, lower (cross margins?) are available | • Same as for US; comparator trials will be essential for serious reasons | • Unmet |
| **Japan**<br>• Same as for Europe | • Same as for US | • Unmet |

Formatted: Bullets and Numbering

Formatted: Bullets and Numbering

Deleted: (Andrea/Laura to update)

**C.4     Sales Forecast(s) for ABT-594**

**C.4.1   U.S. Sales Forecast**

The U.S. sales forecast for the neuropathic and chronic persistent pain market is shown in Table C.4.1, below.

CONFIDENTIAL<br>ABBT0161962

19

| Table C.4.1  U.S. Forecast  (Date of Forecast: 7/00) | | | | | |
|---|---|---|---|---|---|
| | 2004 | 2005 | 2006 | 2007 | 2008 |
| Chronic *Persistent* Nociceptive (OA) Market Rxs (MM) - % chg | 36.6 0.5% | 36.8 0.5% | 37.0 0.5% | 37.2 0.5% | 37.4 0.5% |
| Neuropathic Market Rxs (MM) - % chg | 10.7 5% | 11.3 5% | 11.8 5% | 12.4 5% | 13.0 5% |
| Abbott Share CPN(%) | 1% | 3% | 6% | 8% | 10% |
| Abbott Share NP(%) | 4% | 8% | 12% | 16% | 20% |
| Abbott Rxs CPN(000) | 328 | 1,051 | 2,220 | 2,976 | 3,738 |
| Abbott Rxs NP(000) | 427 | 903 | 1,418 | 1,986 | 2,606 |
| Price/Rx (WAC) (2%/year increase) | $77.60 | $79.15 | $80.70 | $82.30 | $84.00 |
| Abbott Sales ($MM) | $53.1 | $140.1 | $246.4 | $342.6 | $446.9 |
| R&D ($MM) | $18 | $8 | $3 | $3 | $3 |
| SG&A ($MM) | $67.9 | $63.2 | $66.3 | $60.6 | $58.3 |
| MM (%) | $51.5 | $136.0 | $239.3 | $333.0 | $434.6 ⌐ Deleted: 5 |
| Div. Margin ($MM) | ($27.7) | $66.6 | $168.7 | $267.1 | $370.0 |

10 year pre-tax NPV @ 12.5% = $720 MM
10 year after-tax NPV @ 12.5% = $427 MM

**Key forecast assumptions:**

- NDA Filed 5/03, Launch 5/04
- First Neuronal Nicotinic Receptor compound for pain to market
- Indicated for treatment of neuropathic pain; significant publication, or indication, from large scale trial on use in some form of chronic persistent nociceptive pain (e.g.: OA) in 2006
- Efficacy equal to gabapentin, ibuprofen
- Good tolerability and safety profile; comparable to gabapentin, COX-2s ??? I don't think J. Lieran's model assumed tolerability equal to COX-2's. Safety yes, tolerability no. "Very low nausea/vomiting at effective dose" is stated in the current profile, which should probably be changed to "nausea/vomiting no worse than mild opioids, e.g.: oxycontin"
- No addictive potential
- Titration of 3-5 days
- Peak share 20% in neuropathic pain, 10% in chronic, persistent nociceptive pain (including off-label, 'spillover' prescriptions)
- Significant promotional and PR spend in early years
- Physician targets:  D6-10 Neuros, D3-10 Rheumatologists/Endocrinologists, D9-10 PCPs
- Sampling at 80% of details at launch, 5 units per detail, 7 days of therapy per unit.

CONFIDENTIAL
ABBT0161963

20

- Cost comparable to Neurontin and Celebrex
- Significant payor discounting
- Stocking at 8% of first year's sales
- Patent expires 12/2016

**Forecast Update Plan:**

Forecast will be updated pending analysis of Phase IIb clinical trial results (March or April 2001) or before if the clinical trial plan changes from current assumptions. ~~in late June/early July 1999 to account for revised indications of OA and/or neuropathic pain and the associated spillover use in other pain states. Forecast will be available well in advance of ABT-594 Go/No-Go decision in 9/99.~~

### C.4.2   Ex-U.S. Sales Forecast

The Ex-U.S. sales forecast is shown in Table C.4.2, below.

| Table C.4.2   U.S. Forecast   (Date of Forecast: 8/00) | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|
| Chronic Persistent Nociceptive (CPN) Rxs (MM) |  | 70.8 | 72.2 | 74.1 | 74.5 |
|   - % chg |  | 5.5% | 4.5% | 5.3% | 4.5% |
| Neuropathic Maybe Rxs (NM) |  | 38.2 | 43.4 | 45.2 | 50.1 |
|   - % chg |  | 5% | 5% | 5% | 5% |
| Abbott Share CPN (%) |  | 2% | 4% | 4% | 2% |
| Abbott Share NP (%) |  | 4% | 8% | 12% | 16% |
| Abbott Rxs CPN (000) |  | 1,150 | 2,225 | 3,691 | 3,242 |
| Abbott Rxs NP (000) |  | 1,568 | 3,583 | 4,227 | 6,452 |
| Price/Rx (30 day) (AUP) |  | $22.0 | $27.4 | $27.0 | $22.9 |
| Abbott Sales ($MM) |  | $86 | $159 | $221 | $312 |
| R&D ($MM) | $12 | $3 | $2 | $2 | $2 |
| SG&A ($MM) |  | $26 | $36 | $55 | $52 |
| SG&A (%) |  | 97% | 97% | 97% | 97% |
| Pre Margin ($MM) | ($12) | ($2) | $41 | $105 | $188 |

10 year pre-tax NPV @ 12.5% = $322,604
10 year after-tax NPV @ 12.5% = $197,454

CONFIDENTIAL
ABBT0161964

21

| | | | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Key assumptions:**

- Same profile and peak share assumptions as U.S. forecast
- Price (ASP) = $0.90 per day, or $27 per 30 day Rx (comparable to COX-2 pricing)
- Average AI launch assumption is Q1 2005 to allow for additional regulatory filings (COFS and national filings in PAA and LA) and/or pricing negotiations (most markets in Europe) required in AI markets

**Forecast Update Plan:**

Forecast will be updated pending analysis of Phase IIb clinical trial results (March or April 2001) or before if the clinical plan changes from current assumptions.

**C.4.3  Global Sales Forecast**

The global sales forecast is shown in Table C.4.3, below.

| Table C.4.3  Global Forecast | | | | | |
|---|---|---|---|---|---|
| | 2004 | 2005 | 2006 | 2007 | 2008 |
| U.S. Sales ($MM) | $53.1 | $140.1 | $246.4 | $342.6 | $446.9 |
| Ex-U.S. Sales ($MM) | | $80 | $149 | $224 | $312 |
| Total Sales ($MM) | $53 | $220 | $396 | $565 | $758 |
| Total Company? Margin ($MM) | ($40) | $46 | $210 | $272 | $528 |

10 year pre-tax NPV @ 12.5% = $1,0x

10 year post-tax NPV @ 12.5% = $626MM

Deleted: Table C.4.2. Ex-U.S. Forecast (Date of Forecast 6/98)

Deleted: 2004

Deleted: 2005

Deleted: Market Rxs (9cM) - % chg

Deleted: -

Deleted: Abbot Share (%)

Deleted: Abbot Rxs (MM)

Deleted: Price/Rx (MM)

Deleted: Abbot Sales ($MM)

Deleted: R&D ($MM)

Deleted: SG&A ($MM)

Deleted: $MM (%)

Deleted: Div. Margin ($MM)

Deleted: 10 year pre-tax NPV @ 12.5% = $428

Deleted: 10 year post-tax NPV @ 12.5% = $253

Formatted: Bullets and Numbering

Deleted: First in class CIstM

- Indicated for treatment of moderate to moderately-severe pain
- Effective in neuropathic pain
- Good tolerability and safety profile
- No nicotinic effects (impossible as then wouldn't work)  No addictive potential
- Launched in all AI regions, including Japan, simultaneously (2005)

Deleted: 3

Deleted: 4

Deleted: 5

Deleted: 6

Deleted: 7

Deleted: 5

Deleted: 8

CONFIDENTIAL
ABBT0161965

22

Deleted: [Andrea/Laura to review]

**C.5    Facilitating Launch and Market Penetration**

ABT-594 will hopefully be the first neuronal nicotinic receptor drug to market presenting both opportunity and hurdles. Significant pre-launch activities aimed at increasing understanding of NNR drugs and countering any concerns regarding their association to nicotine will be needed. A comprehensive communication plan will be needed and is discussed in detail below. Research to ensure in-depth understanding of the changing analgesic market and ABT-594's optimal position within that market will need to be conducted periodically up to launch. Opinion leaders in NNR science, general pain management, osteo and rheumatoid arthritis, and diabetic and other neuropathies will be important in the peri-launch period as spokespeople and educators and need to be kept up to date on activities throughout ABT-594's development. These and additional activities to facilitate launch are outlined in Table C.5.1 below.

| C.5.1   Activities to Facilitate Launch and Market Penetration | |
|---|---|
| **ACTIVITY** | **PURPOSE** |
| Pain Specialist Advisory meetings | Permits up to date knowledge of market science and pain treatment trends while building base of supportive, receptive opinion leaders with in-depth knowledge of ABT-594 (and entire neuronal nicotinic receptor program) |
| Medical education | Primes market with information regarding advances in pain management and introduces neuronal nicotinic receptor class to speed market familiarity and uptake |
| Information dissemination to publishers | Allows for discussion of class to be included in texts, professional newsletters, pharmacy alerts, etc. to build awareness and understanding of technology (NNR) pre-launch |
| Managed Care Director Advisories/Roundtables | Allows Abbott to gain understanding of reimbursement environment for pain products, key data that MCOs will need for formulary decisions to potentially include in Phase III clinical trial design |
| Publication of NNR and ABT 594 specific data at key meetings and in professional journals | Prime market with information regarding advances in pain management and introduce neuronal nicotinic receptor class to speed market familiarity and uptake |
| Public Relations Activities (media releases, etc.) | Increase general public's comfort level of nicotinic nomenclature particularly regarding the safety and lack of addictive potential for these drugs; may also generate excitement and pull-through demand |
| Market Research | Determine key drivers of pain prescribing, critical data points, entry niches, and compelling key messages |

CONFIDENTIAL
ABBT0161966

23

### C.5.2  Communication Strategy

Deleted: [Andrea/Laura to review]

A comprehensive communication strategy for ABT-594 as a stand alone product and as the first product of the neuronal nicotinic receptor (NNR) class is in development. Due to the importance of the entire NNR program, a specialized communications strategy vendor (Ingenix) will be working with the internal ABT-594 team to craft the plan. The overall NNR program strategy will be focused on maximizing the market potential for ABT-594 and other compounds by:

- positioning these agents as novel, effective and safe
- generating awareness and educating prescribers and consumers about the NNR class and ABT-594 specifically
- establishing Abbott as the market leader in NNR science

Key to success of this strategy will be the cohesive, coordinated, and aligned efforts of R&D, commercial and public affairs. NUDR Discovery, the Analgesia Venture, NPD, AI NPP, and Public Affairs will work together with the vendor to lay out comprehensive Scientific, Marketing, and Public Relations plans that will outline communication timing, content, audience, and venue for all ABT-594 data. The primary goals of the communication strategy will be:

- position Abbott as the leader in NNR drug development
- augment internal development efforts
- build a base of supportive opinion leaders
- allay consumer concerns regarding the association of these compounds with nicotine
- build a framework for NNR product positioning
- generate market awareness for upcoming product launches

A complete communication strategy publication will be prepared during the third quarter of 2000.

### H.5    Patent Issues [Andrea/Jim S. to review]  getting copy of patent to consider if we need to explore expanding its scope.

A notice of allowance has been obtained from the United States Patent and Trademark Office on an application providing generic coverage for ABT-594 and a large class of structurally related analogs. The original filing date for this application dates back to October 9, 1992, and since this predates a 1996 change in patent law, we are afforded a choice of 20 years from date of filing or 17 years from date of issue, of which 17 years from issue provides the longer patent life. The anticipated expiration of patent coverage for composition of matter for ABT-594 will be June, 2016. An additional application (6013.US.01), which includes species claims to ABT-594 as well as use claims for the treatment of pain, was filed in December, 1996 and is pending. If this patent is allowed, it will provide 20 years from date of filing, which will extend the patent life of ABT-594 to December, 2016.

24

The original application providing generic composition of matter coverage was filed broadly ex. U.S. (WO94/08992) and this application published on April 28, 1994. A second foreign filing (WO96/40682) published on December 19, 1996. These cases are all still pending.

CONFIDENTIAL
ABBT0161968

25

## Addenda

**1.1    Highlights re: ABT-594**

**1.2    Historical Changes to ABT-594 Target Product Profile**

- At PPCC, indications considered for ABT-594 were acute vs. chronic pain, with an acute pain claim being considered to have a shorter development course (if long term toxicology studies were not required).
- The FDA (3/98) related their concern that an oral dosage form may be used for chronic therapy even if labeled for acute. Long term toxicology would be required, therefore, even for acute claims.
- Decision analysis review of the program (3/98 - 7/98) arrived at several conclusions:
  - A general pain indication associated with a longer development cycle had greater value than an acute indication associated with a shorter development cycle.
  - Carcinogenicity studies should be initiated prior to first Phase II results.
  - Follow-on compounds (in the same cholinergic channel modulator class and in different pharmacologic classes) should be developed.
- Data from the first Phase II study (single dose molar extraction) indicated that ABT-594's onset of action is 1.5 - 2 hours post dose. Because a general pain indication requires efficacy in acute pain states (with more rapid onset of action), ABT-594 was considered unlikely to achieve a general indication. The current clinical plan targets disease-specific chronic pain indications.

The global target indications for ABT-594 are for the treatment of pain associated with diabetic neuropathy and for the treatment of pain with osteoarthritis.

CONFIDENTIAL
ABBT0161969

# Landsberg Dep. Ex. 10 / PLs' SM



|  | Bruce McCarthy /LAKE/PPRD/ABB OTT 10/03/2000 08:04 AM | To | Andrea Landsberg/LAKE/PPD/ABBOTT@ABBOTT |
|---|---|---|---|

To  Andrea Landsberg/LAKE/PPD/ABBOTT@ABBOTT

Robert J Weiland/LAKE/PPRD/ABBOTT@ABBOTT, Rosemarie K Waleska/LAKE/PPRD/ABBOTT@ABBOTT, Christopher J Silber/LAKE/PPRD/ABBOTT@ABBOTT,
cc  George W Carter/LAKE/PPRD/ABBOTT@ABBOTT, Mike Williams/LAKE/PPRD/ABBOTT@ABBOTT, James Sullivan/LAKE/PPRD/ABBOTT@ABBOTT, Larry L Lin/LAKE/PPD/ABBOTT@ABBOTT

bcc

Subject  Re: ABT 594/963 Purdue meeting

No problem from my perspective. As far as co-development, I think there are some exciting possibilities with Purdue (financials aside). My expectation is that Purdue should be very sophisticated in terms of product development (commercial and clinical) for the chronic pain market. In addition, Lynn Kramer (now VP of Neuroscience there, formerly of Novartis) has extensive neuroscience/pain drug development experience and Curtis Wright (heads up neuroscience/pain development there, formerly of the FDA) has defined the regulatory requirements for pain drugs. Curtis may be a little bit of an unknown variable, though. Although he is the Paul Leber for pain, he has jumped around a bit since leaving the FDA. There may not be a guarantee that he'll stay at Purdue for long. In any event, if we meet with Purdue, I think we should very carefully test their knowledge from a commercial and development perspective.
Andrea Landsberg

Andrea Landsberg
10/03/2000 07:32 AM

To:  Robert J Weiland/LAKE/PPD/ABBOTT@ABBOTT
cc:  Rosemarie K Waleska/LAKE/PPRD/ABBOTT@ABBOTT, Christopher J Silber/LAKE/PPRD/ABBOTT@ABBOTT, Bruce McCarthy/LAKE/PPRD/ABBOTT@ABBOTT, George W Carter/LAKE/PPRD/ABBOTT@ABBOTT, Mike Williams/LAKE/PPRD/ABBOTT@ABBOTT, James Sullivan/LAKE/PPRD/ABBOTT@ABBOTT, Larry L Lin/LAKE/PPD/ABBOTT@ABBOTT
Subject:  ABT 594/963 Purdue meeting

Bob,
As you, Rose and I had discussed, if we move forward to set up a presentation of information to Purdue, the following people could probably do the presenting on key topics

Preclinical ABT 594:              Jim Sullivan
Clinical ABT 594:                 Bruce McCarthy
Preclinical and Clinical Plan ABT 963:   George Carter
Market Opportunity/Business Rationale: Andrea Landsberg

If anyone has objections or would like to suggest alternate individuals, please feel free to do so

One final comment that I neglected to bring up yesterday. George and I have had a number of conversations regarding the meaning of 'co-development' and the potential impact on development costs and timelines. I think this needs to be the topic of a separate discussion so that we can clearly define 'co-development' on our terms prior to any negotiations with a partner. Of course, Chris and the analgesia venture's input would be key in this discussion

Andrea

Landsberg  DEP. EX. NO. 10
FOR ID.. AS OF 2-16-07

CONFIDENTIAL
ABBT0107081

# Landsberg Dep. Ex. 11 / PLs' DG



Andrea
Landsberg /LAKE/PPD/ABBO
TT
10/27/2000 12:57 PM

To    Christopher J Silber/LAKE/PPRD/ABBOTT@ABBOTT,
      rosemarie waleska

cc

bcc

Subject    594 Leiden presentation

Here is a first draft of the 594 slides; you will see that there are a few pieces of information that I do not
have available with me on the road but will fill in when back in the office.  Please provide any
comments/suggestions that you have.
Thanks,
Andrea

I am begining work on the ABS/NPS slides now!

leiden presentation - Nov

*Landsberg* DEP. EX. NO. 11
FOR ID., AS OF 2-16-07 BC

CONFIDENTIAL
ABBT0116819



1

CONFIDENTIAL
ABBT0116820



CONFIDENTIAL
ABBT0116821

### Pain Markets Considered for ABT 594

- Acute and chronic pain
- Chronic pain
  - nociceptive and neuropathic
- OA/RA
- Neuropathic pain
  - diabetic polyneuropathy pain

- Moderate to moderately severe pain

3

CONFIDENTIAL
ABBT0116822



4

CONFIDENTIAL
ABBT0116823

## Indication and Spillover Potential

- Market research conducted x/99?
- Make table with share% in various markets depending upon indication

- clarify product profile in study vs current knowledge

5

CONFIDENTIAL
ABBT0116824

## Neuropathic Pain Market

### 1999 Key Neuropathic Pain Products, Estimated $ Sales

| Product/Class | 1999 U.S. Sales ($MM) | U.S. Sales CAGR '97-'99 | 1999 ex-U.S. Sales ($MM) | ex-U.S. Sales CAGR '97-'99 |
|---|---|---|---|---|
| Neurontin | $368 | 26.7% | $53 | 37.6% |
| carbamazepine | $17 | 15.1% | $87 | 7.5% |
| TCAs | $26 | 5.2% | N/A | N/A |
| **TOTAL** | **$351** | **21.7%** | **$140** | **18.3%** |

Source: IMS, factored for neuropathic uses. Ex-U.S. data includes retail pharmacy data from all tracked markets. N/A = not available.

- Projected growth rates over next xx years vary from XXX to YYY
- $ volume impacted by high use of generics; Pregabalin may significantly grow market sales
- NSAIDS, though not very effective, are also used as first line treatment for neuropathic pain (particularly by PCPs) and are not reflected in above market totals

6

CONFIDENTIAL
ABBT0116825

CONFIDENTIAL
ABBT0116826

## Unmet Needs in Neuropathic Pain

- More complete efficacy than that provided by Neurontin
  - including increase in responder rate
- Efficacy matching Neurontin, with reduced side effects
- Treatments with reduced or no titration
- Improved dosing schedules, ideally QD
- Formulation options for single compound
  - patch, parenteral, solution, sprinkle, melt

8

CONFIDENTIAL       ITIAL
ABBT0116827        6828

Potential Positioning of ABT 594 in
Neuropathic Pain

- First line therapy:
  - Improved efficacy over AEDs and TCAs with 'comparable' SEs
  - Novel therapy approved for neuropathic pain

- Second line therary
  - Comparable efficacy and AEs as current therapies for non or partial responders

10

CONFIDENTIAL
ABBT0116829

## ABT 594 Forecast

|  | U.S. | ROW | Total |
|---|---|---|---|
| Peak Sales | $447 MM | $xxx MM | $xxx MM |
| Peak Share | | | |
|   Neuropathic | 20% | 20% | NA |
|   Persistent Nociceptive | 10% | 10% | |
| NPV @ 12.5% (after tax) | $422 MM | $215 MM | $637 MM |

11

CONFIDENTIAL
ABBT0116830

CONFIDENTIAL
ABBT0116831

Key Product Challenges

- Tolerability
  - Competition has clear advantage on tolerability
  - Potentially low therapeutic index
  - PCP market will be particularly impacted

- Nicotinic mechanism
  - Will require pre-launch market education and priming to both diffuse negative associations and generate excitement (surrounding novel MOA)

13

CONFIDENTIAL
ABBT0116832



14

CONFIDENTIAL
ABBT0116833

## Complexity of Segmenting the Pain Market

- Pain Market can be segmented in a variety of ways
  - Duration
    - Peracute, Acute, Chronic
  - Severity
    - Mild, Moderate, Severe
  - Pathophysiology
    - Neuropathic, Nociceptive, Mixed
  - Etiology
    - Cancer, Injury, Infection, Metabolic (DPN), Immunologic (OA/RA), etc.
- Each classification is relevant for almost every pain patient

15

CONFIDENTIAL
ABBT0116834

## U.S. Pain Market Growth 1997 to 1999

| | TRx CAGR 97-99 | Sales CAGR 97-99 |
|---|---|---|
| AEDs | 26.3% | 28.7% |
| TCAs | 8.2% | -3.3% |
| NSAIDs | -1.3% | -3.9% |
| Cox-2s | NA | NA |
| Opioids | 2.5% | 8.2% |
| Other Non-Opioids | -1.0% | -3.8% |

16

CONFIDENTIAL
ABBT0116835



CONFIDENTIAL
ABBT0116836

# Landsberg Dep. Ex. 18 / PLs' DS



Michael K
Biamesen/LAKE/PPRD/ABB
OTT

11/29/2000 02:11 PM

To    Andrea Landsberg/LAKE/PPD/ABBOTT@ABBOTT

cc    Christopher J Silber/LAKE/PPRD/ABBOTT@ABBOTT,
Bruce McCarthy/LAKE/PPRD/ABBOTT@ABBOTT

bcc

Subject   Re: ABT 594 forecast scenarios for BD partnering

Andrea,

Here is what Chris and I worked up for the Label/ Development Cost scenarios.  We have included
different scenarios, so after you have a chance to review, let's get on the phone and reconcile, OK?

Mike B



ABT-594 Partner.ppt
Andrea Landsberg

| Andrea Landsberg | 11/29/2000 10:40 AM |

To:    Robert J Weiland/LAKE/PPD/ABBOTT@ABBOTT
cc:    Larry L Lin/LAKE/PPD/ABBOTT@ABBOTT, Christopher J Silber/LAKE/PPRD/ABBOTT@ABBOTT,
Michael K Biarnesen/LAKE/PPRD/ABBOTT@ABBOTT, Bruce
McCarthy/LAKE/PPRD/ABBOTT@ABBOTT, Rosemarie K Waleska/LAKE/PPD/ABBOTT@ABBOTT
Subject:  Re: ABT 594 forecast scenarios for BD partnering

Need to titrate this drug to (any) effective level, therefore that cuts us out of any 'acute' or chronic but
intermittent type of use;  Oxycontin may need to be titrated to max efficacy and dose may need to be
increased if tolerance develops but it still can be given at a dose that is likely to provide some pain relief
right off the bat.  This has been the thinking since the phase IIa results were in
Robert J Weiland

    Robert J Weiland
11/29/2000 10:13 AM

To:    Andrea Landsberg/LAKE/PPD/ABBOTT@ABBOTT
cc:    Larry L Lin/LAKE/PPD/ABBOTT@ABBOTT, Christopher J Silber/LAKE/PPRD/ABBOTT@ABBOTT,
Michael K Biarnesen/LAKE/PPRD/ABBOTT@ABBOTT, Bruce
McCarthy/LAKE/PPRD/ABBOTT@ABBOTT, Rosemarie K Waleska/LAKE/PPD/ABBOTT@ABBOTT
Subject:  Re: ABT 594 forecast scenarios for BD partnering

Andrea:

This looks like a decent starting point.  Oxycontin will do over $1 billion by itself.  I am wondering if our
upsides don't take us well over the $1 billion mark?

BW

Andrea Landsberg

| Andrea Landsberg | 11/29/2000 07:17 AM |

*Landsberg* DEP. EX. NO. 18

FOR ID., AS OF  2-10-07 BC

CONFIDENTIAL
ABBT0119091

To: Larry L Lin/LAKE/PPD/ABBOTT@ABBOTT, Christopher J Silber/LAKE/PPRD/ABBOTT@ABBOTT, Michael K Biarnesen/LAKE/PPRD/ABBOTT@ABBOTT, Bruce McCarthy/LAKE/PPRD/ABBOTT@ABBOTT

cc: Rosemarie K Waleska/LAKE/PPRD/ABBOTT@ABBOTT, Robert J Weiland/LAKE/PPRD/ABBOTT@ABBOTT

Subject: ABT 594 forecast scenarios for BD partnering

I have made some initial slides and forecast estimations that take the 594 forecast up in steps based on potential additional studies. I have done this 2 ways: one starting from the development plan forecast (Mike: the revised one that has the updated NP market size plus the launch delay, not the one in the 'draft' development plan) and one starting one step back from there without any study in a chronic nociceptive pain state. Please let me know ASAP if these steps will be acceptable and whether rough costs for these hypothetical programs can be determined.

Larry, please let me know if these numbers look acceptable -- some of them may already be optimistic -- BD's call as to whether you want to inflate them for 'best case' scenario.

Andrea



BD partnering slide on upsides to pe

CONFIDENTIAL
ABBT0119092

# ABT 594 Forecast Potential

| Scenario | Peak Sales ($MM) |
|---|---|
| Indication in DPN w/ nociceptive publication | $507 |
| Above plus additional neuropathic pain states pub | $629 |
| Above plus opioid sparing publication | $746 |
| Above plus OA or other nociceptive indication | $1009 |

DNP = Diabetic neuropathic pain

1

CONFIDENTIAL
ABBT0119093

# ABT 594 Forecast Potential

| Scenario | | Peak Sales ($MM) |
|---|---|---|
| | Development Plan Base | |
| Indication in DPN w/ nociceptive publication<br>20% share NP, 10% CPP | | $507 |
| | | +122 |
| Above plus additional neuropathic pain states pub.<br>additional 10% share of NP (total share of 30%) | | = $629 |
| | | +117 |
| Above plus opioid sparing publication<br>10% share of 75% of "strong opioid market" (generous)<br>(morphine, synthetic opioid, oxycontin) | | = $746 |
| | | +263 |
| Above plus OA or other nociceptive indication<br>additional 10% share in CPP (total share of 20%) -- optimistic. | | =$1009 |

NP = neuropathic pain, CPP = chronic persistent (nociceptive) pain

2

CONFIDENTIAL
ABBT0119094

## ABT 594 Forecast Potential

| Scenario | Peak Sales ($MM) |
| --- | --- |
| Indication in DPN | $235 |
| Above plus additional neuropathic pain state pub. | $365 |
| Above plus nociceptive publication | $628 |
| Above plus opioid sparing publication | $745 |
| Above plus OA indication | $1008 |

3

CONFIDENTIAL
ABBT0119095

## ABT 594 Forecast Potential

| Scenario | Peak Sales ($MM) |
|---|---|
| Indication in DPN | $235 |
| 20% share NP | +122 |
| Above plus additional neuropathic pain state pub. | = $365 |
| additional 10% share of NP (total share of 30%) | +263 |
| Above plus nociceptive publication | = $628 |
| 10% share of CPP | +117 |
| Above plus opioid sparing publication | = $745 |
| 10% share of 75% of "strong opioid market" (morphine, synthetic opioid, oxycontin) (generous) | +263 |
| Above plus OA indication | =$1008 |
| additional 10% share in CPP (total share of 20%) -- optimistic. | |

4

CONFIDENTIAL
ABBT0119096

# Landsberg Dep. Ex. 19 / PLs' EB



Jennifer
Dart/LAKE/PPRD/ABBOTT

12/21/2000 11:35 AM

To    Christopher J Silber/LAKE/PPRD/ABBOTT@ABBOTT,
Michael K Blameson/LAKE/PPRD/ABBOTT@ABBOTT,
Bruce McCarthy/LAKE/PPRD/ABBOTT@ABBOTT, Andrea
Landsberg/LAKE/PPD/ABBOTT@ABBOTT, Laura
Robinson/LAKE/AI/ABBOTT@ABBOTT, Barbara T
Massa/LAKE/PPRD/ABBOTT@ABBOTT, Steve C
Kuemmerle/LAKE/PPRD/ABBOTT@ABBOTT, George W
Carter/LAKE/PPRD/ABBOTT@ABBOTT, Chris G
Turner/LAKE/PPRD/ABBOTT@ABBOTT

cc    Richard J Marasco/LAKE/PPD/ABBOTT@ABBOTT

bcc

Subject    Analgesia Internal Review Notes

Thanks to everyone for your participation in the Analgesia Internal Review.

Andrea, Laura or Chris: will one of you please set up some time with Rock to review the project
assumptions and forecasts.

As a reminder, final forecasts are due to Chris Turner on Monday, January 15th, although we would
greatly appreciate receiving them before then if possible.

Following is the list of follow up items from the meeting:

ABT-594
- Andrea will reduce forecast to reflect vomiting AE
- Osteo project will change name to Chronic Persistant Pain Publication (CPPP)
- Steve Kuemmerle will research whether the CPPP probability of success should be reduced to 16%
  since this project is contingent upon Neuro Pain project success

ABT-089
- Laura & Andrea to review forecast assumptions
- Need to check COGS estimate
- Probability of success revised to 18%

Hydrocodone -
- Forecasts will be submitted prior to January 1. We can review these forecasts at the ABS/NPS
  review scheduled for January 10th.
- Rapid Dissolve probability of success reduced to 35% due to RP Scherer DEA import issues

General
- Patent expiration dates need to be confirmed for all compounds
- R&D spending ends at launch

*Landsberg* DEP EX  *19*
FOR ID., AS OF _2-16-07 BC_

HIGHLY CONFIDENTIAL
ABBT0108041

# Landsberg Dep. Ex. 26 / PLs' EJ



Michael K
Biamesen /LAKE/PPRD/ABB
OTT

02/01/2001 01:11 PM

To    Christopher J Silber/LAKE/PPRD/ABBOTT@ABBOTT,
      Bruce McCarthy/LAKE/PPRD/ABBOTT@ABBOTT

cc

bcc

Subject  Re: financial slides for Leiden meeting 2/2

FYI
------------------- Forwarded by Michael K Biamesen/LAKE/PPRD/ABBOTT on 02/01/2001 01:11 PM
-------------------

Andrea Landsberg                           02/01/2001 10:34 AM

To:      Thomas E Woldat/LAKE/PPRD/ABBOTT@ABBOTT
cc:      Michael K Biamesen/LAKE/PPRD/ABBOTT@ABBOTT
Subject: Re: financial slides for Leiden meeting 2/2

Tom,
As per your request to Mike -- this is not all of the slides that will be shown but just those with financial
info -- please let me know if there is anything else you require.
Andrea


ABT-089 Leiden Presentation Commercial fin   ABT-594 Leiden Presentation Commercial fin


ABT-089 Port Qual final 1·  ABT-594 neuropathic pain ·  ABT-594 publication study ·


DEP. EX. NO 26
FOR ID., AS OF 02-16-07

HIGHLY CONFIDENTIAL
ABBT0122953



1

HIGHLY CONFIDENTIAL
ABBT0122954

## ABT 594 Global Forecast Ranges

($MM)

| | Peak Sales | | | NPV | | |
|---|---|---|---|---|---|---|
| | Low | Base | High | Low | Base | High |
| US | $92 | $339 | $509 | $2 | $313 | $522 |
| Ex-US | $130 | $363 | $712 | $55 | $356 | $857 |

2

HIGHLY CONFIDENTIAL
ABBT0122955

## ABT 594 Pricing

- US launch price $3.57/day (AWP)
  - Comparable to Neurontin/Cox 2 daily AWP (in 2004)
  - Should be supportable – one of few drugs indicated for NP and a novel mechanism
  - Forecasting assumes reasonable discounting to ensure MC coverage and penetration

- Ex-US launch price $0.90/day (ASP)
  - Comparable to premium priced pain drugs (COX-2)
  - Unlikely to match Neurontin price, as ABT-594 will likely be reference-priced vs. analgesics, not AEDs

Used in base case forecast, 1/01

3

HIGHLY CONFIDENTIAL
ABBT0122956

## ABT 594 Margin on Per Tab Basis

- 300mcg/tab = 0.0000003kg/tab
- COGS/kg (including finishing costs) = $250K
- COGS on per tab basis = $0.075
- Price/tab = $1.78 (US AWP); $0.45 (Ex-US ASP)
- Margin/tab = 96% (US); 83% (Ex-US)

4

HIGHLY CONFIDENTIAL
ABBT0122957

## ABT 594 Promo and Sales Force Spend

HIGHLY CONFIDENTIAL
ABBT0122958



HIGHLY CONFIDENTIAL
ABBT0122959

# Landsberg Dep. Ex. 28 / PLs' EL

**(See S. Blewitt Affidavit For Complete Version Of Doc)**

# JESSICA HOPFIELD
## McKinsey Partner

## JOHN HANCOCK'S DEPOSITION DESIGNATIONS

### JESSICA HOPFIELD
**McKinsey Partner**

**June 18, 2007**

| FROM | TO | EXHIBIT |
|---|---|---|
| p. 4, l. 2 | p. 4, l. 14 | None |
| p. 8, l. 10 | p. 12, l. 12 | None |
| p. 16, l. 4 | p. 19, l. 12 | None |
| p. 19, l. 22 | p. 20, l. 22 | None |
| p. 24, l. 6 | p. 25, l. 12 | None |
| p. 39, l. 19 | p. 40, l. 22 | None |
| p. 42, l. 20 | p. 43, l. 9 | None |
| p. 44, l. 12 | p. 45, l. 7 | None |
| p. 46, l. 19 | p. 49, l. 7 | None |
| p. 50, l. 1 | p. 50, l. 22 | None |
| p. 74, l. 12 | p. 75, l. 8 | Dep. Ex. 4/ PLs' FC |
| p. 78, l. 6 | p. 81, l. 11 | Dep. Ex. 4/ PLs' FC |
| p. 81, l. 20 | p. 82, l. 5 | Dep. Ex. 4/ PLs' FC |
| p. 87, l. 1 | p. 89, l. 7 | Dep. Ex. 5/ PLs' FH |
| p. 90, l. 17 | p. 91, 20 | Dep. Ex. 5/ PLs' FH |
| p. 95, l. 5 | p. 96, l. 12 | Dep. Ex. 5/ PLs' FH |
| p. 98, l. 20 | p. 102, l. 15 | Dep. Ex. 5/ PLs' FH |
| p. 103, l. 4 | p. 105, l. 15 | Dep. Ex. 6/ PLs' GW |
| p. 107, l. 1 | p. 109, l. 4 | Dep. Ex. 7/ PLs' FI |
| p. 110, l. 13 | p. 111, l. 21 | Dep. Ex. 7/ PLs' FI |
| p. 116, l. 6 | p. 118, l. 1 | Dep. Ex. 8/ PLs' FL<br>Dep. Ex. 9/ PLs' FM<br>Dep. Ex. 10/ PLs' FR<br>Dep. Ex. 11/ PLs' FS |
| p. 125, l. 1 | p. 127, l. 12 | None |
| p. 133, l. 24 | p. 134, l. 22 | Dep. Ex. 8/ PLs' FL |
| p. 149, l. 18 | p. 149, l. 24 | Dep. Ex. 10/ PLs' FR |
| p. 155, l. 2 | p. 156, l. 19 | Dep. Ex. 11/ PLs' FS |
| p. 161, l. 5 | p. 162, l. 24 | Dep. Ex. 10/ PLs' FR |
| p. 166, l. 2 | p. 166, l. 22 | Dep. Ex. 11/ PLs' FS |
| p. 215, l. 4 | p. 217, l. 2 | Dep. Ex. 5/ PLs' FH |

00001

1              IN THE UNITED STATES DISTRICT COURT

2              FOR THE DISTRICT OF MASSACHUSETTS

3

4    JOHN HANCOCK LIFE INSURANCE        )

5    COMPANY, JOHN HANCOCK VARIABLE     )

6    LIFE INSURANCE COMPANY, f/k/a      )

7    INVESTORS PARTNER INSURANCE        )

8    COMPANY,                           )

9                    Plaintiff,         ) 05-11150-DPW

10   vs.                                )

11   ABBOTT LABORATORIES,               )

12                    Defendant.        )

13

14       The deposition of **JESSICA HOPFIELD**, called

15   for examination, taken before KATRINA WRIGHT,

16   CSR No. 84-3639, a Notary Public within and for

17   the County of Cook, State of Illinois, and a

18   Certified Shorthand Reporter of said state, at

19   Suite 1300, Two North LaSalle Street, Chicago,

20   Illinois, on the 18th day of June, A.D. 2007, at

21   1:01 p.m.

22

23

24

00004

2                    (WHEREUPON, the witness was duly

3                    sworn.)

4                    **JESSICA HOPFIELD,**

5    called as a witness herein, having been first duly

6    sworn, was examined and testified as follows:

7                         EXAMINATION

8    BY MS. TROAKE:

9         Q.    Ms. Hopfield, could you state your full

10   name for the record, please.

11        A.    Jessica Hopfield.

12        Q.    And your home address?

13        A.    333 West North Avenue, Chicago,

14   Illinois.

00008

10        Q.    And, Ms. Hopfield, you are currently

11   employed at McKinsey; is that right?

12        A.    Yes.

13        Q.    Is that in Chicago?

14        A.    Yes.

15        Q.    What is your current role at McKinsey?

16        A.    I am a principal, which is a

17   designation that means partner.

18        Q.    And as a principal at McKinsey, what do

19   you do?

20        A.    I have responsibility for leading

21   individual client engagements.  I oversee more

22   broadly the relationship we have with our clients.

23   And I play a number of leadership roles in the

24  firm on internal issues.

00009

1      Q.      Do you head up any particular practice

2  area?

3      A.      Yes.  I co-lead our marketing efforts

4  in our pharmaceuticals and medical products

5  practice.

6      Q.      And how long have you been responsible

7  for that practice group?

8      A.      Two years.

9      Q.      So since 2005?

10     A.      Yes.

11     Q.      Prior to 2005, were you responsible for

12  any other practice group?

13     A.      No.

14     Q.      When did you become a principal at

15  McKinsey?

16     A.      2001.

17     Q.      And did you work at McKinsey prior to

18  2001?

19     A.      Yes.  I was an associate for five and a

20  half years.

21     Q.      And were you assigned to a particular

22  practice area while you were an associate?

23     A.      We don't assign, but, yes, I was

24  affiliated with our pharmaceutical and medical

00010

1  products practice.

2      Q.      Any other positions at McKinsey, other

3    than an associate and principal?

4        A.    No.

5        Q.    What did you do prior to joining

6    McKinsey?

7        A.    I was at Merck & Company, the

8    pharmaceutical company.

9        Q.    And what did you do for them?

10       A.    I was in three different roles:  in

11   marketing, in clinical development, and in their

12   project planning and management function.

13       Q.    How long did you work at Merck?

14       A.    Two years.

15       Q.    And were you doing each one of those

16   roles during that entire time or did you have each

17   of those roles at different times during that

18   two-year period?

19       A.    They were at different times.  They

20   were sequential.

21       Q.    What did you do prior to joining Merck?

22       A.    I was a student at Harvard Business

23   School.

24       Q.    When did you graduate from Harvard?

00011

1        A.    1993.

2        Q.    And prior to that?

3        A.    I was a post-doc at Rockefeller

4    University.

5        Q.    Where is Rockefeller University?

6        A.    New York City.

7       Q.    And prior to that, what did you do?

8       A.    I was a Ph.D. student at that same

9   university.

10      Q.    Where did you get your undergraduate

11  degree?

12      A.    Yale.

13      Q.    What was that in?

14      A.    In biology.

15      Q.    When did you get that degree?

16      A.    1986.

17      Q.    Okay.  At what point in 2001 did you

18  become a principal at McKinsey?

19      A.    I was elected in mid December and that

20  would have been effective, if I remember

21  correctly, the beginning of 2002.

22      Q.    So from January to December of 2001,

23  you were an associate?

24      A.    I'm sorry.  I made an error.  I would

00012

1   have been elected a principal in December of 2000.

2   That would have been effective in January of 2001.

3       Q.    Okay.  Did you supervise other people

4   at McKinsey as the head of the pharmaceutical and

5   medical products group?

6       A.    Yes.

7       Q.    Who did you supervise during 2001 in

8   that group?

9       A.    Well, at that time, I was a member of,

10  as opposed to leading the practice.  The people I

11  would supervise would be associates on my various

12  engagement teams.

00016

4       Q.    When did you first become involved with

5   the engagement with respect to Abbott

6   Laboratories?

7       A.    This would have been late 2000, when we

8   were starting to propose on supporting them

9   overall in the Abbott-Knoll pharmaceutical merger.

10      Q.    And who at McKinsey was involved in the

11  services that were provided to Abbott in relation

12  to that engagement?

13      A.    That engagement was overall led by

14  Richard Ashley, the individual you mentioned

15  earlier.  As what we call our director of client

16  service, that was the most senior partner.  David

17  Keeling was a more junior partner at the time who

18  had responsibility for the overall effort.  And

19  then there were several other partners involved in

20  specific topic areas.

21      Q.    And who were they?

22      A.    I was one in R&D.  I actually cannot

23  recall the complete set.  There was Martin Lutz in

24  Germany, but I cannot recall the rest of the

00017

1   partners involved.

2       Q.    What about people other than partners?

3       A.    The primary people that I recall were

4   Michael Williams, who was an associate principal

5   at the time -- that's a role right below

6   partner -- who was working on R&D with me.  Doane

7   Chilcoat, who we just described before.  There

8   would have been assigned to the study a number of

9   associates.  I can't recall who they were.  But we

10  had a team probably across all of the activities

11  of something like 15 to 20 people.  But I had

12  interaction with only a few.

13        Q.    And the people you had interactions

14  with, are those the ones that you mentioned or are

15  there others you had interactions with?

16        A.    That is the core set.

17        Q.    How did you become involved with the

18  engagement of McKinsey by Abbott?

19        A.    Richard Ashley was leading the

20  development of our proposal to support them on the

21  merger.  It was competitive with another

22  consulting firm, and as part of the what we call a

23  beauty contest, the two companies coming in and

24  describing what they would do, I was pulled in to

00018

1   be an R&D expert.  And so I was involved in some

2   of the later meetings as we were getting close to

3   having the engagement confirmed.

4         Q.    And do you know when the engagement was

5   confirmed?

6         A.    I don't recall, but it would have been

7   in the late 2000, early 2001 timeframe, but I do

8   not recall the date.

9      Q.     What was the scope of the services that

10    McKinsey was hired to provide in connection with

11    the Abbott-Knoll integration?

12     '  A.     We were hired to overall manage and

13    co-lead with them the integration of the two

14    companies, which had a number of components, the

15    prime area of which was ensuring Day 1, the day of

16    the new legal entity went smoothly, to help design

17    the new organization in terms of structure, and to

18    coach and counsel the senior executives from both

19    companies through the transition period.

20      Q.     Design the new organization, coach and

21    counsel senior management through the transition

22    period --

23      A.     And then prepare for Day 1.

24      Q.     Okay.  Thank you.

00019

1              Do you recall when Day 1 was?

2      A.     No.

3      Q.     And Day 1 being the first day of the

4    new --

5      A.     Legal entity.

6      Q.     Do you recall how long the engagement

7    lasted?

8      A.     Roughly six months.

9      Q.     So if it started in December, January,

10    2000, 2001, it was completed by June or July of

11    '01?

12      A.     By June or July.

00019

22      Q.      Is McKinsey currently doing any work

23   for Abbott?

24      A.      Yes.

00020

1       Q.      Are you personally involved in that?

2       A.      No.

3       Q.      What was your particular role in

4    relation to the services provided by McKinsey?

5       A.      My particular role was to lead the R&D

6    work stream.

7       Q.      What does that mean, lead the R&D work

8    stream; is that what you said?

9       A.      Yeah.  Because in a merger there are a

10   lot of functional areas that are impacted.  We

11   divided ourselves up into a number of focused

12   teams, both the McKinsey folks and the client to

13   design and organize that function.  And my

14   responsibility was to oversee that for R&D.

15              There were similar teams that were

16   working on issues of commercial integration, some

17   of the European sites and a number of other

18   functional or geographic axes.  And in that

19   leadership role I had responsibility for leading

20   the work of my team, ensuring that we were meeting

21   our deadlines and overall ensuring the success of

22   that integrated R&D organization.

00024

6       Q.      As part of all that work that McKinsey

7    was doing, would you attend regular meetings with

8    the senior management at Abbott?

9        MR. LORENZINI:  Objection.

10   BY MS. TROAKE:

11       Q.   You can answer.

12       A.   Okay.  Sorry.  Thank you.

13            I would attend project team meetings

14   for the specific engagement.

15       Q.   And what is a project team meeting?

16       A.   It's a regularly scheduled update where

17   the McKinsey team meets with the leadership that

18   is responsible for the engagement and we talk

19   about how things are going and plan the next few

20   weeks.

21       Q.   Is that just McKinsey people or does

22   that include Abbott people, or did that include

23   Abbott people?

24       A.   It typically involves the McKinsey team

00025

1    and the handful of Abbott people who are

2    overseeing the specific engagement.

3        Q.   And with respect to the Abbott-Knoll

4    integration, how frequently would you have these

5    project team meetings?

6        A.   I don't recall for this specific

7    engagement.  Typically it's weekly or biweekly.

8        Q.   And do you recall who from Abbott would

9    attend the project team meetings in this instance?

10       A.   It would be Jeff Leiden, John Leonard,

11  and then a subset of more junior individuals who I

12  do not recall.

00039

19      Q.    You also mentioned that you attended

20  what you think was an off-site meeting in January

21  of '01 to kick off the merger; is that right?

22      A.    Yes.

23      Q.    And do you recall where that meeting

24  was?

00040

1      A.    At Abbott Park.

2      Q.    And do you recall who attended that

3  meeting?

4      A.    There were over 100 people there across

5  both the Abbott and Knoll organizations.  It was

6  the formal kickoff.

7      Q.    And how long did that meeting last?

8      A.    Most of the day.

9      Q.    Just one day or more than one day?

10      A.    I don't recall.

11      Q.    Was there an agenda circulated for that

12  kickoff meeting?

13      A.    I don't recall.

14      Q.    So there might have been, you just

15  don't remember?

16      A.    Correct.

17      Q.    Did you ever attend any meetings of the

18  R&D integration steering committee?  Does that

19  ring any bells?

20      MR. LORENZINI:  Objection.

21  BY THE WITNESS:

22      A.    Yes.

00042

20      Q.    What was the purpose in having McKinsey

21  present for the January kickoff meeting, do you

22  know?

23      MR. LORENZINI:  Objection.

24  BY THE WITNESS:

00043

1      A.    Since we had overall responsibility for

2  helping ensure the success of the integration

3  process, as part of that, we had a role in

4  designing that kickoff, facilitating portions of

5  it.

6          Richard Ashley gave one of the keynote

7  addresses, and we were asked to be there and help

8  to begin, in some sense, the cultural integration

9  of the two organizations.

00044

12      Q.    In the course of the consulting

13  arrangement, were you or anyone at McKinsey

14  provided with documents from Abbott about its

15  portfolio and its compounds?

16      A.    Yes.

17      Q.    What kinds of documents were you

18  provided?  When I say "you," I mean you personally

19  and anyone at McKinsey.

20      A.    I don't recall specifics of the

21  documents, but I do recall that we would have

22  received a number of materials such as

23  organization charts of the R&D sites, lists of the

24  R&D Abbott budgets, a description of the compounds

00045

1  by pipeline phase, and in some cases, a few deeper

2  dives into a specific product, if that were

3  relevant to some site or personnel decision.

4       Q.    What do you mean by "deeper dives"?

5       A.    It would be a -- typically a 15- or

6  20-page document that would talk in more detail

7  about the compound, how it was being developed.

00046

19      Q.    Was it part of McKinsey's role in its

20  arrangements with Abbott to make any

21  recommendations about how particular compounds

22  should be developed or whether a particular

23  compound should continue to be developed?

24      MR. LORENZINI:  Objection, form.

00047

1  BY THE WITNESS:

2       A.    No.

3  BY MS. TROAKE:

4       Q.    Was it part of McKinsey's role and

5  responsibilities to assist Abbott and, I guess, to

6  a certain degree, Knoll in terms of the

7  integration to assist them in deciding how to --

8  which compounds would be developed going forward?

9       MR. LORENZINI:  Objection to form.

10  BY THE WITNESS:

11      A.    Yes.

12  BY MS. TROAKE:

13      Q.    And in terms of assisting them and

14  making those kinds of decisions, what precisely

15  would McKinsey do?  What kind of work product or

16  deliverables would you provide?

17      MR. LORENZINI:  Objection, vague.

18  BY THE WITNESS:

19      A.    Our responsibility was to ensure that a

20  meeting was designed that had the relevant parties

21  in the room and that they were prepared to have an

22  overall conversation, so it was really to create

23  the conditions for them to have the conversations

24  they would like to have.

00048

1   BY MS. TROAKE:

2       Q.    And was that meeting the March 2001

3   off-site meeting that you referred to previously?

4       MR. LORENZINI:  Objection.

5   BY THE WITNESS:

6       A.    Yes.

7   BY MS. TROAKE:

8       Q.    So, specifically with respect to that

9   off-site meeting, can you describe for me in more

10  detail your best recollection as to what McKinsey

11  did precisely?

12      MR. LORENZINI:  Objection to form.

13  BY THE WITNESS:

14    A.    My recollection is that I talked with

15  Joe Nemmers and Jeff Leiden beforehand to discuss

16  how to best design the several datas to ensure

17  that the groups had an effective interaction.  I

18  helped design the agenda.  And discussed with them

19  also what format the presentations should come in

20  since this was the first time that some of the

21  individuals had had a chance to present data to

22  Abbott.  And so we wanted consistency across the

23  various presentations.

24  BY MS. TROAKE:

00049

1    Q.    Anything else?

2    A.    No.

3    Q.    Do you recall how much Abbott paid

4  McKinsey in relation to the consulting arrangement

5  for the Knoll integration?

6    A.    Overall, it would have been between $7

7  and $10 million.

00050

1    Q.    Do you recall whether anyone at Abbott

2  ever complained about the work product or the

3  services being provided by McKinsey in the course

4  of this arrangement?

5    MR. LORENZINI:  Objection.

6  BY THE WITNESS:

7    A.    Yes.

8  BY MS. TROAKE:

9    Q.    And what do you recall?

10      A.      What I recall is some concern about the

11   overall process complexity and the number of

12   teams; in some sense, the overall scope of the

13   effort being quite burdensome.

14      Q.      Anything else?

15      A.      No.

16      Q.      Do you recall anyone from Abbott ever

17   complaining that McKinsey's work product or the

18   deliverables, as you described it, were inaccurate

19   or incomplete in any way?

20      MR. LORENZINI:  Objection.

21   BY THE WITNESS:

22      A.      No.

00074

12                      (WHEREUPON, a certain document

13                      was marked Hopfield Deposition

14                      Exhibit No. 4 for

15                      identification, as of 6/18/07.)

16   BY MS. TROAKE:

17      Q.      Ms. Hopfield, I put in front of you

18   what has been marked as Exhibit 4.

19              Do you recognize this document?

20      A.      Yes.

21      Q.      And what is it?

22      A.      It is the -- they are the first few

23   slides that were shown to kick off or start up the

24   day of the portfolio review.

00075

1       Q.      Do you recall who prepared these

2  slides?

3      A.    I did with my team.

4      Q.    And were they shared with folks at

5  Abbott before the presentation?

6      MR. LORENZINI:  Objection, lacks foundation.

7  BY THE WITNESS:

8      A.    Yes.

00078

6      Q.    If you could turn to, in Exhibit 4, the

7  page that -- you see there are Bates numbers, what

8  I call Bates numbers, the MCK numbers.

9      A.    Yes.

10     Q.    If you turn to the one ending 382,

11  please.  It says, "Decision-making approach going

12  forward."

13     A.    Yes.

14     Q.    And under the "What" category, it says,

15  "Classify products into three groups," and then it

16  lists three areas, the last one being "Projects

17  which will not be retained."

18     A.    Yes.

19     Q.    Do you recall what that reference

20  means, "Projects which will not be retained"?

21     MR. LORENZINI:  Objection to form.

22  BY THE WITNESS:

23     A.    Yes.  This was specifically about the

24  Knoll portfolio.  When Abbott purchased Knoll, in

00079

1  addition to purchasing physical structure, they

2  purchased products, and the questions were which

3  of these projects should be retained in the new

4  legal entity and which should no longer be

5  continued.

6  BY MS. TROAKE:

7      Q.    And category -- I'm sorry, does that --

8  are you describing this entire "What" to the

9  classified products into three groups, or are you

10  just saying the ones that would not be retained

11  were the Knoll ones -- ones in the Knoll

12  portfolio?  I am confused.

13      A.    Let me be more specific.

14            The driving force behind this off-site

15  was to see for the first time the Knoll portfolio

16  and assets.  In order to do that fairly, we

17  actually discussed the integrated portfolio of

18  both companies, but the focus on our energy was on

19  Knoll.

20            We talked about whether we wanted to

21  retain those Knoll assets, and so that

22  classification of 1, 2 and 3, was really about do

23  we retain in the new entity the Knoll project or

24  asset, or in the point 3, which is not retained,

00080

1  do we decide to do something else with that asset.

2      Q.    Do you recall whether there was any

3  discussion of any of the Abbott compounds in

4  relation to any of the items under "Classify

5  products into three groups"?

6      MR. LORENZINI:  Objection, vague and

7   ambiguous.

8   BY THE WITNESS:

9      A.    We discussed that while we were

10   reviewing Knoll, it was also an opportunity to

11   look at Abbott, but that the primary focus were on

12   the Knoll assets that were new to the R&D

13   leadership group.

14   BY MS. TROAKE:

15      Q.    I understand that was the primary

16   focus.

17      A.    Yes.

18      Q.    I guess my question was, do you recall

19   any discussion around the Abbott compounds with

20   regard to these three categories?

21      MR. LORENZINI:  Objection to the form.

22   BY THE WITNESS:

23      A.    No.  You mean in terms -- no.

24   BY MS. TROAKE:

00081

1      Q.    Do you recall any discussions regarding

2   ABT-518 in relation to it being a project that

3   might not be retained at this off-site meeting in

4   March?

5      MR. LORENZINI:  Objection to the form of the

6   question.

7   BY THE WITNESS:

8      A.    I remember at the off-site, at the end

9   of the day, going through each compound of which

10  518 was one and having the leadership group

11  describe, based on the day, what they thought.

00081

20      Q.    What about with respect to ABT-594, do

21  you have any recollection with respect to that

22  compound and any discussions in relation to it

23  being a project that might not be retained as

24  described in this slide?

00082

1       MR. LORENZINI:  Objection to form.

2   BY THE WITNESS:

3       A.    I recall that there was some concern

4   about the Phase II data, and, therefore, it

5   warranted further discussion.

00087

1                    (WHEREUPON, a certain document

2                    was marked Hopfield Deposition

3                    Exhibit No. 5 for

4                    identification, as of 6/18/07.)

5   BY MS. TROAKE:

6       Q.    Ms. Hopfield, I put in front of you

7   what has been marked as Exhibit 5.

8            Would you take a look at that, please,

9   and let me know whether you recognize that

10  document.

11      A.    Yes, I recognize it.

12      Q.    And what is it?

13      MR. LORENZINI:  Objection to the form.

14  BY THE WITNESS:

15      A.    They are the overall summary of the

16   smaller group sessions that happened as part of

17   the off-site.  And the discussion by the -- the

18   summary of the discussion that the group had by

19   product.

20   BY MS. TROAKE:

21      Q.    And do you recall who is responsible

22   for putting together this summary, as you have

23   described it?

24      A.    Yes.  It was put together by Michael

00088

1   Williams.

2      Q.    And so does that refresh your

3   recollection at all as to who else from McKinsey

4   was attending the March off-site?

5      A.    Michael Williams would have been there

6   for at least part of it.  I don't recall if he was

7   there for all of it.  Between the two of us,

8   someone was there the whole time.

9      Q.    So would the summary, which I take it

10   is the attached document, the document attached to

11   the e-mail, would that have been a collaboration

12   between you and Mr. Williams?

13      A.    That's correct.

14      Q.    And how did you do that?  Did you take

15   notes in the course of the presentations over the

16   three days?

17      MR. LORENZINI:  Objection.

18   BY THE WITNESS:

19      A.    This is not a summary of the

20   presentations.  This is a summary of the sessions

21   that happen outside of these large plenary groups,

22   when the Abbott leadership as a smaller group was

23   meeting.

24   BY MS. TROAKE:

00089

1      Q.    So the executive sessions we saw in the

2    prior document?

3      A.    Correct.  Right.  And there, our

4    working norms would have been that Michael and I

5    would each take notes, and then we would have

6    compared notes and together have written this

7    document in the evenings.

00090

17      Q.    And that list of next steps and

18   portfolio review, do you recall that is referring

19   to the attached document which is initialed

20   "portfolio prioritization"?

21      A.    Yes, it is.

22      Q.    And then in Mr. Williams' e-mail to

23   Dr. Leiden, the third sentence says, "You may wish

24   to make changes to the list before it is more

00091

1    broadly distributed and we can make edits based on

2    your handwritten comments if necessary."

3            Do you see that?

4      A.    Yes.

5      Q.    My first question about that sentence

6    is the reference to "before it is more broadly

7    distributed."

8            Do you recall whether this document,

9    initial portfolio prioritization, was more broadly

10   distributed than indicated in this e-mail?

11       MR. LORENZINI:  Objection, calls for

12   speculation; lacks foundation.

13       MS. TROAKE:  I am just asking if she knows.

14       MR. LORENZINI:  I am just objecting.

15   BY THE WITNESS:

16       A.   I don't know for this specific

17   document.  I mean, I can infer.  I mean, our

18   working norm was to have somebody closest to it

19   review it and then it would go out to the broader

20   R&D team.

00095

5        Q.   If you look at the attachment, please,

6    the initial portfolio prioritization, it is

7    actually the one Bates-labeled 425, that page.  It

8    has oncology as the first project group.

9        A.   Yes.

10       Q.   Do you see that?

11            There is a reference here to ABT-518.

12            Do you see that?

13       A.   Yes.

14       Q.   Under "Priority," it says, "Hold."

15            Do you have any recollection of what

16   that refers to, the word "hold"?

17       MR. LORENZINI:  Objection.

18  BY THE WITNESS:

19      A.   Yes.  This was a case where we wanted

20  to understand the Phase II results and we could

21  not yet make a decision about what to do, and so

22  our assessment of it was put on hold until we knew

23  more.

24  BY MS. TROAKE:

00096

1       Q.   The Phase II results -- I don't mean to

2   confuse you, but I know we were talking about a

3   Phase IIB study with respect to ABT-594

4   previously.

5            Is that what you were referencing?

6       A.   Oh, I'm sorry.  No, it would have been

7   another clinical result.  I'm sorry.  I was

8   getting ABT numbers confused.

9       Q.   Okay.

10      A.   There would have been other clinical

11  information, and I don't recall what we were

12  waiting for.

00098

20      Q.   Under "Next steps," it also says next

21  to ABT-518, "Halt all further expenditure."

22           Do you see that?

23      A.   Yes.

24      Q.   Do you have any recollection of what

00099

1   that is referring to?

2       MR. LORENZINI:  Objection.

3  BY THE WITNESS:

4       A.    Yes.   That was the idea that any

5  optional clinical or commercial spend should be

6  stopped until it was clear what was going to

7  happen to the compound.

8  BY MS. TROAKE:

9       Q.    If you could turn two pages, the Bates

10 number is 427.  At the top it says,

11 "Neuroscience," and just below that is "ABT-594."

12            Do you see that?

13      A.    Yes.

14      Q.    Under "Priority," that says, "P."  And

15 you will note in the upper right-hand corner, P

16 indicates pending.  Right?

17      A.    Yes.

18      Q.    Do you have any recollection of what

19 the difference between "pending" is as referenced

20 under 594 and the "hold" we saw next to 518?

21      A.    Yes.

22      Q.    And what is the difference?

23      A.    "Pending" is when there were ongoing

24 trials and clinical spend and we simply did not

00100

1  know enough to make a decision.  So the program

2  was to continue as planned by the team.  And

3  pending we would make more decisions when we knew

4  more.

5            "Hold" meant do not spend any

6  incremental funds if not required until a decision

 7  was made.

 8      Q.    Also, under "Next steps" for ABT-594,

 9  there it says, "Await results from ongoing PII

10  trial."

11           Do you recall if that was reference to

12  the Phase IIB trial we were talking about?

13      A.    Yes.

14      Q.    Then it says, "Probable T."  And if we

15  look in the upper right-hand corner, "T" means

16  terminate, correct?

17      A.    Yes.

18      Q.    Do you have any recollection about what

19  the reference to "probable T" meant?

20      MR. LORENZINI:  Objection to the form of the

21  question.

22  BY THE WITNESS:

23      A.    Yes.  It was the collective judgment of

24  the smaller group discussing this that the

00101

 1  likelihood was that the Phase II results would

 2  indicate it should be terminated.

 3  BY MS. TROAKE:

 4      Q.    And when you said the smaller group,

 5  that's the executive session we were talking about

 6  previously, and I think Dr. Leiden was present for

 7  those?

 8      A.    Yes.

 9      Q.    And -- I'm sorry, you said the results

10  of the Phase IIB trial, those results would likely

11    cause them to terminate 594.  Is that right; is

12    that what you said?

13         MR. LORENZINI:  Objection.

14         MS. TROAKE:  I am just trying to clarify her

15    prior answer.

16         MR. LORENZINI:  I am just trying to object.

17         MS. TROAKE:  I can see that.

18    BY THE WITNESS:

19         A.    The group was guessing as clinicians

20    what they thought the likely outcome of the trial

21    would be and the likely outcome of the program.

22    And their guess was it would be negative, so they

23    would terminate.

24    BY MS. TROAKE:

00102

1         Q.    Do you know what that guess, as you

2    have described it, was based on?

3         MR. LORENZINI:  Objection, calls for

4    speculation.

5    BY THE WITNESS:

6         A.    Decades of clinical development

7    experience and having seen more of the clinical

8    program.

9    BY MS. TROAKE:

10        Q.    More of which clinical program?

11        A.    Of the 594 preclinical Phase I,

12    et cetera.  It's an Abbott compound, so they would

13    be aware of rather more of the data and therefore

14    they would have a viewpoint about the likelihood

15  of the trial being successful.

00103

4       MS. TROAKE:  This will be Exhibit 6.

5                   (WHEREUPON, a certain document

6                   was marked Hopfield Deposition

7                   Exhibit No. 6 for

8                   identification, as of 6/18/07.)

9  BY MS. TROAKE:

10      Q.    Ms. Hopfield, I put in front of you

11  what has been marked as Exhibit 6.

12            Do you recognize that document?

13      A.    Yes.

14      Q.    And what is it?

15      A.    It is another version of the initial

16  portfolio prioritization.

17      Q.    And do you know, or can you tell from

18  looking at Exhibit 6, whether it's a later version

19  of the initial portfolio prioritization from the

20  one that we saw attached in Exhibit 5?

21      A.    I can't tell for sure.

22      Q.    If you look at the second page of

23  Exhibit 6, there is a reference again under

24  "Oncology" to ABT-518.

00104

1             Do you see that?

2      A.    Yes.

3      Q.    Unlike the initial portfolio

4  prioritization we saw previously, under

5  "Priority," it now says, "hold/T."

6          And I think as in the past version, the

7    upper right-hand corner says T means terminate,

8    right?

9        A.    Yes.

10       Q.    Do you have any recollection with

11   respect to this version of the initial portfolio

12   prioritization as to what the "hold/T" under

13   "Priority" meant?

14       MR. LORENZINI:  Objection.

15   BY THE WITNESS:

16       A.    No, I don't recall how hold was turned

17   into a hold/T.

18   BY MS. TROAKE:

19       Q.    Do you have any recollection of

20   discussions with anybody, either Michael Williams

21   or anyone at Abbott, as to why that was changed

22   from hold to hold/T?

23       A.    No.

24       Q.    With respect to the initial portfolio

00105

1    prioritization, the one we saw in Exhibit 5 and

2    this one, Exhibit 6, did McKinsey prepare this

3    document in part to assist Abbott in its decisions

4    about what to do with the portfolio?

5        MR. LORENZINI:  Objection.

6    BY THE WITNESS:

7        A.    We prepared it to document where the

8    group landed in the discussions and to give them

9    some documentation as they moved forward as a

10   team.

11   BY MS. TROAKE:

12      Q.   But the purpose of giving them that

13   documentation, was it in part to assist them in

14   the process that they were going through?

15      A.   Yes.

00107

1                    (WHEREUPON, a certain document

2                    was marked Hopfield Deposition

3                    Exhibit No. 7 for

4                    identification, as of 6/18/07.)

5   BY MS. TROAKE:

6      Q.   Ms. Hopfield, we put in front of you

7   what has been marked Exhibit 7.

8            If you could take a moment to look at

9   that document, please, and let me know whether you

10   recognize it.

11      A.   Yes.

12      Q.   And what is it?

13      A.   It is a progress review document to

14   update the integration leadership on where we were

15   with the R&D work stream.

16      Q.   I'm sorry, you said it's a progress

17   review document; is that what you said?

18      A.   Yes.

19      Q.   And it was used to?

20      A.   Update the integration leadership about

21   where we stood in terms of the R&D work stream.

22      Q.   And it was created by McKinsey; is that

23   right?

24        A.     Yes.

00108

1         Q.     And it was created by McKinsey like the

2    initial portfolio prioritizations in the course of

3    your work for Abbott during this time period,

4    2001?

5         A.     Yes.

6         Q.     Was this provided to Abbott in some

7    form?

8         A.     Yes.   This would have typically been

9    handed out in paper copy at the meeting.

10        Q.     And you said "at the meeting."   Was

11   that a meeting on March 19, the date that is

12   indicated on the first page of Exhibit 7?

13        A.     I think so.

14        Q.     Do you recall who attended that

15   meeting?

16        A.     No.

17        Q.     Was Dr. Leiden at that meeting?

18        A.      It would have been typical for him, but

19   I don't recall specifically who was at this

20   session.

21        Q.      Do you recall whether it was the same

22   group who attended the executive sessions at the

23   earlier March portfolio review?

24        MR. LORENZINI:   Objection.

00109

1    BY THE WITNESS:

2      A.     I don't have any recollection of the

3  participants at this specific meeting.  Typically

4  this would be some of those people, but not all.

00110

13      Q.     And on this timeline, the last item

14  under the "Review" column says, "Final pharma R&D

15  program"; under "Date," it says, "May 8"; and

16  "Responsibility," "Pharma executive management

17  committee."

18             Do you see that?

19      A.     Yes.

20      Q.     Do you recall what that referred to?

21      A.     Yes.   That was a deadline for

22  presenting an integrated R&D program across the

23  two companies, with the overall portfolio and

24  budget.

00111

1             I need to amend an earlier answer.

2      Q.   Okay.

3      A.     The pharma executive management

4  committee, now that I look at this, is probably

5  not the R&D committee but, in fact, is the

6  business executive management committee.  You had

7  asked me who was on that committee and so I gave

8  the wrong names of individuals.

9      Q.   Okay.  Which ones were wrong?

10      A.     It would include Jeff Leiden.  It would

11  not have Ed Ogunro and Eugene Sunn.

12      Q.   Okay.

13      A.      These would be business leaders.

14      Q.      Coming back to the May 8 date, you said

15  that would be a deadline for presenting the final

16  R&D program with the overall portfolio and budget;

17  is that right?

18      A.      Yes.

19      Q.      And that would be the overall portfolio

20  for both Abbott and Knoll as one entity?

21      A.      Yes.

00116

6                       (WHEREUPON, certain documents

7                       were marked Hopfield Deposition

8                       Exhibit Nos. 8 through 11 for

9                       identification, as of 6/18/07.)

10      THE VIDEOGRAPHER:  Going back on the video

11  record at 3:30 p.m., the beginning of tape No. 3.

12  BY MS. TROAKE:

13      Q.      Ms. Hopfield, I put in front of you

14  what has been marked as Exhibit 8.

15              Take a look at that, please, and let me

16  know whether you recognize that document.

17      A.      Yes, I do recognize it.

18      Q.      And what is it?

19      A.      It's a fact pack, which Doane Chilcoat

20  produced, a member of my team, to help orient the

21  McKinsey team to the sort of practical details of

22  the R&D organization, so it was an internal

23  McKinsey reference document.

24      Q.      So do you recall whether this

00117

1    particular document, Exhibit 8, was ever

2    circulated to anyone at Abbott?

3        A.    I don't recall if it was shared with

4    anyone.  As a matter of practice, though, we would

5    not broadly circulate a fact pack.

6        Q.    And is a "fact pack" a term used at

7    McKinsey?

8        A.    Yes, it is.

9        Q.    And what does it mean?

10       A.    It is a basic overview of fundamental

11   details that a team needs to accomplish an

12   engagement and it is just that:  It is facts as

13   opposed to synthesis or ideas or detailed

14   analytics, it's just the basic details.

15       Q.    And is one of the goals to be as

16   complete and accurate as possible in the fact pack

17   so people can complete the engagement, as you

18   described it?

19       MR. LORENZINI:  Objection.

20   BY THE WITNESS:

21       A.    The goal is to be fairly complete and

22   fairly accurate.  It's not to necessarily have

23   this be complete.  It's what we have pulled

24   together, and so it will vary in its detail and

00118

1    its accuracy.  But it's the best we have.

00125

1        Q.    Do you have any understanding, as you

2  sit here today, about the distinction between

3  nominal versus expected spending as it relates to

4  Abbott?

5      A.    Yes.

6      Q.    And what is your understanding?

7      MR. LORENZINI:  Objection.

8  BY THE WITNESS:

9      A.    My understanding is that the Abbott R&D

10  budgeting process has multiple puts and takes in

11  it.  And there will be a pro forma budget that is

12  developed for the year, but then the spending has

13  its lumpiness, which is then tracked.  And these

14  things are updated and there are several different

15  ways of describing those puts and takes to the

16  budget over time.

17  BY MS. TROAKE:

18      Q.    And how, specifically, does that form

19  the distinction between nominal versus expected?

20  I don't see the link between what you just

21  described and nominal versus expected, which is

22  what my question related to.

23      A.    I have heard those used as ways to

24  describe the difference between the actual run

00126

1  rate versus what they budgeted for the year.

2      Q.    And what do you understand to be the

3  actual run rate, nominal or expected?

4      MR. LORENZINI:  Objection, lacks foundation;

5  calls for speculation.

6  BY THE WITNESS:

7      A.    Nominal.

8  BY MS. TROAKE:

9      Q.    What is the basis for your

10 understanding?

11     A.    Support that I provided to Abbott in

12 2002, 2003 on some R&D organizational issues.

13     Q.    And what did that support relate to?

14     A.    Specifically designing some

15 organizational structures to enable

16 decision-making of the combined R&D organization.

17     Q.    Can you be more specific?

18     A.    About a year after they had formed the

19 company, it was clear they did not have a way for

20 the top 15 or 20 R&D executives to work together

21 and make decisions, and they had not yet decided

22 how to divide up into subgroups.  So I provided

23 support to John Leonard and some of his colleagues

24 to think about how the group should be organized.

00127

1      Q.    And how did the issues of nominal

2  versus expected spending fit into that support?

3      MR. LORENZINI:  I am just going to object to,

4  I think, this whole line of questioning on nominal

5  versus expected.  There is some vagueness and

6  ambiguity in the questions, so I object to the

7  form.

8  BY THE WITNESS:

9      A.    Although that work was entirely

10  organizational, as part of that, I would have seen

11  some budgets, some plans, and there were those

12  terms in those budgets and plans.

00133

24      Q.    If you could turn to page 311 in

00134

1  Exhibit 8, please.

2      A.    Yes.

3      Q.    It's "Potential savings from

4  terminating development projects" at the top.

5      A.    Yes.

6      Q.    And over on the right, under the word

7  "Projects," it says, "Preliminary."

8      A.    Yes.

9      Q.    Do you recall what that refers to?

10     A.    Yes.  This was not a final client

11  recommendation.  This was a thought exercise of if

12  we were to stop doing a number of projects, how

13  much money would that save to help us just

14  understand what some opportunities might be.

15     Q.    And do you recall how you came up with

16  this list on this page?

17     A.    Yes.  We took all products that we

18  believed would be terminated from discussions with

19  the client, and products that either had some

20  challenging discussions or, you know, had some

21  reason to believe -- some reason to terminate it,

22  and it really was a thought exercise.

00149

18    Q.   Do you recall whether McKinsey

19  ultimately made a recommendation to Abbott to

20  finally terminate ABT-594 and 518?

21    MR. LORENZINI:  Objection.

22  BY THE WITNESS:

23    A.   We made no recommendations on the

24  termination of any product.

00155

2    Q.   I put in front of you what has been

3  marked Exhibit 11.

4         If you could take a moment to look at

5  that, please, and let me know whether you

6  recognize that document.

7    A.   Yes, I do.

8    Q.   And what is it?

9    A.   It is an e-mail I sent to Jeff

10  following up on a number of action items from the

11  R&D strategy off-site.

12    Q.   Now, the e-mails, both the top e-mail,

13  where you are sending it to Patricia Weber, which,

14  again, as the other e-mail we saw, says, "Please

15  print and put in mail folder."  Right?

16    A.   Yes.

17    Q.   And your e-mail to Mr. Leiden and

18  others are both dated May 6, '01, right?

19    A.   Yes.

20    Q.   And your e-mail to him at the beginning

21  says, "Jeff, below are a few items from our Friday

22  afternoon session."

23          If you look back at exhibit -- the last

24   one we were looking at -- Exhibit 10, that

00156

1   discussion document is dated May 5, 2001.

2        A.    Yes.

3        Q.    Which is in and around the time you are

4   sending these e-mails.

5          Does that refresh your recollection at

6   all as to whether that discussion document was

7   used in a meeting with Abbott personnel?

8        MR. LORENZINI:  Objection.

9   BY THE WITNESS:

10       A.    I do not believe the more that I look

11   at that Exhibit 10 that that would have been used

12   with Abbott personnel.  It does not have the style

13   and the kind of content that we would be sharing

14   with the client or a broader team.

15          I believe this was an internal document

16   that Doane Chilcoat developed to help us think

17   about things.  There most likely was some document

18   on May 5th, but I do not believe it was that

19   document.

00161

5        Q.    Okay.  Do you know what the purpose or

6   do you recall what the purpose of this particular

7   document was?

8        MR. LORENZINI:  Objection.

9   BY THE WITNESS:

10       A.    Yes.  They were the transcribed flip

11  chart notes of a discussion about next steps.

12  BY MS. TROAKE:

13      Q.    And whose notes were they?

14      A.    I don't recall who was at the flip

15  chart.

16      Q.    Who was at the what?

17      A.    At the flip chart.

18      Q.    Okay.  So do I have it right, someone

19  is writing on a flip chart?

20      A.    Someone is writing, and this is my --

21  my team member transcribing that into an e-mail

22  form, into an electronic form.

23      Q.    Do you recall whether the person at the

24  flip chart was an Abbott person or a McKinsey

00162

1  person?

2      A.    No, I do not recall.

3      Q.    Is it likely that it was a McKinsey

4  person?

5      A.    Yes.

6      Q.    And why would that be?

7      A.    Because that was typically a role that

8  we played in the sessions, was to help facilitate

9  and organize.

10      Q.    And the person at the flip chart, would

11  they be just the transcriber of what was being

12  discussed --

13      A.    Yes.

14      Q.    -- at the meeting?

15          On that document, "R&D strategy

16   retreat," the last item on the first page is

17   ABT-518, and it says, "terminate."

18        A.    Yes.

19        Q.    Do you recall why that reference was

20   put down on the flip chart, what the discussion

21   was around that?

22        MR. LORENZINI:  Objection.

23   BY THE WITNESS:

24        A.    No.

00166

2        Q.    The last page in Exhibit 11 -- excuse

3    me, it's not the last page.  It's the page

4    Bates-labeled 420.

5        A.    Yes.

6        Q.    Says, "2001 savings identified."

7        A.    Yes.

8        Q.    One of the items listed is ABT-518.

9        A.    Yes.

10        Q.    And says 2.5.  I am assuming that's

11   2.5 million.

12          Do you recall whether it's millions?

13        A.    It would be millions, yes.

14        Q.    And do you recall why McKinsey was

15   providing that information to Abbott?

16        MR. LORENZINI:  Objection.

17   BY THE WITNESS:

18        A.    We weren't providing new information

19   for Abbott.  We were simply providing for Jeff the

20   summary of the team conversations about savings,

21   so this was not a McKinsey perspective, this was

22   an output of the project team.

00215

4    BY MR. LORENZINI:

5        Q.     And I believe you testified earlier

6    that the probable T on page 3 of Exhibit 5

7    represented a guess by people in that executive

8    group regarding the likelihood of ABT-594

9    continuing and that that was based on their sort

10   of general knowledge and results from studies

11   other than the ongoing Phase II trial?

12       A.     Correct.

13       MS. TROAKE:  Objection.

14   BY MR. LORENZINI:

15       Q.     And you don't recall hearing anything

16   in that discussion about dropout rates in the

17   Phase II trial?

18       MS. TROAKE:  Objection.

19   BY THE WITNESS:

20       A.     No.

21   BY MR. LORENZINI:

22       Q.     And so the probable T does not reflect

23   any assessment based on the Phase II trial since

24   that hadn't been completed yet, correct?

00216

1        MS. TROAKE:  Objection.

2    BY THE WITNESS:

3        A.     It was their cumulative judgment, which

4   could include some aspects of Phase II.  Because

5   although the final results weren't in, they would

6   be aware of some parameters of the trial.  So I

7   think it was the collective set of experiences

8   they had with the compound which could have

9   included aspects of the drug.

10   BY MR. LORENZINI:

11       Q.    Aspects in terms of the protocol for

12   the trial, the dose ranging aspects of it, et

13   cetera?

14       MS. TROAKE:  Objection.

15   BY THE WITNESS:

16       A.    Yes.  But also comments from

17   investigators, adverse event reports that had gone

18   to the agency and therefore were known.

19   BY MR. LORENZINI:

20       Q.    But you don't know -- do you recall

21   anything --

22       A.    I don't recall any specific comments.

23   I am simply indicating that that probable T was

24   the full weight of the clinical experiences they

00217

1   had, which would include some sense of what was

2   happening in Phase II.

# HOPFIELD Dep. Ex. 4 / PLs' FC

CH-228011-049-M/ADRAS/bRD



# BUILDING A WORLD OF OPPORTUNITIES TOGETHER



Abbott Laboratories

Development portfolio review kick-off

March 7, 2001

CONFIDENTIAL

MCK 00377

CH-228011-049-MADRAS/bRD

1

# STRUCTURE OF PRESENTATION
## PAGE NOT TO BE INCLUDED IN PRESENTATION

**Slides**



J. Leiden

- Introduction (page 2)
- Who "we" are (page 3)
- Objectives (page 4)
- Decision-making approach (page 5)



J. Leonard

- Ground rules (page 6)
- Agenda (pages 7-9)

CONFIDENTIAL

MCK 00378

CH-228011-049-MADRAS/jbRD

2

# INTRODUCTION

- Our goal is to be the world's premier health care company

- Together we must build a leading, global R&D portfolio by leveraging our
  - Outstanding scientists
  - Exciting technologies
  - Scale
  - Global reach

- This unified portfolio review process is the first step in achieving our goal
  - Success will require tough choices

CONFIDENTIAL

MCK 00379

CH-228011-049-MADRAS/jbRD

3

# WHO "WE" ARE – COMBINED STRENGTH

## People

| | |
|---|---|
| • Total employees | 70,700 |
| • Number of scientists | 5,400 |

## Pipeline

| | |
|---|---|
| • Preclinical | >30 |
| • In development | 46 |
| –Phase 1 | 16 |
| –Phase 2 | 17 |
| –Phase 3 | 13 |
| • Filed | 5 |

## Capabilities

| | |
|---|---|
| • Total facilities | 156 |
| • Manufacturing sites worldwide | 67 |
| • Global pharmaceutical R&D investment | ~$950 million |

CONFIDENTIAL

MCK 00380

CH-228011-049-MADRAS/pRD

4

# OBJECTIVES FOR THIS WEEK'S REVIEW MEETING

- To gain a shared understanding of all development projects across the new company

- To identify the critical issues, timelines, and upcoming decisions for each project, emphasizing
  - Clinical
  - Commercial merits

- To provide senior management with the technical inputs necessary to make portfolio decisions over the coming weeks

CONFIDENTIAL

MCK 00381

Page 6 of 25

CH-228011-049-MADRAS/pRD

5

# DECISION-MAKING APPROACH GOING FORWARD


**What**

- Classify products into three groups
  1. Projects to definitely retain
  2. Projects warranting further discussion/ assessment
  3. Projects which will not be retained


**When**

- Initial list of projects in the third group will be communicated within 1-2 weeks
- All other projects to continue as planned until final prioritization completed by early May


**How**

- Single uniform process across the combined portfolio
- Consistent set of criteria to evaluate all project opportunities

CONFIDENTIAL

MCK 00382

CH-228011-049-MADRAS/jbRD

9

# MEETING GROUND RULES



- **Provide fact-based, objective perspective on the project**
  - **Focus on most important issues (given time constraint)**
  - **Identify critical milestones and funding requirements**
  - **Propose the product plan and give your rationale**

- **Stay for presentations within own individual therapeutic area/venture groups**



- **Ask questions of clarification during the time allocated for discussion**

- **Respect time constraints**

- **Maintain strict confidentiality of the material presented**

CONFIDENTIAL

MCK 00383

# AGENDA – WEDNESDAY, MARCH 7

CH-228011-049-MADRAS/bRD

| | | Presentation | Discussion | Presenter |
|---|---|---|---|---|
| 7:30 a.m. | Welcome/Introduction | 10 minutes | | J. Leiden |
| 7:40 a.m. | Meeting objectives | 10 minutes | | J. Leonard |
| | **Anti-infectives** | | | |
| 7:50 a.m. | ABT-492 | 20 minutes | 5 minutes | C. Craft |
| 8:15 a.m. | HSR-903 | 30 minutes | 10 minutes | T. Hirose/R. Krautheimer |
| | **Anti-virals** | | | |
| 8:55 a.m. | Triangle projects | 30 minutes | 10 minutes | M. Health-Chiozzi |
| | • HIV and HBV (FTC; DAPD) | | | |
| 9:35 a.m. | *Morning Break* | | | |
| | **Urology** | | | |
| 9:55 a.m. | BSF 42027 (ETA/BPH) | 30 minutes | 10 minutes | M. Luz/U. Legler |
| | **Asthma** | | | |
| 10:35 a.m. | Hokunalin tape | 15 minutes | 5 minutes | T. Hirose/R. Krautheimer |
| | **Oncology** | | | |
| 10:55 a.m. | ABT-510 | 20 minutes | 15 minutes | P. Nisen |
| 11:30 a.m. | ABT-751 | 20 minutes | 15 minutes | P. Nisen |
| 12:05 p.m. | *Lunch* | | | |
| 1:05 p.m. | ABT-518 | 15 minutes | 5 minutes | P. Nisen |
| 1:25 p.m. | Rubitecan | 20 minutes | 5 minutes | P. Nisen |
| 1:50 p.m. | Theragyn | 20 minutes | 5 minutes | P. Nisen |
| 2:15 p.m. | ABT-627 | 30 minutes | 10 minutes | P. Nisen |
| 2:50 p.m. | *Afternoon break* | | | |
| | **Cardiology** | | | |
| 3:15 p.m. | Darusentan | 30 minutes | 10 minutes | M. Luz/U. Legler |
| | (LU 135252) and other ETAs | | | |
| | **Thrombosis** | | | |
| 3:55 p.m. | PEG-hirudin | 30 minutes | 10 minutes | V. Ifthekar/U. Legler |
| 4:35 p.m. | Ancord | 30 minutes | 10 minutes | N. Bender |
| 5:15 p.m. | Urokinase/Pro-urokinase | 30 minutes | 10 minutes | S. Guptha |

7

CONFIDENTIAL

MCK 00384

CH-228011-049-MADRAS/jbRD

8

# AGENDA – THURSDAY, MARCH 8

| | | Presentation | Discussion | Presenter |
|---|---|---|---|---|
| | **Neuroscience** | | | |
| 7:30 a.m. | ABT 594 | 30 minutes | 10 minutes | B. McCarthy |
| 8:10 a.m. | ABT-963 | 15 minutes | 15 minutes | Granneman/Doan/Bell |
| 8:40 a.m. | BSF 201640 | 30 minutes | 10 minutes | B. Rendenbach-Mueller/B. Hargan |
| 9:20 a.m. | BSF 74398 (Parkinson) | 30 minutes | 10 minutes | |
| 10:00 a.m. | *Morning Break* | | | |
| 10:20 a.m. | Dilaudid OROS | 45 minutes | 15 minutes | B. Gold/R. Krautheimer |
| 11:20 a.m. | BSF 190555 (Schizophrenia) | 30 minutes | 10 minutes | B. Rendenbach-Mueller/B. Hargan |
| 12:00 p.m. | *Lunch* | | | |
| 1:00 p.m. | Hydrocodone | 10 minutes | 10 minutes | Abbott (TBD) |
| 1:20 p.m. | Bimoclomol ( ABT-822) | 30 minutes | 10 minutes | B. Wallin |
| | **Gastro-enterology** | | | |
| 2:00 p.m. | Ganaton (pro-kinetic) | 15 minutes | 5 minutes | S. Dawe/R. Krautheimer |
| 2:20 p.m. | TU-199 (proton pump inh.) | 30 minutes | 10 minutes | T. Hirose/ R. Krautheimer |
| 3:00 p.m. | AU-224 (colon pro-kinetic) | 20 minutes | 5 minutes | T. Hirose/ R. Krautheimer |
| 3:25 p.m. | *Afternoon break* | | | |
| 3:45 p.m. | Phase III Projects | 30 minutes | 15 minutes | C MacLeod |
| 4:30 p.m. | Levosimendan | 30 minutes | 15 minutes | A. Peth0-Schramm/U. Legler |
| 5:15 p.m. | Rythmol SR | 45 minutes | 30 minutes | C. Spiegler/E. v. Borcke |
| | D2E7 | | | |

**CONFIDENTIAL**

MCK 00385

Page 10 of 25

CH-228011-049-MADRAS/jbRD

9

# AGENDA – FRIDAY, MARCH 9

| | | Presentation | Discussion | Presenter |
|---|---|---|---|---|
| | **Phase III (Continued)** | | | |
| 7:30 a.m. | Segard | 45 minutes | 15 minutes | L. Daum/E. v. Borcke |
| 8:30 a.m. | J695 | 30 minutes | 10 minutes | R. Janocha/E. v. Borcke |
| 9:10 a.m. | Clivarine | 30 minutes | 15 minutes | F. Misselwitz/U. Legler |
| 9:55 a.m. | *Morning break* | | | |
| 10:15 a.m. | ABT-773 | 30 minutes | 15 minutes | C. Craft |
| | **Phase IV Projects** | | | |
| 11:00 a.m. | Clarithromycin | 15 minutes | 5 minutes | C. Olson |
| 11:20 a.m. | Omnicef | 15 minutes | 5 minutes | C. Olson |
| 11:40 a.m. | Kaletra | 15 minutes | 5 minutes | E. Sun |
| 12:00 p.m. | Norvir | 15 minutes | 5 minutes | E. Sun |
| 12:20 p.m. | *Lunch* | | | |
| 1:20 p.m. | Meridia (Sibutramine) | 15 minutes | 5 minutes | E. Chong/M. Hargan |
| 1:40 p.m. | Uprima | 15 minutes | 5 minutes | S. Bukofzer |
| 2:00 p.m. | Trandolapril (patch, intervention trials) | 15 minutes | 5 minutes | B. Rendbach-Mueller/ U. Legler/N. Bender |
| 2:20 p.m. | Fenofibrate | 15 minutes | 5 minutes | D. Yarnicelli |
| 2:40 p.m. | Depakote | 15 minutes | 5 minutes | K. Sommerville |
| 3:00 p.m. | Gengraf | 15 minutes | 5 minutes | T. Japour |
| 3:20 p.m. | Conclusion | | | J. Leiden |

CONFIDENTIAL

MCK 00386

Page 11 of 25

# HOPFIELD Dep. Ex. 5 / PLs' FH

**Jessica Hopfield**                    To: Patricia Weber/NJE/NorthAmerica/MCKINSEY@MCKINSEY
03/13/2001 07:22 PM                cc:
                                            Subject: Please print and put in mail folder


----- Forwarded by Jessica Hopfield/NJE/NorthAmerica/MCKINSEY on 03/13/2001 07:23 PM -----

**Michael Williams**                    To: Jeff Leiden <jeff.leiden@Abbott.com>
03/13/2001 04:10 PM                cc: Jessica Hopfield/NJE/NorthAmerica/MCKINSEY@MCKINSEY, Dick
                                            Ashley/CHI/NorthAmerica/MCKINSEY@MCKINSEY, David
                                            Keeling/CHI/NorthAmerica/MCKINSEY@MCKINSEY
                                            Subject: List of next steps from portfolio review

Jeff,

Please find attached a detailed list of the next steps by project, coming out of last week's
development review. Where possible, we have assigned the responsibilities and timings
we picked up during the discussions. You may wish to make changes to the list before it
is more broadly distributed and we can make edits based on your handwritten comments
if necessary.

We are also in the process of compiling the comments and results from the evaluation
forms which we'll forward to you by later this week.



NEXT STEPS - development portfolio prioritization



**CONFIDENTIAL**                                                                                                    **MCK 00423**

# INITIAL PORTFOLIO PRIORITIZATION

C- continue
P- pending
T- terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Anti-infectives** | | | | |
| ABT-492 | C | • Address safety issues (including QTc) with internal/ expert review<br>• Determine how many indications at launch (pay back) | • J. Leonard | - |
| HSR-903 | T | • Consider trading with Daiichi<br>• Halt any new expenditure | • J. Tyree | - |
| ABT-773 | C | • Assess side effects issues with expert review (QTc and liver tox.)<br>• Ensure all drug interactions are adequately covered<br>• Assess relative to Ketek | • J. Leonard<br>• J. Leonard<br>• I. Loew | - |
| **Urology** | | | | |
| BSF 420627 | P | • Set up task force to address issues and bring back plan to senior management<br>– Reasons for failure of the SKB ETa/b antagonist<br>– Design short (~4 week) PoP trial for symptom relief<br>– Rationale for sustained release formulation<br>– Nature of the Schwarz Pharma relationship | • J. Leonard | • By May |
| **Hypothyroidism** | | | | |
| T3/T4 | P | • Assess most appropriate ratio<br>• Gain FDA feedback on study design<br>• Determine ex-US market attractiveness (price) | • J. Leonard | • By May |
| **Asthma** | | | | |
| Hokunalin tape | P | • Conduct market research on acceptance by different patient segments<br>• Determine how to position against long acting beta agonists and combination inhalers<br>• Evaluate opportunity to gain complete access to the patch technology | • A. Higgins/<br>E. Fiorentino<br>• J. Tyree | • May |

**CONFIDENTIAL**

MCK 00424

# INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

C- continue
P- pending
T- terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Oncology** | | | | |
| ABT-510 | C | • Pursue proof of concept<br>• Leverage TAP knowledge of angiogenesis product development (appropriate endpoints) | • Project team | • As planned |
| ABT-751 | C | • Pursue proof of concept<br>• Use echocardiogram to monitor potential cardiotoxicity<br>• Resolve potent drug manufacturing approach | • Project team<br>• CMC group | • As planned |
| ABT-518 | Hold | • Wait for May results from Pfizer (will save ~$1mill) and re-evaluate<br>• Halt all further expenditure | • Senior management | • May |
| Rubitecan | P | • Significant clinical rework required (funded by partner)- further in-depth review required<br>• Make a proceed decision when 2Q data available | • J. Leonard | • By May |
| Theragyn | P | • Negative initial scientific perspective - further in-depth review required, e.g.,<br>– Determine if there is a PoC to support claim<br>– Address GMP issues<br>– Determine best control to demonstrate efficacy<br>• Re-look at partnership contract | • J. Leonard | • By May |
| | | | • J. Tyree | • By May |
| ABT-627 | C | • Seek alternative funding (e.g., NCI) before starting major trial<br>• If move ahead<br>– Determine how to ensure NDA filing in 2004<br>– Get FDA input since survival not primary endpoint<br>– Harmonize US and EU study design and inputs<br>• Consider partnership (e.g., BI or established oncology player) | • J. Leonard, P. Nisen | • ASAP |
| | | | • J. Tyree | • By May |

CONFIDENTIAL

MCK 00425

# INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

C- continue
P- pending
T- terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Cardiology/ thrombosis** | | | | |
| Daruserttan (LU 135252) | Hold | • Continue currently budgeted funding for next 6 months<br>• Do not start any new trials (e.g., hypertension planned for May)<br>• If proceed, plan for pilot to look at effects in sperm and tetratogenecity<br>• Consider out-license or swap | • Project team<br><br><br><br>• J. Tyree | • Ongoing<br><br><br><br>• ASAP |
| LU 208075 | Hold | • Continue currently budgeted funding for next six months<br>• Look at Myogen deal<br>• Out-license or swap | • Project team<br><br>• J. Tyree | • ongoing |
| Levosimendan | C | • Conduct detailed expert panel review for trial design | • J. Leonard | • May |
| PEG-hirudin | P | • Set up expert panel for commercial assessment (is diabetes an option?) | • E. Ogunro | • By May |
| Ancrod | T | • Identify out-licensing opportunities | • J. Tyree | • TBD |
| Urokinase | P | • Market research required on open cath<br>• Match versus tPA in dose-ranging studies to determine efficacy | • E. Fiorentino | • By May |
| Pro-urokinase | C | • Identify opportunities to speed up program | • Project team | • TBD |
| Olivarine | C | • Assessment by HPD (review previous evaluation and new trial data)<br>• Understand finished product manufacturing cost | • E. Ogunro<br><br>• B. Dempsey | • By May |
| Rythmol SR | C | • Continue filing<br>• Verify if package is likely approvable<br>• Assess commercial attractiveness in a generic market | • Project team | • Ongoing |

2

CONFIDENTIAL

MCK 00426

# INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

C- continue
P- pending
T- terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Neuroscience** | | | | |
| ABT 594 | P | • Await results from ongoing PII trial – probable T | • Senior management | • June/July |
| | | • Project team to develop decision criteria for go/no go | | |
| ABT 963 | C | • Identify a co-development/co-promotion partner (TAP high on list) | • J. Tyree | • TBD |
| | | • Evaluate benefits of the long half life in pain and cancer (including additional physician market research) | • Project team | |
| | | • Explore cancer prophylaxis and Alzheimer's indications | | |
| BSF 201640 | P | • Complete review of all schizophrenia NCEs with expert panel | • I. Loew | • By May |
| | | • Complete staffing of internal project team, but halt further expenditure beyond looking at hepatic tox. and QTc | • Project team | |
| | | • Understand Novartis contract and level of interest | • J. Tyree | |
| BSF 190555 | P | • Complete review as above | • I. Loew | • As above |
| | | • Halt further expenditure pending outcome | | |
| BSF 74398 | C | • Allow DevCo to continue development | • Project team | • By May |
| | | • Re-look at relationship with DevCo | • J. Tyree | |
| Diluadid Oros | Hold | • Return to ALZA or out-license to other interested partner | • J. Tyree | • TBD |
| Hydrocodone | C | • Assess regulatory pathway | • Project team | • By May |
| | | • Understand DEA impact on manufacturing | | |
| Bimoclomol (ABT 822) | P | • Await data from ongoing trial in April before deciding whether to continue – probable T | • Senior management | • April |
| | | • Halt further expenditure pending outcome | | |

3

CONFIDENTIAL

MCK 00427

Page 17 of 25

# INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

C- continue
P- pending
T- terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Gastro-enterology** | | | | |
| Ganaton | P | • Conduct U.S. commercial assessment with TAP | • E. Fiorentino | • By June |
| | | • Assess how to position in Europe versus generics and implications for comparative trial | • Bob Funck | • By May |
| | | • Develop model to assess spend at different termination points | | |
| TU-199 | T | • Terminate outside Japan | • Project team | • Immediate |
| AU-224 | C | • Develop and pursue a small PoC trial in humans ASAP (consider niche indication first and leverage Marlene's expertise) | • Project team | • ASAP |
| | | • Conduct market research on IBS versus constipation (including pricing) | • E. Fiorentino | |
| **Immunology** | | | | |
| D2E7 | C | • Conduct intensive product review | • J. Leonard | • By May |
| | | – 2 day meeting with J. Lennard's group (already in process) | | |
| | | – ½ day session with senior management group | | |
| | | • Important actions include | • Various | • By May |
| | | – Approach FDA for fast track and compassionate use | | |
| | | – Develop strategy for DMARD claim in first submission | | |
| | | – Assess need for Enbrel assay to detect HAHAs | | |
| | | – Assess delivery device options | | |
| | | – Evaluate additional indications (e.g., Psoriasis, Crohns, heart failure) and pediatric program | | |
| | | – Profile Celltech product | | |
| | | – Assess impact of additional IV program on reimbursement | | |
| | | • Develop list of potential marketing partners for quids | • J. Tyree | |

4

CONFIDENTIAL

# INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

C- continue
P- pending
T- terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Immunology (continued)** | | | | |
| Segard | Hold | • Continue filing in EU and Canada<br>• Put on hold in US – consider creating a small team in the US to analyse data, propose smaller PII study<br>• Research pricing, marketing and Phase IV plans in Europe<br>• Look at TNF-alpha levels retrospectively to see stratification with IL-6<br>• Assess manufacturing strategy<br>• Identify potential out-licensing opportunities (Genentech) | • Project team<br>• J. Leonard<br><br><br><br><br>• J. Tyree | • Ongoing |
| J695 | P | • Decide on most attractive indications from Abbott and partner perspective<br>• Discuss with partner ways to share the various indications and potential for TNF-alpha combinations<br>• Add commercial person to the project team by this week | • E. Fiorentino<br><br>• J. Tyree<br><br>• Ongoing | • ASAP |

5

CONFIDENTIAL

MCK 00429

# INITIAL PORTFOLIO PRIORITIZATION  (CONTINUED)

C- continue
P- pending
T- terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **PIV programs** | | | | |
| Clarithromycin | C | • None identified | - | - |
| Omnicef | C | • Talk to partners | • J. Tyree | - |
| Kaletra | C | • None identified | - | - |
| Norvir | C | • None identified | - | - |
| Meridia | Hold | • Conduct commercial assessment for CNS and depression (P&L)<br>• Assess combination therapy with fibrates<br>• Assess outcomes trial design to meet preferred commercial profile; determine payback | • B. Dempsey, J. Arnott, E. Fiorentino<br>• Project team | • ASAP |
| Uprima | C | • Ensure no redundant trials with TAP in Europe | • Project team | • Ongoing |
| Trandolapril patch | T | • Halt all activities | • Project team | • Immediate |
| Trandolapril "Invest" clinical program | P | • Review trial in more detail (reduce complexity and risk) | • E. Fiorentio | • By May |
| Other trandolapril trials | C | • Continue "Create", "Peace" and "Benedict" trial programs | • Project team | • Ongoing |
| Fenofibrate | C | • Develop co-formulation ideas with Meridia and statins (including assessment of sales and costs) | • Project team | - |
| Depakote | C | • None identified | - | - |
| Gengraf | C | • None identified | - | - |

CONFIDENTIAL

MCK 00430

6

# HOPFIELD Dep. Ex. 6 / PLs' GW

CH-CH-228013-013]b/aarD

# INITIAL PORTFOLIO PRIORITIZATION

C- Continue
P- Pending
T- Terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Anti-Infectives**<br>ABT-492 | C | • Address safety issues (including QTc) with internal/ expert review<br>• Determine how many indications at launch (pay back) | • J. Leonard | - |
| HSR-903 | T | • Consider trading with Daiichi<br>• Halt any new expenditure | • J. Tyree | - |
| ABT-773 | C | • Assess side effects issues with expert review (QTc and liver tox.)<br>• Ensure all drug interactions are adequately covered<br>• Assess relative to Ketek | • J. Leonard<br>• J. Leonard<br>• I. Loew-Friedrich | - |
| **Urology**<br>BSF 420627 | P | • Set up task force to address issues and bring back plan to senior<br>  management<br>  – Reasons for failure of the SKB ETa/b antagonist<br>  – Design short (~4 week) PoP trial for symptom relief<br>  – Rationale for sustained release formulation<br>  – Nature of the Schwarz Pharma relationship | • J. Leonard | • By<br>  May |
| **Hypothyroidism**<br>T3/T4 | P | • Assess most appropriate ratio<br>• Gain FDA feedback on study design<br>• Determine ex-US market attractiveness (price) | • J. Leonard | • By<br>  May |
| **Asthma**<br>Hokunalin tape | P | • Conduct market research on acceptance by different patient segments<br>• Determine how to position against long acting beta agonists and<br>  combination inhalers<br>• Evaluate opportunity to gain complete access to the patch technology | • A. Higgins/ E.<br>  Fiorentino<br><br>• J. Tyree | • May |



7

CONFIDENTIAL

MCK 00431

CH-CH-228013-013lb/aaRD

# INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

C- Continue
P- Pending
T- Terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Oncology**<br>ABT-510 | C | • Pursue proof of concept<br>• Leverage TAP knowledge of angiogenesis product development (appropriate endpoints) | • Project team | • As planned |
| ABT-751 | C | • Pursue proof of concept<br>• Use echocardiogram to monitor potential cardiotoxicity<br>• Resolve potent drug manufacturing approach | • Project team<br>• CMC group | • As planned |
| ABT-518 | Hold/T | • Wait for May results from Pfizer (will save ~$1mil) and re-evaluate<br>• Halt all further expenditure | • Senior management | • May |
| Rubitecan | P | • Significant clinical rework required (funded by partner)- further in-depth review required<br>• Make a proceed decision when 2Q data available | • J. Leonard | • By May |
| Theragyn | P | • Negative initial scientific perspective - further in-depth review required, e.g.,<br>– Determine if there is a PoC to support claim<br>– Address GMP issues<br>– Determine best control to demonstrate efficacy<br>• Re-look at partnership contract | • J. Leonard<br><br><br><br>• J. Tyree | • By May<br><br><br><br>• By May |
| ABT-627 | C | • Seek alternative funding (e.g., NCI) before starting major trial<br>• If move ahead<br>– Determine how to ensure NDA filing in 2004<br>– Get FDA input since survival not primary endpoint<br>– Harmonize US and EU study design and inputs<br>• Consider partnership (e.g., BI or established oncology player) | • J. Leonard, P. Nisen<br><br><br><br><br>• J. Tyree | • ASAP<br><br><br><br><br>• By May |

8

CONFIDENTIAL

MCK 00432

CH-CH-228013-013|b/aaRD

C- Continue
P- Pending
T- Terminate

# INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Cardiology/ thrombosis** Darusentan (LU 135252) | Hold/T | • Continue currently budgeted funding for next 6 months<br>• Do not start any new trials (e.g., hypertension planned for May)<br>• Consider out-license or swap | • Project team | • Ongoing |
| LU 208075 | Hold/T | • Continue currently budgeted funding for next six months<br>• Look at Myogen deal<br>• Out-license or swap | • J. Tyree<br><br>• Project team<br>• J. Tyree | • ASAP<br><br>• ongoing |
| Levosimendan | C | • Conduct detailed expert panel review for trial design | • J. Leonard | • May |
| PEG-hirudin | P | • Set up expert panel for commercial assessment (is diabetes an option?) | • E. Ogunro | • By May |
| Ancrod | T | • Identify out-licensing opportunities | • J. Tyree | • TBD |
| Urokinase | P | • Market research required on open cath<br>• Match versus tPA in dose-ranging studies to determine efficacy | • E. Fiorentino | • By May |
| Pro-urokinase | C | • Identify opportunities to speed up program | • Project team | • TBD |
| Clivarine | C | • Assessment by HPD (review previous evaluation and new trial data)<br>• Understand finished product manufacturing cost | • E. Ogunro<br><br>• B. Dempsey | • By May |
| Rythmol SR | C | • Continue filing<br>• Verify if package is likely approvable<br>• Assess commercial attractiveness in a generic market | • Project team | • Ongoing |

9

CONFIDENTIAL

MCK 00433

CH-CH-228013-013p0aaRD

# INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

C- Continue
P- Pending
T- Terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Neuroscience** | | | | |
| ABT 594 | P | • Await results from ongoing PII trial -- probable T<br>• Project team to develop decision criteria for go/no go | • Senior management | • June/ July |
| ABT 963 | C | • Identify a co-development/co-promotion partner (TAP high on list)<br>• Evaluate benefits of the long half life in pain and cancer (including additional physician market research)<br>• Explore cancer prophylaxis and Alzheimer's indications | • J. Tyree<br>• Project team | • TBD |
| BSF 201640 | P | • Complete review of all schizophrenia NCEs with expert panel<br>• Complete staffing of internal project team, but halt further expenditure beyond looking at hepatic tox. and QTc<br>• Understand Novartis contract and level of interest | • I. Loew-Freidrich<br>• Project team<br>• J. Tyree | • By May |
| BSF 190555 | P | • Complete review as above<br>• Halt further expenditure pending outcome | • I. Loew-Freidrich | • As above |
| BSF 74398 | C (no cost) | • Allow DevCo to continue development<br>• Re-look at relationship with DevCo | • Project team<br>• J. Tyree | • By May |
| Diluadid Oros | Hold/T | • Return to ALZA or out-license to other interested partner | • J. Tyree | • TBD |
| Hydrocodone | C | • Assess regulatory pathway<br>• Understand DEA impact on manufacturing | • Project team | • By May |
| Bimonolomol (ABT 822) | P | • Await data from ongoing trial in April before deciding whether to continue -- probable T<br>• Halt further expenditure pending outcome | • Senior management | • April |

10

**CONFIDENTIAL**

MCK 00434

CH-CH-228013-013Jb/aaRD

# INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

C- Continue
P- Pending
T- Terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Gastro-enterology** | | | | |
| Genaton | P | • Conduct U.S. commercial assessment with TAP <br> • Assess how to position in Europe versus generics and implications for comparative trial <br> • Develop model to assess spend at different termination points | • E. Florentino | • By June |
| | | | • Bob Funck | • By May |
| TU-199 | T | • Terminate outside Japan | • Project team | • Immediate |
| AU-224 | C | • Develop and pursue a small PoC trial in humans ASAP (consider niche indication first and leverage Marlene's expertise) <br> • Conduct market research on IBS versus constipation (including pricing) | • Project team | • ASAP |
| | | | • E. Florentino | |
| **Immunology** | | | | |
| D2E7 | C | • Conduct intensive product review <br> – 2 day meeting with J. Leonard's group (already in process) <br> – ½ day session with senior management group <br> • Important actions include <br> – Approach FDA for fast track and compassionate use <br> – Develop strategy for DMARD claim in first submission <br> – Assess need for Enbrel assay to detect HAHAs <br> – Assess delivery device options <br> – Evaluate additional indications (e.g., psoriasis, Crohns, heart failure) and pediatric program <br> – Profile Celltech product <br> – Assess impact of additional IV program on reimbursement <br> • Develop list of potential marketing partners for quids | • J. Leonard | • By May |
| | | | • Various | • By May |
| | | | • J. Tyree | |

11

**CONFIDENTIAL**

CH-CH-228013-018Jb/aaRD

# INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

C- Continue
P- Pending
T- Terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---------|----------|-----------|----------------|--------|
| **Immunology** *(continued)* Segard | Hold | • Continue filing in EU and Canada<br>• Put on hold in US – consider creating a small team in the US to analyse data, propose smaller PII study<br>• Research pricing, marketing and Phase IV plans in Europe<br>• Look at TNF-alpha levels retrospectively to see stratification with IL-6<br>• Assess manufacturing strategy<br>• Identify potential out-licensing opportunities (Genentech) | • Project team<br>• J. Leonard | • Ongoing |
| J695 | P | • Decide on most attractive indications from Abbott and partner perspective<br>• Discuss with partner ways to share the various indications and potential for TNF-alpha combinations<br>• Add commercial person to the project team by this week | • J. Tyree<br>• E. Florentino<br>• J. Tyree<br>• Ongoing | • ASAP |

12

**CONFIDENTIAL**

MCK 00436

CH-CH-228013-013|b/aaRD

# INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

C- Continue
P- Pending
T- Terminate

13

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **PIV programs**<br>Clarithromycin | C | • None identified | - | - |
| Omnicef | C | • None identified | - | - |
| Kaletra | C | • None identified | - | - |
| Norvir | C | • None identified | - | - |
| Meridia | Hold | • Conduct commercial assessment for CNS and depression (P&L)<br>• Assess combination therapy with fibrates<br>• Assess outcomes trial design to meet preferred commercial profile; determine payback | • B. Dempsey, J. Arnot, E. Fiorentino<br>• Project team | • ASAP |
| Uprima | C | • Ensure no redundant trials with TAP in Europe | • Project team | • Ongoing |
| Trandolapril patch | T | • Halt all activities | • Project team | • Immediate |
| Trandolapril "Invest" clinical program | P | • Review trial in more detail (reduce complexity and risk) | • E. Fiorentio | • By May |
| Other trandolapril trials | C | • Continue "Create", "Peace" and "Benedict" trial programs | • Project team | • Ongoing |
| Fenofibrate | C | • Develop co-formulation ideas with Meridia and statins (Including assessment of sales and costs) | • Project team | - |
| Depakote | C | • None identified | - | - |
| Gengraf | C | • None identified | - | - |

CONFIDENTIAL

MCK 00437

# HOPFIELD Dep. Ex. 7 / PLs' FI



CONFIDENTIAL

# R&D Integration Update



Abbott Laboratories

Discussion document
March 19, 2001

This report is solely for the use of client personnel. No part of it may be circulated, quoted, or reproduced for distribution outside the client organization without prior written approval from McKinsey & Company. This material was used by McKinsey & Company during an oral presentation; it is not a complete record of the discussion.

MCK 003

CH-22801-076jsm/cgDC

1

## AGENDA



- **Update on the development portfolio review**
- Overview of the phase 2 R&D integration plan
- Update on the financial baseline
- Preliminary synergy opportunities

CONFIDENTIAL

MCK 00349

CH-228001-076jsm/cgDC

2

## TIMELINE TO FINALIZE THE PHARMA R&D PROGRAM

| Review | Date | Responsibility |
|---|---|---|
| Global development review | March 7-9 | John Leonard |
| Budget baseline finalized | April 2 | Bob Funck |
| Global discovery reviews | April 22-24 | Dan Norbeck |
| Portfolio analysis Abbott and Knoll compounds | April 20 | Keith Hendricks |
| Global pharma R&D strategy retreat | May 4-6 | TBD* |
| Final pharma R&D program | May 8 | Pharma Executive Management Committee |

* Head of discovery, venture head, and commercial representative for each therapeutic area to present individual strategies

**CONFIDENTIAL**

**MCK 00350**

CH-228011-076jsm/cgDC

C- Continue
P- Pending
T- Terminate

# INITIAL PORTFOLIO PRIORITIZATION

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Anti-infectives** | | | | |
| ABT-492 | C | • Address safety issues (including QTc) with internal/ expert review<br>• Determine how many indications at launch (pay back) | • J. Leonard | - |
| HSR-903 | T | • Consider trading with Daiichi<br>• Halt any new expenditure | • J. Tyree | - |
| ABT-773 | C | • Assess side effects issues with expert review (QTc and liver tox.)<br>• Ensure all drug interactions are adequately covered<br>• Assess relative to Ketek | • J. Leonard<br>• J. Leonard<br>• I. Loew | - |
| **Urology** | | | | |
| BSF 420627 | P | • Set up task force to address issues and bring back plan to senior management<br>– Reasons for failure of the SKB ETa/b antagonist<br>– Design short (~4 week) PoP trial for symptom relief<br>– Rationale for sustained release formulation<br>– Nature of the Schwarz Pharma relationship | • J. Leonard | • By May |
| **Hypothyroidism** | | | | |
| T3/T4 | P | • Assess most appropriate ratio<br>• Gain FDA feedback on study design<br>• Determine ex-US market attractiveness (price) | • J. Leonard | • By May |
| **Asthma** | | | | |
| Hokunalin tape | P | • Conduct market research on acceptance by different patient segments<br>• Determine how to position against long acting beta agonists and combination inhalers<br>• Evaluate opportunity to gain complete access to the patch technology | • A. Higgins/ E. Fiorentino<br><br>• J. Tyree | • May |

3

MCK 00351

CH-228011-0/76jsm/cgDC
C- Continue
P- Pending
T- Terminate

## INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Oncology** | | | | |
| ABT-510 | C | • Pursue proof of concept<br>• Leverage TAP knowledge of angiogenesis product development (appropriate endpoints) | • Project team | • As planned |
| ABT-751 | C | • Pursue proof of concept<br>• Use echocardiogram to monitor potential cardiotoxicity<br>• Resolve potent drug manufacturing approach | • Project team<br><br><br>• CMC group | • As planned |
| ABT-518 | Hold/T | • Wait for May results from Pfizer (will save ~$1mill) and re-evaluate<br>• Halt all further expenditure | • Senior management | • May |
| Rubitecan | P | • Significant clinical rework required (funded by partner)– further in-depth review required<br>• Make a proceed decision when 2Q data available | • J. Leonard | • By May |
| Theragyn | P | • Negative initial scientific perspective – further in-depth review required, e.g.,<br>  – Determine if there is a PoC to support claim<br>  – Address GMP issues<br>  – Determine best control to demonstrate efficacy<br>• Re-look at partnership contract | • J. Leonard | • By May |
| ABT-627 | C | • Seek alternative funding (e.g., NCI) before starting major trial<br>• If move ahead<br>  – Determine how to ensure NDA filing in 2004<br>  – Get FDA input since survival not primary endpoint<br>  – Harmonize US and EU study design and inputs<br>• Consider partnership (e.g., BI or established oncology player) | • J. Tyree<br>• J. Leonard, P. Nisen<br><br><br><br>• J. Tyree | • By May<br>• ASAP<br><br><br><br>• By May |

4

CONFIDENTIAL

MCK 00352

CH-228011-076|sm/cgDC

C- Continue
P- Pending
T- Terminate

## INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Cardiology/ thrombosis** | | | | |
| Darusentan (LU 135252) | Hold/T | • Continue currently budgeted funding for next 6 months<br>• Do not start any new trials (e.g., hypertension planned for May)<br>• Consider out-license or swap | • Project team<br><br><br>• J. Tyree | • Ongoing<br><br><br>• ASAP |
| LU 208075 | Hold/T | • Continue currently budgeted funding for next six months<br>• Look at Myogen deal<br>• Out-license or swap | • Project team<br><br>• J. Tyree | • ongoing |
| Levosimendan | C | • Conduct detailed expert panel review for trial design | • J. Leonard | • May |
| PEG-hirudin | P | • Set up expert panel for commercial assessment (is diabetes an option?) | • E. Ogunro | • By May |
| Ancrod | T | • Identify out-licensing opportunities | • J. Tyree | • TBD |
| Urokinase | P | • Market research required on open cath<br>• Match versus tPA in dose-ranging studies to determine efficacy | • E. Fiorentino | • By May |
| Pro-urokinase | C | • Identify opportunities to speed up program | • Project team | • TBD |
| Clivarine | C | • Assessment by HPD (review previous evaluation and new trial data)<br>• Understand finished product manufacturing cost | • E. Ogunro<br><br>• B. Dempsey | • By May |
| Rythmol SR | C | • Continue filing<br>• Verify if package is likely approvable<br>• Assess commercial attractiveness in a generic market | • Project team | • Ongoing |

5

CONFIDENTIAL

MCK 00353

CH-228011-076jsm/cgDC

INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Neuroscience** | | | | |
| ABT 594 | P | • Await results from ongoing PII trial – probable T<br>• Project team to develop decision criteria for go/no go | • Senior management | • June/July |
| ABT 963 | C | • Identify a co-development/co-promotion partner (TAP high on list)<br>• Evaluate benefits of the long half life in pain and cancer (including additional physician market research)<br>• Explore cancer prophylaxis and Alzheimer's indications | • J. Tyree<br><br>• Project team | • TBD |
| BSF 201640 | P | • Complete review of all schizophrenia NCEs with expert panel<br>• Complete staffing of internal project team, but halt further expenditure beyond looking at hepatic tox. and QTc<br>• Understand Novartis contract and level of interest | • I. Loew<br><br>• Project team<br><br>• J. Tyree | • By May |
| BSF 190555 | P | • Complete review as above<br>• Halt further expenditure pending outcome | • I. Loew | • As above |
| BSF 74398 | C (no cost) | • Allow DevCo to continue development<br>• Re-look at relationship with DevCo | • Project team<br>• J. Tyree | • By May |
| Diluadid Oros | Hold/T | • Return to ALZA or out-license to other interested partner | • J. Tyree | • TBD |
| Hydrocodone | C | • Assess regulatory pathway<br>• Understand DEA impact on manufacturing | • Project team | • By May |
| Bimoclomol (ABT 822) | P | • Await data from ongoing trial in April before deciding whether to continue – probable T<br>• Halt further expenditure pending outcome | • Senior management | • April |

C- Continue
P- Pending
T- Terminate

6

CONFIDENTIAL

MCK 00354

CH-228011-076jsm/ogDC
C- Continue
P- Pending
T- Terminate

INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Gastro-enterology** | | | | |
| Ganaton | P | • Conduct U.S. commercial assessment with TAP<br>• Assess how to position in Europe versus generics and implications for comparative trial<br>• Develop model to assess spend at different termination points | • E. Fiorentino<br><br>• Bob Funck | • By June<br><br>• By May |
| TU-199 | T | • Terminate outside Japan | • Project team | • Immediate |
| AU-224 | C | • Develop and pursue a small PoC trial in humans ASAP (consider niche indication first and leverage Marlene's expertise)<br>• Conduct market research on IBS versus constipation (including pricing) | • Project team<br><br>• E. Fiorentino | • ASAP |
| **Immunology** | | | | |
| D2E7 | C | • Conduct intensive product review<br>  – 2 day meeting with J. Lennard's group (already in process)<br>  – ½ day session with senior management group<br>• Important actions include<br>  – Approach FDA for fast track and compassionate use<br>  – Develop strategy for DMARD claim in first submission<br>  – Assess need for Enbrel assay to detect HAHAs<br>  – Assess delivery device options<br>  – Evaluate additional indications  (e.g., Psoriasis, Crohns, heart failure) and pediatric program<br>  – Profile Celltech product<br>  – Assess impact of additional IV program on reimbursement<br>• Develop list of potential marketing partners for quids | • J. Leonard<br><br><br>• Various<br><br><br><br><br><br><br><br><br><br><br>• J. Tyree | • By May<br><br><br>• By May |

7

CH-228011-078jsm/egDC

C- Continue
P- Pending
T- Terminate

## INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Immunology** (*continued*) Segard | Hold | • Continue filing in EU and Canada<br>• Put on hold in US – consider creating a small team in the US to analyse data, propose smaller PII study<br>• Research pricing, marketing and Phase IV plans in Europe<br>• Look at TNF-alpha levels retrospectively to see stratification with IL-6<br>• Assess manufacturing strategy<br>• Identify potential out-licensing opportunities (Genentech) | • Project team<br>• J. Leonard<br><br><br><br><br><br>• J. Tyree | • Ongoing |
| J695 | P | • Decide on most attractive indications from Abbott and partner perspective<br>• Discuss with partner ways to share the various indications and potential for TNF-alpha combinations<br>• Add commercial person to the project team by this week | • E. Fiorentino<br><br>• J. Tyree<br><br>• Ongoing | • ASAP |

8

**CONFIDENTIAL**

MCK 00356

CH-228011-076jjsm/cgDC

C- Continue
P- Pending
T- Terminate

## INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **PIV programs** | | | | |
| Clarithromycin | C | • None identified | - | - |
| Omnicef | C | • None identified | - | - |
| Kaletra | C | • None identified | - | - |
| Norvir | C | • None identified | - | - |
| Meridia | Hold | • Conduct commercial assessment for CNS and depression (P&L) | • B. Dempsey, J. Arnott, E. Fiorentino | • ASAP |
| | | • Assess combination therapy with fibrates | | |
| | | • Assess outcomes trial design to meet preferred commercial profile; determine payback | • Project team | - |
| Uprima | C | • Ensure no redundant trials with TAP in Europe | • Project team | • Ongoing |
| Trandolapril patch | T | • Halt all activities | • Project team | • Immediate |
| Trandolapril "Invest" clinical program | P | • Review trial in more detail (reduce complexity and risk) | • E. Fiorentino | • By May |
| Other trandolapril trials | C | • Continue "Create", "Peace" and "Benedict" trial programs | • Project team | • Ongoing |
| Fenofibrate | C | • Develop co-formulation ideas with Meridia and statins (including assessment of sales and costs) | • Project team | - |
| Depakote | C | • None identified | - | - |
| Gengraf | C | • None identified | - | - |

9

CONFIDENTIAL

MCK 00357

CH-228011-076jjsm/cgDC

10

**AGENDA**

- Update on the development portfolio review
- **Overview of the phase 2 R&D integration plan**
- Update on the financial baseline
- Preliminary synergy opportunities

CONFIDENTIAL

MCK 00358

CH-228011-076/jsn/cgDC

11

## OVERALL OBJECTIVES

- Our goal is to be the world's premier health care company with a leading, global R&D organization

- To reach that goal, we must take advantage of this unique opportunity to develop an effective long-term strategy and organizational structure

- At the same time, we must balance our long-term objectives against the short-term financial targets that we must meet

CONFIDENTIAL

MCK 00359

CH-228011-076jsm/cgDC

12

REVISED PHASE 2 INTEGRATION TEAMS



**R&D Integration Steering Committee**
- X. Frapaise (Chair)
- B. Funck
- J. Leonard
- I. Loew-Friedrich

- J. Mueller
- D. Norbeck
- Team leaders
- McKinsey support

| | | | | | | |
|---|---|---|---|---|---|---|
| Discovery<br>D. Norbeck | CMC<br>E. Shek | Medical affairs<br>C. Olson | Toxicology<br>R. Patterson | Ludwig-shafen<br>S. Roellinger | ABC<br>R. Kamen | Nottingham<br>TBD |
| Clinical operations<br>G. Hodkinson | IT<br>B. Hogan | Phase I<br>R. Granneman | Japan<br>Y. Fujiwara,<br>T. Hirose, | New Jersey<br>J. McShane | | |

**Responsibilities of each team**

- Develop a strategic approach
- Develop synergy plan (e.g., select appropriate sites, identify opportunities to improve performance and productivity)
- Allocate resources across projects
- Suggest a new organization for the combined company
- Evaluate and select appropriate people for the organization

CONFIDENTIAL

MCK 00360

CH-228011-07l6jsm/cgDC

13

## OVERALL SUB-TEAM WORK PLAN

| Activity | Timing |
|---|---|
| 1. Launch sub-teams with clear mandates and consistent approach | March 16 |
| 2. Develop fact base (x-Knoll, x-Abbott organization structure, activities, headcount, budgets) and initial functional area strategies | March 23 |
| 3. Identify initial list of synergy opportunities to improve productivity and performance (structure, processes, purchasing, etc.) | March 28 |
| 4. Initial evaluation and prioritization of opportunities | April 2 |
| 5. Finalize recommendations and implementation plans for senior R&D management<br>– Synergy plan<br>– Organization structure and process improvements<br>– People selection | April 30 |
| 6. Allocate resources across projects after final prioritization is completed | Post-May 8 |

CONFIDENTIAL

MCK 00361

CH-228011-076jsm/cgDC

14

# DEVELOP THE FACT BASE AND STRATEGY



| Mission | Activities | End products | Strategic objectives |
|---------|-----------|--------------|---------------------|
| Why the unit exists | How the unit provides end products | What the unit provides to achieve its missions | Limited number of key objectives for the unit |

List mission, activities, end products and strategic objectives for the group and subgroup

Draw up organization charts and baseline budgets for the group and subgroups

Allocate costs to each product or service (e.g., project-specific costs)



Budget

Total $

End products

$
$
$
$

CONFIDENTIAL

MCK 00362

CH-228011-076jsm/cgDC

15

## GENERATE AND EVALUATE IDEAS



Set "stretch target" to generate ideas (e.g., 15-25%)



Brainstorm ideas to reduce costs and improve service to users



Refine and evaluate each idea to determine cost and benefit



Review each idea with key managers, users, suppliers, and the R&D Steering Committee

CONFIDENTIAL

MCK 00363



CONFIDENTIAL

CH-228011-076jsm/cgDC

## STATUS OF PHASE 2 INTEGRATION TEAMS

Legend:
- ● Complete
- ◑ Partially complete
- ○ Not started

| Team | 1. Launch subteam | 2. Develop fact base and strategy | 3. Identify synergy opportunities | 4. Evaluate/ prioritize opportunities | 5. Develop implementation plans |
|---|---|---|---|---|---|
| Discovery | n/a | ◑ Review in preparation | ○ | ○ | ○ |
| Clinical operations | ● | ◑ | ◑ | ○ | ○ |
| CMC | ● | ◑ | ○ | ○ | ○ |
| IT | ● | ◑ | ◑ | ◑ | ○ |
| Medical affairs | ● | ◑ | ○ | ○ | ○ |
| Phase I | ● | ◑ | ○ | ○ | ○ |
| Toxicology | ● | ◑ | ○ | ○ | ○ |
| Japan | ● | ◑ | ○ | ○ | ○ |
| Ludwigshafen | ● | ◑ | ○ | ○ | ○ |
| New Jersey | ● | ◑ | ○ | ○ | ◑ |
| ABC | ○ | n/a | n/a | n/a | ○ |

17

CONFIDENTIAL

MCK 00365

CH-228011-076ijsmfcgDC

18

## TEAM MANDATE – CLINICAL OPERATIONS & PROJECT MANAGEMENT

**Objective**
- To identify high value, short term (2 yr) and long-term process, resourcing and structural opportunities to realize synergie3s and increase efficiency and effectiveness in the drug development and clinical operations processes. Improvements will focus on Quality, Cost and Speed

**Key issues**
- Diversity in the way Clinical & Drug Development programs are run: 4 different operating models; at least 60 clinical teams (not including PIV affiliate run programs; and 58 Drug Development teams across the company
- Customer (investigator) satisfaction with Abbott is low (CenterWatch Survey, US and Europe)
- Clinical outsourcing is the norm – 96% of Abbott studies outsourced in 2000 ($?). Conducted on as nees basis per activity rather than functional or program level (i.e. not strategic)
- Diversity in practices, processes, procedures, documents and systems
- Multiple support groups with differing operating models, processes and requirements
- Lack of ways to share skills, knowledge, information and expertise

**End products**

*Short and long term strategy:*
- Identify preferred operating models for Clinical Operations and Project Management
- Strategic resource plan for clinical operations
- Define opportunities to improve operational efficiency and effectiveness
- Identify which services to consolidate and centralize
- Propose systems for consistent collection, reporting and sharing of project information

*Integration plan:*
- New project management structure
- New clinical operations structure
- Work plan for achieving synergies

**Team members**
- Gilliam Hodkinson – Chair
- Tom Woidat – Finance analyst
- Ellis Purcell – clin ops sub-team
- Kathe Balinski – clin ops sub-team
- Mathias Luz – clin ops sub-team

- Jerry Osbourne – project management sub-team
- Leticia Delgado-Herrera – project management sub-team
- Eddie Chong – project management sub-team
- Rick Granneman – DM/Stats sub-team
- Jennifer Manski – project management sub-team
- Doane Chilcoat – McKinsey

CONFIDENTIAL

MCK 00366

CH-228011-076|sm/cgDC

## CMC TEAM MANDATE

**Objective**
- Develop CMC processes leading to a strategic approach
- Develop synergy plan (e.g., select appropriate sites, identify opportunities to improve performance and productivity)
- Suggest a new organization for the combined company
- Evaluate and select appropriate people for the organization

**Key issues**
- Scope of CMC R&D responsibilities
- Contract out vs. internal activities
- Location (proximity to R&D, Manufacturing
- Facilities (how many, where)
- Pilot plants (how many, size, location)
- Organization (functional, size)
- Performance and productivity improvements
- Potent drug strategy
- Drug delivery capabilities

**End products**

**Team members**
- Efraim Shek – Chair
- Steve Szostak, Karen Session – Finance analyst
- Kathy McFarland, Fritz Richter, Jim Mitchell, John McShane
- Doane Chicoat – McKinsey

19

CONFIDENTIAL

MCK 00367

CH-228011-078jsm/cgDC

20

*EXAMPLE*

## TEAM MANDATE – TOXICOLOGY AND RELATED SCIENCES

**Objective**
- Develop an integration plan that reduces costs, improves efficiencies and eliminates redundancies
- Develop a strategy to implement the plan over time using all resources optimally

**Key issues**

1. Degree of centralization of scientific capabilities and strategies to achieve goals

2. Balance of demands with capacities

3. Elimination of unnecessary activities

4. Strategic balance of internal and external resourcing

**End products**

1. Reduced duplication of facilities, personnel, capital investment over time
2. Reduce any underabsorption with CRO work and overabsorption with dispersion of tasks to underutilized areas
3. Reduction of activities not essential to the development process, to redirect toward more vital activities or eliminate
4. Devise a strategy to increase CRO use in areas where cost effective and reduce in areas where premium paid

**Team members**
- Reid Patterson – Chair
- Tom Woldat – Finance analyst
- 6 DSE Directors
- Fritz Richter, Global Head Pharm Ctrs
- Ray Dorsey – McKinsey

**CONFIDENTIAL**

MCK 00368

Page 25 of 30

CH-228011-076/jsm/bgDC

21

*EXAMPLE*

## TEAM MANDATE – PHASE I

**Objective**
- Determine appropriate scope and level of services to be provided
- Design optimal structure and staff for Phase 1 (Clinical Pharmacology) group
- Identify opportunities for improvement within the group

**End products**
- Optimal organizational structure and staff for the group
- Assessment of value of a European Clin Pharm service to venture heads
- List of services and activities to be provided by the group
- Set of group opportunities for improvement including financial impact and implications
- Assessment and recommendation of viability of Phase I units based on several factors (e.g., capabilities, cost-effectiveness, capacity, future investments requested)

**Key issues**
- Extent of global responsibilities for Clin Pharm group
- Integration of Statistics and Clin Pharm activities into drug development now and in the future
- Services to be provided internally vs. externally
- Appropriate number of Phase I units

**Team members**
- Rick Granneman – Chair
- Kay Rekau – Finance analyst
- Walid Awni, Bob O'Dea, Laura Williams, Carl Mendel (MO), Mike Rubison
- Ray Dorsey – McKinsey

CONFIDENTIAL

MCK 00369

22

CH-228011-076jjsm/cgDC

## AGENDA

- Update on the development portfolio review
- Overview of the phase 2 R&D integration plan
- **Update on the financial baseline**
- Preliminary synergy opportunities

CONFIDENTIAL

MCK 00370

CH-228011-076/jsm/cgDC

23

## Knoll Integration
## Finance Action Items

## Progress on the R&D Baseline

• Obtained 2001/2002 Knoll Plan by Program by Location.

• Sent out detailed finance data request for all Knoll sites to validate 2001 Plan, provide functional expense detail, plus adjust for March 2 close date.  Information expected back 03/23.

• Assigned finance support to each R&D integration sub-team to manage financial baseline data and value synergy opportunities.

CONFIDENTIAL

MCK 00371

CH-228011-076jsm/ogDC

24

## Knoll Integration
## Finance Action Items

### Next Steps to Finalize Baseline by April 2

• Update Abbott 2001 Plan Budgets via April Update Reviews.

• Line up x-Knoll and Abbott budgets by functional area.

• Consolidate into a single base line budget for 2001 (will change post May 8th with new portfolio priorities and sub-team generated synergies).

• Complete assessment of differences between the x-Knoll budget and the acquisition model (including budget shifts due to definitional changes).

• Finalize Hancock funding impact.

• Finalize Meridia outcome study cost/accounting treatment.

• Prepare cost estimate for New Jersey satellite office.

CONFIDENTIAL

MCK 00372

CH-22801-076/jsm/cgDC

25

## Knoll Integration
## Finance Action Items

### Items Not Considered in Baseline Spend

- International Affiliate Medical/Regulatory Affairs.

- International Phase IIb/IV expense.

- International local R&D spend.

- HPD R&D (other than Abbott R&D reorg).

CONFIDENTIAL

MCK 00373

CH-22801-076jsm/ogDC

26

## AGENDA

- Update on the development portfolio review
- Overview of the phase 2 R&D integration plan
- Update on the financial baseline
- **Preliminary synergy opportunities**



CONFIDENTIAL

CH-228011-076jsm/cgDC

*PRELIMINARY*

27

## PRELIMINARY SYNERGY OPPORTUNITIES

| | Opportunity | Estimated cost savings |
|---|---|---|
| **Clinical operations** | • Use strategic outsourcing best practices across clinical programs (e.g., use 1 vendor for 1 drug program to realize efficiency savings)<br>– Recently changed budgeted plans for ABT-627 PIII program, placing 2 studies with a single CRO<br>• Use of Abbott Preferred providers for all Knoll Phase II-IV clinical service outsourcing | • Significant incremental volume discount (e.g., 10-15%)<br>– ABT-627 example will realize $6.2mill in savings over 4 years<br>• Up to 10% on Knoll preferred provider spend |
| **Phase I** | • Assess and rationalize Phase I units and CRO spend. Currently, two Phase I units are in operation (one in Ludwigshafen and one in Waukegan) and extensive outsourcing also conducted. | • TBD |

Source: Sub-teams

**CONFIDENTIAL**

MCK 00375

CH-228011-076/jsm/cgDC

## PRELIMINARY SYNERGY OPPORTUNITIES (CONTINUED)

_PRELIMINARY_

| Opportunity | Estimated cost savings |
|---|---|
| **Information technology** | |
| • Disentangle R&D IT support from BASF corporate support<br>• Currently BASF is charging **$4 million/month** for IT services to all of the former BASF Pharma. Significant overhead embedded within this arrangement | • ~$1-2 million in 2001<br>• $2-4 million(annual) thereafter* (for R&D) |
| • Identify and stop work on redundant R&D IT projects<br>• Main contributor is the overlap of BASF Pharma Emerging Dossier project with Abbott e-submissions program | • $1-2 million in 2001<br>• $1-2 million in 2002 |
| • Enforce BASF indemnification for R&D software licenses.<br>• Abbott entitled to this under the Amendment to the Purchase Agreement. | • ~$3-4 million in cost avoidance for 2001 only |

\* Additional investment may be required to achieve the savings. These savings may have been "counted" by the IT integration team

Source: IT sub-team

28

MCK 00376

# HOPFIELD Dep. Ex. 8 / PLs' FL

CH-228001-079jb/raDC



CONFIDENTIAL

# Overview of Abbott R&D



Abbott Laboratories

Fact Pack
April 2001

This report is solely for the use of client personnel. No part of it may be circulated, quoted, or reproduced for distribution outside the client organization without prior written approval from McKinsey & Company. This material was used by McKinsey & Company during an oral presentation; it is not a complete record of the discussion.

**CONFIDENTIAL**

MCK 00276

CH-228011-0799/incDC

1

# ABBOTT LABORATORIES ORGANIZATION



**Miles White**
CEO

**Joy Amundson**
Senior Vice President
Ross Products

- Nutritionals
- Consumer products

**Jeff Leiden**
Executive Vice
President
Pharmaceuticals and
Chief Scientific Officer

- Pharmaceutical products
- Abbott Biotechnology Center
- Abbott International
- TAP

**Rick Gonzalez**
Executive Vice
President Medical
Products

- Hospital products
- Diagnostic products

CONFIDENTIAL

MCK 00277

CH-228011-079jbhrcDC

# GLOBAL PHARMACEUTICAL ORGANIZATION



2

CONFIDENTIAL

MCK 00278

# PHARMACEUTICAL OPERATIONS ORGANIZATION

CH-228011-079jb/rcDC



Former Knoll employee

**Arthur Higgins**
Senior Vice President
Pharma Operations
and President PPD

## Planning and Manufacturing

(A. Reitemeier)
Divisional Vice
President Planning
Worldwide

R.D. Morrison
Divisional Vice
President
Operations

(G. Dorin)
Production
and Worldwide
Quality Solutions

## Regulatory and Medical Affairs and Quality Assurance

K. Peel
Divisional Vice
President
Quality Assurance

M. Roshei
Divisional Vice
President
Regulatory Affairs
and Research
Quality Assurance

D.J. Pizzuti
Divisional Vice
President
Medical Affairs

## Finance and Commercial Functions

E.J. Florentino
Vice President
Commercial

R.C. Hoffman
Divisional Vice
President
and Controller

(S. Kochiro)
Finance Smith
Industry

J. Todd
Divisional Vice
President
Information
Technology

M. Brotz
Director
Pharmaceutical
Communication

(Reiss)
Human Resources
and
Communications

J.H. Bennett
Divisional Vice
President
Human Resources

## Support Functions

3

CONFIDENTIAL

MCK 00279

CH-228011-079|b/raDC

# INTERNATIONAL PHARMACEUTICAL OPERATIONS ORGANIZATION



Former Knoll employee

**Bill Dempsey**
Senior
Vice President
International
Operations

**Planning and Manufacturing**

- J.M. Nemmers, Jr.
  Divisional
  Vice President
  Acquisition
  Integration
  Management

- M.F. Gorman
  Divisional
  Vice President
  and General
  Manager
  Dainabot, Co., Ltd

- S.J. Lichter
  Divisional Vice
  President
  Manufacturing

**Regulatory and Medical Affairs and Quality Assurance**

- M. Tait
  Divisional
  Vice President
  Quality Assurance

- C. Ward
  Divisional
  Vice President
  Regulatory Affairs

- D.J. Pizzuti
  Divisional
  Vice President
  Medical Affairs

**Regional Operations**

- D.B. Goffredo
  Vice President
  European
  Operations

- G.A. Herrera
  Vice President,
  Latin America and
  Canada Operations

- T.F. Chen
  Vice President
  Pacific/Asia/Africa
  Operations

**Finance, Commercial, and Support Functions**

- J. Arnott
  Divisional
  Vice President,
  Marketing and
  Business
  Development

- D. Wardell
  Associated General
  Counsel
  International
  Operations

- M.L. Mayer
  Divisional Vice
  President
  Human Resources

- T.C. Kearney
  Divisional
  Vice President
  Controller

CONFIDENTIAL

MCK 00280



# ABBOTT BIOTECHNOLOGY CENTER ORGANIZATION

# GLOBAL PHARMACEUTICAL DRUG DISCOVERY ORGANIZATION



CH-228011-079jb/rcDC

Former Knoll employee

**Dan Norbeck**
Vice President
Discovery

**Discovery Research**

**Jim Summers, Ph.D.**
Divisional VP, Advanced Technology

**Shing Chang, Ph.D.**
Divisional VP, Infectious Disease Research

**Steve Fesik, Ph.D.**
Divisional VP, Cancer

**Terry Opgenorth, Ph.D.**
Divisional VP, Metabolic Disease Research

**Jim Sullivan, Ph.D.**
Divisional VP, Neurological and Urological Discovery Research

**Joe Fortunak**
Director, Process Development Pharma

**Regional Discovery Sites**

**Ludwigshafen Regulatory Affairs, Quality Assurance, and Pharmacovigilance**

6

CONFIDENTIAL

MCK 00282

# GLOBAL PHARMACEUTICAL DRUG DEVELOPMENT ORGANIZATION

CH-228011-079/jb/rcDC

Former Knoll employee

**J.M. Leonard**
Vice President
Global
Pharmaceutical Drug
Development

## Toxicology

**D. R. Patterson**
Divisional Vice
President, Drug
Safety Evaluation

F. Richter
[Former Knoll employee]

## Analytical R&D (CMC)

**E. Shek**
Divisional Vice
President
Pharmaceutical
and Analytical R&D

## Clinical Pharmacology

**R. Granneman**,
Director, Center of
Clinical
Pharmacology &
Pharmacokinetics

**M. Spiegelman**
Clinical Center
[Former Knoll employee]

## Regional Development

J. Leonard
[Former Knoll employee]

**vacant**
Divisional Vice
President Ventures

## Finance and Support Functions

**S. Rollinger**
R&D Systems,
Processes, Support

## Ventures

**P. Nisen**
Divisional Vice
President,
Oncology Group

**E. Sun**
Divisional Vice
President
Infectious Diseases
and Virology

**M. Verfinden**
Divisional Vice
President,
Neurology and
Urology

Andrew Friedman
[Former Knoll employee]

**Gordon Boyd**
Director, EVR
Maidenhead, UK

**E. Purcell**
Director
Clinical Operations

**C. Schmidt**
Senior Program
Manager, Japan

7

CONFIDENTIAL

MCK 00283

# HOSPITAL PRODUCTS DIVISION R&D AND MEDICAL AND REGULATORY AFFAIRS ORGANIZATION



CH-228011-0759/hr/rcDC

8

MCK 00284

# GLOBAL PHARMACEUTICAL LICENSING AND NEW BUSINESS DEVELOPMENT



CH-228011-079jb/roDC

9

**Jim Tyree**
Divisional Vice President
Pharmaceutical Licensing and New Business Development

## Regional Licensing and New Business Development

**R. Weiland**
Director, Licensing and New Business Development, Americas

**R. Rieger**
Director, Licensing and New Business Development, Europe

**J. Poulous**
Director, Licensing and New Business Development, Japan/PAA

## Interdivisional and Special Projects

**M. Mee**
Director, Interdivisional Products (HFD, ROSS, TAP, SPD)

**vacant**
Director, Special Projects

## Knowledge Support

**N. Szczerbak**
Director, Strategic and Competitive Intelligence

## Technical Assessment

**J. Gorman**
Director, Technical Assessment, Anti-infectives, Anti-virals, Oncology

**L. Dube**
Director, Technical Assessment CNS, Urology, Metabolic

## Technology Licensing Division Support

**vacant**
Worcester Support

**vacant**
Discovery Support

## Finance and Support Functions

**W. Mathers**
Director, Finance Analysis

**D. Buell**
Director, Contract Management

CONFIDENTIAL

Page 14 of 25

# GLOBAL PHARMACEUTICAL R&D CONTROLLER'S ORGANIZATION



CH-228011-079jb/rcDC

Bob Funck
Divisional Vice President and Controller

**Finance and Portfolio Analysis**

Mike Higgins
Senior Manager, R&D Finance

- Mike Comilla
  Manager FP&A
- Tom Woldat
  Manager Venture Finance Analysis
- Kimas Holland
  Manager Financial Reporting
- Ellie Haspala
  Discovery Financial Analyst
- Steve Szostak
  PARD Financial Analyst

Jenny Dart
Manager Portfolio Analysis

- Chris Turner
  Financial Analyst

**Phase III and Phase IV Operations**

Gill Hodkinson
Director R&D Operations

- Ann Hubloux
  Manager Outsourcing
- Jennifer Manski
  Operations Manager
- Dwayne Scott
  Project Manager
- vacant
  Project Manager
- Mary Sheridan
  title unknown
- Linda Salata
  Supervisor, Word Processing and Reception

**Location Support**

Brian Fecteau
Manager Facilities Planning

- Ildiko Elmore
  Facilities Planner
- Jaydip Raval
  Facilities Planner
- James Henke
  Facilities Planner

Jody Hammond
Manager Building/Lab and Environmental Services

- Steve Stuebner
  Supervisor, Stkrom/Lab Services
- Jeff Rozak
  Supervisor, Compliance & Glasswashing Services
- Jack Conrad
  Supervisor Lab Automation

10

**CONFIDENTIAL**

Page 15 of 25

CH-228011-079]b/rcDC

11

# 2001 R&D BUDGET OVERVIEW
$ Millions

| | |
|---|---|
| Specialty Products R&D | 31.5 |
| Abbott International R&D | 28.0 |
| Hospital Products R&D | 2.3 |
| **Recent additions to GPD subtotal** | **62.1** |
| Abbott Discovery | 192.0 |
| Abbott Development | 380.0 |
| **Abbott subtotal** | **572.0** |
| TAP & Sister Division | 57.0 |
| **Abbott total** | **629.0** |
| x-Knoll Corp. Discovery | 130.3 |
| x-Knoll Corp. Development | 258.3 |
| x-Knoll other corporate | -30.5 |
| x-Knoll local R&D | 18.0 |
| x-Knoll other* | 34.0 |
| **x-Knoll total** | **410.0** |
| **R&D total** | **1,100.9** |

\* Phase III/IV (U.S. only), U.S. and international medical affairs, ABC D2E7 "start-up"
Note:  x-Knoll data is preliminary
Source:  R&D Finance

**CONFIDENTIAL**

MCK 00287

CH-228011-079|braDC

# 2001 R&D BUDGET OVERVIEW
$ Millions

12

| | |
|---|---|
| Specialty Products R&D | 31.5 |
| Abbott International R&D | 28.0 |
| Hospital Products R&D | 2.3 |
| **Recent additions to GPD subtotal** | **62.1** |
| | |
| Abbott Discovery | 192.0 |
| Abbott Development | 380.0 |
| **Abbott subtotal** | **572.0** |
| | |
| TAP & Sister Division | 57.0 |
| **Abbott total** | **629.0** |
| | |
| x-Knoll Corp. Discovery | 130.3 |
| x-Knoll Corp. Development | 258.3 |
| x-Knoll other corporate | -30.5 |
| x-Knoll local R&D | 18.0 |
| x-Knoll other* | 34.0 |
| **x-Knoll total** | **410.0** |
| **R&D total** | **1,100.9** |

- NC Chemistry
- Chemical Development
- Special Labs

\* Phase III/IV (U.S. only), U.S. and international medical affairs, ABC D2E7 "start-up"
\*\* International development center
Note:   x-Knoll data is preliminary
Source:   R&D Finance

CONFIDENTIAL

MCK 00288

Page 17 of 89

CH-228011-079|b/raDC

# 2001 R&D BUDGET OVERVIEW
$ Millions

|  |  |
|---|---|
| Specialty Products R&D | 31.5 |
| Abbott International R&D | 28.0 |
| Hospital Products R&D | 2.3 |
| **Recent additions to GPD subtotal** | **62.1** |
| Abbott Discovery | 192.0 |
| Abbott Development | 380.0 |
| **Abbott subtotal** | **572.0** |
| TAP & Sister Division | 57.0 |
| **Abbott total** | **629.0** |
| x-Knoll Corp. Discovery | 130.3 |
| x-Knoll Corp. Development | 258.3 |
| x-Knoll other corporate | -30.5 |
| x-Knoll local R&D | 18.0 |
| x-Knoll other* | 34.0 |
| **x-Knoll total** | **410.0** |
| **R&D total** | **1,100.9** |

|  |  |
|---|---|
| • IDC** | 7.7 |
| • Other | 23.8 |
| **Total** | **31.5** |

\* Phase III/IV (U.S. only), U.S. and international medical affairs, ABC D2E7 "start-up"
\*\* International development center

Note:  x-Knoll data is preliminary
Source:  R&D Finance

13

CONFIDENTIAL

MCK 00289

CH-228011-079jb/rcDC

# ABBOTT INTERNATIONAL R&D OVERVIEW
## $ Millions

IDC structure



|  | Budget | Headcount |
|---|---|---|
| IDC | 7.7 | 79 |
| Others | 23.8 | ? |
| **Total** | **31.5** | **?** |

**IDC activities**
Formulation development, historically to
support Abbott International

John Leonard
Vice President
Drug Development

Efraim Shek
Divisional Vice President
Pharmaceutical and Analytical
R&D

Rodney Horder
Director International
Development Center

J. Wallace
Administration
2 FTE
D. Lurcoch
Facilities
3 FTE

S. Silvestri
Pharmaceutical
Development
39 FTE

A. Smethurst
Quality Assurance
6 FTE

W. Mann
Analytical
Development
30 FTE

**IDC budget**

| Payroll | 3.2 |
|---|---|
| Employee related | 0.9 |
| Operating | 1.6 |
| Fixed | 2.0 |
| **Total** | **7.7** |
| Service sold – AI | 3.5 |
| Service sold – PPD | 3.0 |
| Service sold – other | 0.7  (internal costs) |

14

CONFIDENTIAL

MCK 00290

Page 19 of 25

CH-228011-079jlb/ncDC

15

# 2001 R&D BUDGET OVERVIEW
$ Millions

| | |
|---|---|
| Specialty Products R&D | 31.5 |
| Abbott International R&D | 28.0 |
| Hospital Products R&D | 2.3 |
| **Recent additions to GPD subtotal** | **62.1** |
| Abbott Discovery | 192.0 |
| Abbott Development | 380.0 |
| **Abbott subtotal** | **572.0** |
| TAP & Sister Division | 57.0 |
| **Abbott total** | **629.0** |
| x-Knoll Corp. Discovery | 130.3 |
| x-Knoll Corp. Development | 258.3 |
| x-Knoll other corporate | -30.5 |
| x-Knoll local R&D | 18.0 |
| x-Knoll other* | 34.0 |
| **x-Knoll total** | **410.0** |
| **R&D total** | **1,100.9** |

Oncology venture.

* Phase III/IV (U.S. only), U.S. and international medical affairs, ABC D2E7 "start-up"
Note:  x-Knoll data is preliminary
Source:  R&D Finance

**CONFIDENTIAL**

MCK 00291

CH-229811-079lpl/roDC

# 2001 R&D BUDGET OVERVIEW
$ Millions

| | |
|---|---|
| Specialty Products R&D | 31.5 |
| Abbott International R&D | 28.0 |
| Hospital Products R&D | 2.3 |
| **Recent additions to GPD subtotal** | **62.1** |
| Abbott Discovery | 192.0 |
| Abbott Development | 380.0 |
| **Abbott subtotal** | **572.0** |
| TAP & Sister Division | 57.0 |
| **Abbott total** | **629.0** |
| x-Knoll Corp. Discovery | 130.3 |
| x-Knoll Corp. Development | 258.3 |
| x-Knoll other corporate | -30.5 |
| x-Knoll local R&D | 18.0 |
| x-Knoll other* | 34.0 |
| **x-Knoll total** | **410.0** |
| **R&D total** | **1,100.9** |

770 headcount

| | |
|---|---|
| Cancer | 43.0 |
| Infectious Disease | 35.4 |
| Metabolic Disease | 26.5 |
| Neurological | 41.6 |
| Other | 45.5 |
| **Total** | **192.0** |

"Other" includes research in other TAs

16

* Phase III/IV (U.S. only), U.S. and international medical affairs, ABC D2E7 "start-up"
Note: x-Knoll data is preliminary
Source: R&D Finance

**CONFIDENTIAL**

MCK 00292

CH-228011-079|jb/rcDC

17

# 2001 ABBOTT DISCOVERY BUDGET OVERVIEW
$ Millions

| | |
|---|---:|
| Cancer | 43.0 |
| Infectious Disease | 35.4 |
| Metabolic Disease | 26.5 |
| Neurological | 41.6 |
| Other | 45.5 |
| **Total** | **192.0** |

770 headcount

**Discovery**

| | |
|---|---:|
| Matrix Metalloproteinase | 6.699 |
| Urokinase | 5.167 |
| Angiogenesis | 6.939 |
| Apoptosis | 6.975 |
| Farnesyltransferase | 7.783 |
| Anti-Mitotic | 1.487 |
| Chemotherapeutics | 0.154 |
| Cancer Exploration Biology | 1.129 |
| Cancer Research Misc. | 3.695 |
| **Total Cancer Research** | **42.947** |
| Anti-Viral Research | 13.099 |
| Anti-Bacterial Chemistry | 13.108 |
| Novel Anti-Bacterial | 8.320 |
| Microbiology Research | (1.850) |
| Infective Dis Research Misc | 2.434 |
| **Total Infectious Disease** | **35.399** |
| Diabetic Cell Biology | 7.800 |
| Diabetic Signal Transduction | 7.846 |
| Kara Bio | 0.846 |
| Growth Factors | 0 |
| Cell Adhesion | 0 |
| New Targets | 4.080 |
| Metabolic Disease Misc | 5.765 |
| **Total Metabolic Disease** | **26.688** |
| Cholinergic Modulation | 6.665 |
| Urological Disease | 7.925 |
| Exploratory Biology | 4.567 |
| Purinergic Research | 7.286 |
| Expl Neurobiology | 4.997 |
| CNS Disease Research | 2.649 |
| NUDR Chemistry | 0.977 |
| Neurology & Urology Misc | 6.898 |
| **Total Neurological** | **41.633** |
| Structural Biology | 4.650 |
| Structural Chemistry | 1.954 |
| Genomics | 4.154 |
| CAMD | 0.488 |
| Molecular Services | 0.770 |
| Automation/Engineering | 2.578 |
| Combinatorial Chemistry | 8.240 |
| Biological Screening | 3.804 |
| Patent Liaison Services | 0 |
| Advanced Technology Misc | 1.835 |
| **Total Advanced Technology** | **28.603** |
| Process Chemistry | 3.748 |
| Process Research | 0.461 |
| Chemical Sciences Misc | 1.386 |
| **Total Chemical Science** | **5.595** |
| Ligand | 0.301 |
| Immunosuppressants | 0 |
| Integrative Pharmacology | 2.691 |
| Integrative Pharm Admin | 1.008 |
| **Total Into Pharmacology** | **3.938** |
| Discovery Support | 12.040 |
| Other/DDC | (4.173) |
| Absorption/Discretionary | 0 |
| **Total Other** | **7.867** |
| **Total** | **192.000** |

CONFIDENTIAL

MCK 00293

CH-228011-079jb/rcDC

# 2001 R&D BUDGET OVERVIEW
$ Millions

| | |
|---|---|
| Specialty Products R&D | 31.5 |
| Abbott International R&D | 28.0 |
| Hospital Products R&D | 2.3 |
| **Recent additions to GPD subtotal** | **62.1** |
| Abbott Discovery | 192.0 |
| Abbott Development | 380.0 |
| **Abbott subtotal** | **572.0** |
| TAP & Sister Division | 57.0 |
| **Abbott total** | **629.0** |
| x-Knoll Corp. Discovery | 130.3 |
| x-Knoll Corp. Development | 258.3 |
| x-Knoll other corporate | -30.5 |
| x-Knoll local R&D | 18.0 |
| x-Knoll other* | 34.0 |
| **x-Knoll total** | **410.0** |
| **R&D total** | **1,100.9** |

770 headcount

| | |
|---|---|
| Administrative overhead | 36,728 |
| Functional | 151,593 |
| Internal services sold | – |
| External services sold | (13,420) |
| Drug Safety – Metabolism | 6,515 |
| Drug Safety – Toxicology/Pathology | 2,523 |
| Drug Safety – Comparative medicine | 7,969 |
| Drug Safety – Strategic and Exploratory | 468 |
| Phase I Center Clinical | 304 |
| Development Operations – Biostatistics | 98 |
| Development Operations – Research | 32 |
| Information Center | |
| Information Mangement and Technology | 1,946 |
| International Manpower | 153 |
| PARD | 2,198 |
| Research QA | 3 |
| Investigational Drug QA | 1 |
| SPD | 2,621 |
| Absorption/Discretionary | (7,732) |
| **Total** | **192,000** |

18

\* Phase III/IV (U.S. only), U.S. and international medical affairs, ABC D2E7 "start-up"
Note:  x-Knoll data is preliminary
Source:  R&D Finance

CONFIDENTIAL

MCK 00294



# 2001 R&D BUDGET OVERVIEW
## $ Millions

| | |
|---|---:|
| Specialty Products R&D | 31.5 |
| Abbott International R&D | 28.0 |
| Hospital Products R&D | 2.3 |
| **Recent additions to GPD subtotal** | **62.1** |
| Abbott Discovery | 192.0 |
| Abbott Development | 380.0 |
| **Abbott subtotal** | **572.0** |
| TAP & Sister Division | 57.0 |
| **Abbott total** | **629.0** |
| x-Knoll Corp. Discovery | 130.3 |
| x-Knoll Corp. Development | 258.3 |
| x-Knoll other corporate | -30.5 |
| x-Knoll local R&D | 18.0 |
| x-Knoll other* | 34.0 |
| **x-Knoll total** | **410.0** |
| **R&D total** | **1,100.9** |

1,613 headcount

CH-228011-079]b/rcDC

| | |
|---|---:|
| **Neuroscience** | **40.6** |
| • Depakote | 24.1 |
| • Gabitril | 1.4 |
| • ABT-594 (CCM) | 9.3 |
| • COX-II (ABT-963) | 1.2 |
| • ABT-089 (ChCM) | 0.6 |
| • RP-Scherer/Alza (Hydrocodone) | 4.0 |
| **Anti Infective** | **132.3** |
| • Clarithromycin (Biaxin XL) | 14.9 |
| • Ketolide (ABT-773) | 88.0 |
| • Quinolone (ABT-492) | 24.5 |
| • Omnicef | 4.9 |
| **Urology/cardiology** | **8.7** |
| • BPH backup (ABT-980) | 2.3 |
| • Fenofibrate (Fournier) | 1.4 |
| • KCO (potassium channel: ABT-598) | 5.0 |
| **HIV** | **57.5** |
| • Ritonavir (Norvir) | 4.0 |
| • Kaletra | 51.0 |
| • Cyclosporine (Gengraf) | 2.5 |
| **Cancer** | **64.6** |
| • Endothelin (ABT-627) | 38.8 |
| • TSP No. 1 (ABT-510) | 10.0 |
| • Metalloproteinase (ABT-518) | 7.4 |
| • Anti-Mitotic (ABT-751) | 8.4 |
| **Other** | **42.1** |
| • Misc. R&D** | 8.2 |
| • Non-promotional products | 11.1 |
| • SPD process | 14.2 |
| • SPD excess capacity | 11.6 |
| • CRO rebates | (3.0) |
| **Absorption** | **44.0** |
| • Discovery | 4.0 |
| • Drug safety | 9.1 |
| • Medical Affairs | 1.6 |
| • IM&T | 0.6 |
| • Development Ops | 4.2 |
| • PARD | 7.2 |
| • Reg. Affairs/QA | (0.2) |
| • Phase I | 1.0 |
| • Fixed E/VR | 2.0 |
| • Overhead burden | 4.7 |
| • Misc. fixed | 5.0 |
| • Internal | 4.8 |
| **Affordability** | **(9.8)** |
| **Total Abbott Development** | **380.0** |

19

* Phase III/IV (U.S. only), U.S. and international medical affairs, ABC D2E7 "start-up"
** Includes unallocated floor space/depreciation, etc.

Note: x-Knoll data is preliminary

Source: R&D Finance

CONFIDENTIAL

CH-228011-079|b/rcDC

# 2001 ABBOTT DEVELOPMENT EXTERNAL/INTERNAL
## $ Millions

| | External | | | | | Total external | Total Internal | 2001 plan targets |
|---|---|---|---|---|---|---|---|---|
| | Grants | SPD materials | PARD material | A.I. grants | | | | |
| **Neurology** | | | | | | | | |
| • Depakote | 9.4 | - | 0.6 | - | | 10.0 | 14.1 | 24.1 |
| • Gabitril | - | - | - | - | | - | 1.4 | 1.4 |
| • ABT-594 (formerly CCM) | 1.1 | - | 0.2 | - | | 1.3 | 8.0 | 9.3 |
| • COX-II | 0.1 | - | - | - | | 0.1 | 1.1 | 1.2 |
| • ABT-089 (formerly ChCM) | - | - | - | - | | - | 0.6 | 0.6 |
| • RP Scherer/Alza (Hydrocodone) | - | - | - | - | | - | 4.0 | 4.0 |
| **Subtotal Neurology** | **10.6** | - | **0.8** | - | | **11.4** | **29.2** | **40.6** |
| **Anti-Infective** | | | | | | | | |
| • Clarithromycin | 2.9 | 0.3 | 0.3 | 8.5 | | 12.0 | 2.9 | 14.9 |
| • Ketolide | 47.4 | 4.7 | 1.0 | 1.7 | | 54.8 | 33.2 | 88.0 |
| • Quinolone | 5.0 | 1.9 | - | 0.2 | | 7.1 | 17.4 | 24.5 |
| • Omnicef | 3.0 | - | - | - | | 3.0 | 1.9 | 4.9 |
| **Subtotal Anti-Infective** | **58.3** | **6.9** | **1.3** | **10.4** | | **76.9** | **55.4** | **132.3** |
| **Urology/cardiology** | | | | | | | | |
| • BPH backup | - | - | - | - | | - | 2.3 | 2.3 |
| • Fenofibrate (Fournier) | - | - | - | - | | - | 1.4 | 1.4 |
| • KCO | 0.4 | - | - | - | | 0.4 | 4.6 | 5.0 |
| **Subtotal Urology/cardiology** | **0.4** | - | - | - | | **0.4** | **8.3** | **8.7** |
| **HIV** | | | | | | | | |
| • Ritonavir | 1.2 | - | - | 0.7 | | 1.9 | 2.1 | 4.0 |
| • Kaletra | 22.6 | - | 1.5 | 0.2 | | 24.3 | 26.7 | 51.0 |
| • Cyclosporine | 1.0 | - | - | 0.2 | | 1.2 | 1.3 | 2.5 |
| **Subtotal HIV** | **24.8** | - | **1.5** | **1.1** | | **27.4** | **30.1** | **57.5** |
| **Cancer** | | | | | | | | |
| • Endothelin | 19.3 | - | 0.6 | - | | 19.9 | 18.9 | 38.8 |
| • TSP #1 | 1.6 | 0.5 | 0.2 | - | | 2.3 | 7.7 | 10.0 |
| • Metalloproteinase | 1.1 | - | - | 1.1 | | 1.1 | 8.3 | 7.4 |
| • Anti-Mitotic | 1.1 | 0.3 | 0.1 | 0.3 | | 1.6 | 6.6 | 8.4 |
| **Subtotal cancer** | **23.1** | **0.8** | **0.9** | **0.3** | | **25.1** | **39.5** | **54.6** |
| **Other** | | | | | | | | |
| Affordability | 0.8 | - | - | - | | 0.8 | 85.3 | 86.1 |
| | | | | | | | (9.8) | (9.8) |
| **Total development** | **118.0** | **7.7** | **4.5** | **11.8** | | **142.0** | **238.0** | **380.0** |
| **Discovery** | - | - | - | 0.1 | | - | 192.0 | 192.0 |
| **Total** | **118.0** | **7.7** | **4.5** | **11.9** | | **142.0** | **430.0** | **572.0** |

20

CONFIDENTIAL

MCK 00296

CH-228O1-079]b/raDC

21

# 2001 R&D BUDGET OVERVIEW
$ Millions

| | |
|---|---|
| Specialty Products R&D | 31.5 |
| Abbott International R&D | 28.0 |
| Hospital Products R&D | 2.3 |
| **Recent additions to GPD subtotal** | **62.1** |
| Abbott Discovery | 192.0 |
| Abbott Development | 380.0 |
| **Abbott subtotal** | **572.0** |
| TAP & Sister Division | 57.0 |
| **Abbott total** | **629.0** |
| x-Knoll Corp. Discovery | 130.3 |
| x-Knoll Corp. Development | 258.3 |
| x-Knoll other corporate | -30.5 |
| x-Knoll local R&D | 18.0 |
| x-Knoll other* | 34.0 |
| **x-Knoll total** | **410.0** |
| **R&D total** | **1,100.9** |

2,283 headcount

| | |
|---|---|
| Pharmaceutical Discovery | 153.0 |
| Drug Safety | 39.0 |
| Medical Affairs | 19.0 |
| Information Management & Technology | 50.0 |
| Development Operations | 17.0 |
| Venture Management | 34.0 |
| Administration | 20.0 |
| Pharmaceutical Analytical Research & Development | 59.0 |
| Regulatory Affairs/Quality Assurance | 9.0 |
| Phase I Center | 10.0 |
| **Functional Subtotal** | **410.0** |
| Clinical Grants | 118.0 |
| Services purchased* | 47.0 |
| SPD services purchased | 53.0 |
| Other | 0.4 |
| **Total** | **629.0** |

* About $40 million from within Abbott (e.g., legal)
Note: x-Knoll data is preliminary
Source: R&D Finance

CONFIDENTIAL

MCK 00297

CH-228011-079lb/ncDC

# ABBOTT DISCOVERY AND DEVELOPMENT FUNCTIONAL GROUPS

| Function | 2001 budget ($ Millions) | Headcount | Leader | Description |
|---|---|---|---|---|
| Pharmaceutical discovery | 153 | 770 | Dan Norbeck, VP | Conducts research activities that lead to development of selected products |
| Drug safety | 39 | 189 | Reid Patterson, DVP | Chemists and biologists researching drug absorption, metabolism, damage, etc. |
| Medical Affairs | 19 | 137 | Dave Pizzuti, DVP | Continued development of PPD marketed products, including formulation development, label expansion, and market driven. Also post-marketing safety |
| Information management and technology | 50 | 257 | Bob Hogan | IT resource management, training, and support. Maintains system, develops customer applications |
| Development operations | 17 | 181 | Mike Rubison*, Group Director | Supports development of databases, report generation, and statistical analysis |
| Venture management | 34 | 169 | John Leonard, VP | Venture teams that provide a core group of individuals with expertise in particular therapeutic areas. Responsible throughout development |
| Administration | 20 | 113 | Jeff Leiden, EVP | Support functions, such as finance, HR, engineering, and executive R&D management |
| Pharmaceutical Analytical Research & Development | 59 | 337 | Efraim Shek, DVP | Develops new products using analytical methods, manufactures for clinical trials, supports existing products |
| Regulatory Affairs/ Quality Assurance | 9 | 68 | Mick Roebel, DVP | Overall regulatory support such as FDA licensing, regulatory submission, oversight of clinical work and toxicology |
| Phase I center, clinical pharmacology and pharmacokinetics | 10 | 62 | Rick Granneman, Director | Facility at VMH and other functions |
| Total | 410 | 2,283 | | |

* Rubison reports to Granneman

22

CONFIDENTIAL

MCK 00298



# ABBOTT VENTURES

| | |
|---|---|
| Pharmaceutical Discovery | 153.0 |
| Drug Safety | 39.0 |
| Medical Affairs | 19.0 |
| Information Management & Technology | 50.0 |
| Development Operations | 17.0 |
| Venture Management | 34.0 |
| Administration | 20.0 |
| Pharmaceutical Analytical Research & Development | 59.0 |
| Regulatory Affairs/Quality Assurance | 9.0 |
| Phase I Center | 10.0 |
| **Functional Subtotal** | **410.0** |
| Clinical Grants | 118.0 |
| Services purchased* | 47.0 |
| SPD services purchased | 53.0 |
| Other | 0.4 |
| **Total** | **629.0** |

| | 2001 plan ($ Millions) | Headcount | VP OF TA |
|---|---|---|---|
| Anti-infective | 8.7 | 42 | E. Sun |
| Anti-viral | 10.5 | 55 | E. Sun |
| Analgesia | 5.8 | 11 | ? |
| Urology | 2.0 | 14 | M. Verlinden |
| Oncology | 7.4 | 47 | P. Nisen |
| **Total** | **34.0** | **169** | |

CH-228011-079jlb/rcDC

23

CONFIDENTIAL

MCK 00299

CH-228011-079jb/roDC

24

# 2001 R&D BUDGET OVERVIEW
$ Millions

| | |
|---|---|
| Specialty Products R&D | 31.5 |
| Abbott International R&D | 28.0 |
| Hospital Products R&D | 2.3 |
| **Recent additions to GPD subtotal** | **62.1** |
| | |
| Abbott Discovery | 192.0 |
| Abbott Development | 380.0 |
| **Abbott subtotal** | **572.0** |
| | |
| TAP & Sister Division | 57.0 |
| | |
| **Abbott total** | **629.0** |
| | |
| x-Knoll Corp. Discovery | 130.3 |
| x-Knoll Corp. Development | 258.3 |
| x-Knoll other corporate | -30.5 |
| x-Knoll local R&D | 18.0 |
| x-Knoll other* | 34.0 |
| **x-Knoll total** | **410.0** |
| | |
| **R&D total** | **1,100.9** |

| | |
|---|---|
| Integrin alpha-v-B3-inhibitors | 6.1 |
| PAI-1 mAb | 4.0 |
| Calpain inhibitor | 11.1 |
| T-cell PTK inhibitors | 7.0 |
| KDR-inhibitors | 5.3 |
| ICE-inhibitors | 7.7 |
| Oral thrombin inhibitors | 11.8 |
| ET receptor antagonists | 6.7 |
| Anti IL-18 mAb | 11.8 |
| PARP inhibitors | 9.6 |
| 5HT1A receptor ligands | 1.9 |
| NIK inhibitors | 6.0 |
| Complement inhibitors | 13.3 |
| Bujard-Colaboration | (1.3) |
| Tie-2 inhibitors | 4.5 |
| Exploratory Research | 4.5 |
| Exploratory Research O/I | 8.3 |
| Other corporate research | 12.0 |
| **Total** | **130.0** |

* Phase III/IV (U.S. only), U.S. and international medical affairs, ABC D2E7 "start-up"
Note: x-Knoll data is preliminary
Source: R&D Finance

CONFIDENTIAL

MCK 00300

CH-228011-079]b/rcDC

# KNOLL DISCOVERY SPEND BY LOCATION
## Percent of project budget

| Project | BASF | Knoll AG | KPC | KP UK | ABC | Italy | Spain | LKF | Canada | Japan | KJKK | Knoll BV | Belgium | Australia |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Integrin alpha-v-B3-inhibitors | | 100 | | | | | | | | | | | | |
| PAI-1 monoclonal antibody | | 65 | | | 35 | | | | | | | | | |
| Calpain inhibitor | | 100 | | | | | | | | | | | | |
| T-cell PTK inhibitors | | | | | 99 | | | | | | | | | |
| KDR-inhibitors | | | | | 81 | | 19 | | | | | | | |
| ICE-inhibitors | | 19 | | | 79 | | | | | | | | | |
| Oral thrombin inhibitors | 1 | 99 | | | | | | | | | | | | |
| ET receptor antagonists | 1 | 99 | | | | | | | | | | | | |
| anti IL-18 mAB | | 10 | | | 90 | | | | | | | | | |
| PARP inhibitors | | 100 | | | | | | | | | | | | |
| 5HT1A receptor ligands | | 100 | | | | | | | | | | | | |
| NIK inhibitors | | | | | 100 | | | | | | | | | |
| Complement inhibitors | 1 | 96 | | | 2 | | | | | | | | | |
| Bujard-Colaboration | | 100 | | | | | | | | | | | | |
| Tie-2 inhibitors | | 2 | | | 98 | | | | | | | | | |
| Exploratory Research | | 100 | | | | | | | | | | | | |
| Exploratory Research O/I | | | | | 100 | | | | | | | | | |
| Other corporate research | | | | | | | | | | 1 | | | | |

25

CONFIDENTIAL

MCK 00301

CH-228011-079jb/nzDC

# 2001 R&D BUDGET OVERVIEW
$ Millions

| | |
|---|---:|
| Specialty Products R&D | 31.5 |
| Abbott International R&D | 28.0 |
| Hospital Products R&D | 2.3 |
| **Recent additions to GPD subtotal** | **62.1** |
| Abbott Discovery | 192.0 |
| Abbott Development | 380.0 |
| **Abbott subtotal** | **572.0** |
| TAP & Sister Division | 57.0 |
| **Abbott total** | **629.0** |
| x-Knoll Corp. Discovery | 130.3 |
| x-Knoll Corp. Development | 258.3 |
| x-Knoll other corporate | -30.5 |
| x-Knoll local R&D | 18.0 |
| x-Knoll other* | 34.0 |
| **x-Knoll total** | **410.0** |
| **R&D total** | **1,100.9** |

| | |
|---|---:|
| BSF 302146 (LU302146) | 4.2 |
| HSR-903 | 9.3 |
| T3/T4 | |
| Hokunalin tape | 26.4 |
| Darusentan (LU 135252) | 4.5 |
| LU208075 | 21.4 |
| PEG-Hirudin | 1.0 |
| Ancrod | (2.3) |
| BSF 201640 | |
| BSF 74398 (Parkinson) | 12.7 |
| Dilaudid OROS | |
| BSF 190555 (Schizophrenia) | |
| AU224 | 4.1 |
| D2E7 | 98.2 |
| SEGARD | 11.7 |
| J695 | 14.2 |
| Clivarine | 3.6 |
| Meridia (Sibutramine) | 21.8 |
| Trandolapril (patch, intervention trials) | |
| LU420627 (BSF 420627) | 4.8 |
| Propafenone-HCL (Rythmol SR) | 9.2 |
| Corp. Development non TA | 13.5 |
| **Total** | **258.3** |

* Phase III/IV (U.S. only), U.S. and international medical affairs, ABC D2E7 "start-up"

Note:  x-Knoll data is preliminary

Source:  R&D Finance

26

CONFIDENTIAL

MCK 00302

---

(See table below)

CH-228011-079jb/rcDC

# KNOLL DEVELOPMENT SPEND BY LOCATION
## Percent of project budget

| Project | BASF | Knoll AG | KPC | KP UK | ABC | Italy | Spain | LKF | Canada | Japan | KJKK | Knoll BV | Belgium | Australia |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BSF 302146 (LU302146) | | 98 | | | | | | | | | | | | |
| HSR-903 | | | | | | | | | | | | | | |
| BSF 420627 (ETA/BPH) | | | | | | | | | | | | | | |
| T3/T4 | | | 100 | | | | | | | | | | | |
| Hokunalin tape | | | | | | | | | | | | | | |
| Dansentan (LU 135252) | | 66 | 33 | | | 1 | | | | | | | | |
| LU208075 (endothelin antagonist) | 2 | 93 | | | | 2 | | | | | | | | |
| PEG-Hirudin | | 40 | 57 | | | | | | 2 | | | | | |
| Ancrod (Viprinex) | | 100 | | | | | | | | | | | | |
| BSF 201640 | | 96 | 4 | | | | | | | | | | | |
| BSF 74398 (Parkinson) | | | | | | | | | | | | | | |
| Dilaudid OROS | | 18 | 42 | 40 | | | | | | | | | | |
| BSF 190555 (Schizophrenia) | | | | | | | | | | | | | | |
| Ganaton (pro-kinetic) | | | | | | | | | | | | | | |
| TU-199 (proton pump inhibitor) | | | | | | | | | | | | | | |
| AU-224 (colon pro-kinetic) | | 20 | | | | | | | | 80 | | | | |
| D2E7 | | 20 | 49 | 3 | 19 | 1 | 1 | 1 | 2 | 2 | 1 | | 1 | 1 |
| SEGARD | | 48 | 50 | | 2 | | | | | | | | | |
| J695 | | 6 | 63 | | 31 | | | | | | | | | |
| Clivarine | | 64 | | | | | | | 3 | | 33 | | | |
| Meridia (Sibutramine) | | 16 | 33 | 34 | | | | | | 9 | 9 | | | |
| Trandolapril (patch, intervention trials) | | | | | | 2 | | | | | | | | |
| LU420827 | 4 | 94 | | 1 | | 1 | | | | | | | | |
| Propafenone-HCL | | 26 | 72 | 1 | | | 2 | 2 | | | | | | |
| Corp. Development non TA | 27 | | | | | 10 | 2 | 2 | | 59 | | | | |

28

**CONFIDENTIAL**

MCK 00304

CH-228011-079jb/rcDC

29

# 2001 R&D BUDGET OVERVIEW
## $ Millions

| | Discovery | Development | Other | Total |
|---|---|---|---|---|
| BASF | 0.4 | 4.3 | - | 4.7 |
| Knoll AG | 69.9 | 75.0 | 8.8 | 153.7 |
| KPC | - | 112.0 | - | 112.0 |
| KP UK | - | 15.3 | - | 15.3 |
| ABC | 46.9 | 23.1 | 6.9 | 76.9 |
| Italy | - | 2.3 | - | 2.3 |
| Spain | 1.0 | 1.0 | - | 2.0 |
| LHF | - | 1.3 | - | 1.3 |
| Canada | - | 2.6 | - | 2.6 |
| Hokurihu | 12.0 | 14.7 | - | 26.7 |
| KJHK | - | 3.8 | - | 3.8 |
| NL | - | 1.0 | - | 1.0 |
| Belgium | - | 0.6 | - | 0.6 |
| Australia | - | 1.2 | - | 1.2 |
| Correction | - | - | (46.2) | (46.2) |
| **Total** | **130.3** | **258.3** | **(30.5)** | **358.1** |

May not match actuals,
Ludwigshafen internals
50, not 60

| | |
|---|---|
| Specialty Products R&D | 31.5 |
| Abbott International R&D | 28.0 |
| Hospital Products R&D | 2.3 |
| Recent additions to GPD subtotal | 62.1 |
| Abbott Discovery | 192.0 |
| Abbott Development | 380.0 |
| Abbott subtotal | 572.0 |
| TAP & Sister Division | 57.0 |
| Abbott total | 629.0 |
| x-Knoll Corp. Discovery | 130.3 |
| x-Knoll Corp. Development | 258.3 |
| x-Knoll other corporate | -30.5 |
| x-Knoll local R&D | 18.0 |
| x-Knoll other* | 34.0 |
| x-Knoll total | 410.0 |
| R&D total | 1,100.9 |

\* Phase III/IV (U.S. only), U.S. and international medical affairs, ABC D2E7 "start-up"

Note:  x-Knoll data is preliminary

Source:  R&D Finance

CONFIDENTIAL

MCK 00305

CH-228011-079]lvroDC

_MARCH 5, 2001_

30

# EMPLOYEES BY FUNCTIONAL AREA – LUDWIGSHAFEN

| Function | Headcount | FTEs | Temp | Exempt headcount | Non-exempt headcount |
|---|---|---|---|---|---|
| Discovery Research Head Office | 4 | 3.8 | 0 | 1 | 3 |
| Biochemistry & Cell biology | 34 | 32.8 | 2 | 9 | 25 |
| Medicinal Chemistry | 55 | 53.5 | 1 | 13 | 43 |
| High Throughput Screening | 15 | 16.5 | 2 | 1 | 6 |
| Compound library & dispensation | 7 | 7.5 | – | 1 | 6 |
| Research Services (libr veth & alog) | 25 | 22.2 | 1 | 1 | 24 |
| Molecular Biology | 25 | 23.4 | 0 | 8 | 18 |
| Pharmacology | 25 | 23.9 | 2 | 14 | 81 |
| TcT systems | 2 | 2.0 | 2 | 1 | 0 |
| **Discovery Research** | **255** | **235.8** | **6** | **61** | **204** |
| Pharmaceutical Centers Head Office | 9 | 8.5 | 0 | 3 | 6 |
| Chemical Process Development | 25 | 24.5 | 1 | 5 | 20 |
| Chemical Analytical Development | 6 | 7.2 | 0 | 3 | 2 |
| Radiochemistry | 6 | 5.0 | 0 | 3 | 2 |
| Isotopes | 2 | 1.0 | 0 | 1 | 1 |
| Redesposition (legally required) | 26 | 25.2 | 0 | 5 | 21 |
| Analytical Development | 11 | 11.0 | 0 | 3 | 8 |
| Global Supplies | 16 | 15.0 | 1 | 4 | 8 |
| Formulation Development Oral | 27 | 13.5 | 2 | 6 | 11 |
| Formulation Development Parenterals | 13 | 23.6 | 1 | 8 | 10 |
| Bioanalytics | 13 | 21.0 | 2 | 6 | 17 |
| Drug Deposition * Kinetics | 4 | 12.6 | 1 | 4 | 9 |
| Early ADME | 26 | 4.0 | 0 | 2 | 2 |
| Project Toxicology | 7 | 23.2 | 1 | 6 | 20 |
| Exp. & Cell Toxicology & Pathology | 22 | 5.6 | 0 | 1 | 22 |
| Clinical Chemistry & Enzyme chem. | | 22.0 | | 0 | |
| Bioresource Facility (AVF) | | | | | |
| **Pharmaceutical Centers** | **233** | **227.0** | **11** | **49** | **190** |
| Clinical Dev. CV | 29 | 27.0 | 1 | 9 | 19 |
| Clinical Dev. Immunology | 21 | 23.2 | 2 | 8 | 13 |
| Clinical Operations | 1 | 17.0 | 2 | 1 | 0 |
| Clinical Pharmacology | 19 | 17.8 | 6 | 3 | 14 |
| BOM Head Office & Clin/Pharm Biostat. | 7 | 8.8 | 3 | 3 | 11 |
| Clinical Biostatistics | 25 | 8.8 | 1 | 1 | 6 |
| Clinical Datamanagement | | 22.2 | 2 | 7 | 19 |
| **Clinical Centers** | **111** | **103.0** | **12** | **41** | **70** |
| Global Projects Head Office & GTLs | 6 | 4.0 | 0 | 3 | 1 |
| Project Management | 6 | 5.0 | 0 | 3 | 1 |
| Project Coordination | 4 | 5.0 | 0 | 0 | 4 |
| **Global Projects** | **14** | **13.6** | **0** | **7** | **7** |
| Reg. Affairs Head Office & Labeling | 4 | 4.0 | 0 | 3 | 1 |
| Electronic Document Management | 2 | 2.0 | 0 | 1 | 1 |
| Quality Assurance CP | 6 | 5.0 | 0 | 4 | 1 |
| Dossier Production & Reg. Compliance | 6 | 5.0 | 0 | 3 | 1 |
| Language Services (Translation) | 5 | 4.2 | 2 | 1 | 4 |
| Scientific Doc Service | 3 | 3.0 | 0 | 1 | 2 |
| Strategic Reg Affairs | 3 | 3.0 | 0 | 2 | 1 |
| Country Support | 3 | 3.0 | 0 | 2 | 7 |
| Pharmacovigilance | 10 | 8.2 | 0 | 4 | 8 |
| **Regulatory Centers** | **49** | **46.0** | **0** | **22** | **26** |
| SPG Head Office/small Serv./CRO Mgmt. | 4 | 6.0 | 0 | 1 | 5 |
| Lab supplies | 3 | 3.0 | 0 | 0 | 3 |
| Information Services Head Office | 3 | 3.2 | 0 | 1 | 2 |
| Literature Services Head Office | 4 | 4.6 | 2 | 0 | 4 |
| Reports Mgmt. & High Security Archive | 6 | 6.4 | 2 | 2 | 6 |
| Development IT | 16 | 5.0 | 0 | 1 | 3 |
| Biostatistics, non-clinical | 4 | 13.4 | 0 | 4 | 11 |
| Research IT | 4 | 4.0 | 0 | 2 | 2 |
| R&D Controlling <-non R&D HC> | <2> | <4.2> | <0> | <0> | <2> |
| **Systems, Processes & Support** | **52** | **47.6** | **5** | **12** | **40** |
| **Total R&D Knoll AG** | **719** | **672.0** | **34** | **192** | **527** |

MCK 00306

CH-228011-079jb/rcDC

# Appendix

CONFIDENTIAL

MCK 00307

CH-228011-079jb/rcDC

# BUDGET BY THERAPEUTIC AREA

| Therapeutic area | Project | Origin | Priority | Phase | Reviewed | 2001 plan | (S) small molecule (B) biological | Comment |
|---|---|---|---|---|---|---|---|---|
| Anti-Infective | Clarithromycin (Biaxin) | Abbott | C | IV | Y | 14.9 | S | Antibiotic |
| | ABT-492 (Quinolone) | Abbott | C | I | Y | 24.5 | S | Respiratory antibiotic |
| | ABT 773 (Ketolide) | Abbott | C | III | Y | 88.0 | S | Antibiotic; bronchitis |
| | HSR 903 | Knoll | T | III | Y | 0.0 | S | Quinolone antibiotic |
| | Omnicef | Abbott | C | IV | Y | 4.9 | S | Cephalosporin antibiotic |
| Anti-viral | Triangle projects (HIV and HBV) | Abbott JV | ? | ? | N | ? | S | Protease inhibitor |
| | Kaletra | Abbott | C | IV | Y | 51.0 | S | Protease inhibitor |
| | Norvir (ritonavir) | Abbott | C | IV | Y | 4.0 | S | Protease inhibitor |
| Asthma | Hokunalintape (tulobuterol) | Knoll | P | Pre-clinical | Y | 0.0 | S | (Beta-2) agonist/asthma |
| Cardiology | ABT 187 (r-proUK; recombinant protein) | Abbott | C | III | Y | 0.0 | B | Acute stroke |
| | Urokinase | Abbott | C | III | Y | 0.0 | B | ? |
| | Ancrod (Viprinex) | Knoll | T | III | Y | 1.0* | B | Acute ischemic stroke |
| | Clivarine | Knoll | C | IV | Y | 3.6 | B | LMW heparin; thrombosis |
| | Darusentan (LU 135252) | Knoll | H | II/III | Y | 26.6 | S | Endothelin A antagonist |
| | Levosimendan (simdax) | Abbott | C | IV | Y | 0.0 | ? | Calcium sensitizer |
| | LU20076 (BSF 208076) | Knoll | H | I | Y | 4.2 | S | Congestive heart failure |
| | PEG-Hirudin (pegmusirudin) | Knoll | P | II | Y | 16.0 | B | Thrombin inhibitor |
| | Rythmol SR (propafenone) | Knoll | C | III/IV | Y | 9.2 | S | Anti-arythmetic Transdermal |
| | Trandolapril (patch, intervention trials) | Knoll | P | I | | 0.0 | S | ACE Inhibitor |

Source: R&D finance, Development Review templates; team analysis

CONFIDENTIAL

MCK 00308

CH-228011-079βknDC

# BUDGET BY THERAPEUTIC AREA (CONTINUED)

| Therapeutic area | Project | Origin | Priority | Phase | Reviewed | 2001 plan | (S) small molecule (B) biological | Comments |
|---|---|---|---|---|---|---|---|---|
| **Endocrine** | • T3/T4 | Knoll | P | Pre-clinical | Y | 9.3 | B | Hypothyroidism |
| | • Meridia (Sibutramine) | Knoll | H | IV | Y | 21.8 | ? | ? |
| **Gastroenterology** | • AU 224 (colon pro-kinetic) | Knoll | C | I | Y | 4.1 | S | Chronic constipation |
| | • Ganaton (pro-kinetic) | Knoll | P | II | Y | 0.0 | S | Gastric Dismutility, Proton pump Inhibitor |
| | • TU-199 | Knoll | T | IV (Japan) | Y | 0.0** | S | |
| **Immunology** | • D2E7 (adalimumab) | Knoll | C | III | Y | 98.2 | B | Arthritis, anti-TNF alpha mAb |
| | • J695 | Knoll | P | II | Y | 14.2 | B | Anti-IL12 mAb; arthritis |
| | • SEGARD | Knoll | H | III | Y | 11.7 | B | Sepsis |
| **Metabolic** | • Fenofibrate (Fournier stricor) | Abbott | C | IV | Y | 1.4 | S | Hypertriglycerodemia |
| | • Uprima | TAP/Abbott | C | IV | Y | 0.0*** | S | Erectile dysfunction |
| **Neuroscience** | • Gabatril | Abbott | ? | IV | N | 1.4 | ? | GABA uptake inhibitor |
| | • ABT 598 (KCO) | Abbott | ? | I | N | 5.0 | ? | Overactive bladder |
| | • ABT 594 (CCM) | Abbott | P | II | Y | 9.3 | S | Diabetic pain |
| | • ABT 963 (Cox-II) | Abbott | C | I | Y | 1.2 | S | Osteoarthritis |
| | • Binmodomol (ABT 822) | Abbott | P | II | Y | 0.0 | ? | Diabetic neuropathy |
| | • ABT 089 | Abbott | | III | N | 0.6 | S | Alzheimers |
| | • BSF 201640 | Knoll | P | III | Y | (2.3) | S | Schizophrenia |
| | • BSF 74398 * | Knoll | C | II | Y | 0.0 | S | Parkinson's |
| | • BSF 190555 | Knoll | P | III | Y | 0.0 | S | Schizophrenia |
| | • Dilaudid Oros (Hydromorphone SR) | Knoll | H | IV | Y | 12.7 | S | To treat pain |
| | • Depakote | Abbott | C | IV | Y | 24.1 | S | Epilepsy, migraine |
| | • Hydrocodone (RP Scherer Alza) | Abbott | C | I | Y | 4.0 | S | Acute pain |

\* Cancelled
\*\* May be funded by locally
\*\*\* May be funded by AI

Source: R&D finance; Development Review templates; team analysis

33

MCK 00309

CH-228001-079jb/roDC

# BUDGET BY THERAPEUTIC AREA (CONTINUED)

| Therapeutic area | Project | Origin | Priority | Phase | Reviewed | 2001 plan | (S) small molecule (B) biological | Comments |
|---|---|---|---|---|---|---|---|---|
| **Oncology** | • ABT 510 (Tsp. no. 1) | Abbott | C | I | Y | 10.0 | S | Solid tumors |
| | • ABT 751 (anti-tubulin) | Abbott | C | I | Y | 8.4 | S | Solid tumors |
| | • ABT 627 (endothelin) | Abbott | C | III | Y | 38.8 | S | Prostate cancer |
| | • ABT 518 (metallo-protease) | Abbott | H | I | Y | 7.4 | S | Solid tumors |
| | • Rubitecan | Abbott (HPD) | P | III | Y | 0* | S | Topoisomerase I inhibitor |
| | • Theragyn | Abbott (HPD) | P | III | Y | 0* | B | Ovarian cancer (mAb) |
| **Urology** | • BSF 420627 (ETA/BPH) | Knoll | P | I | Y | 4.8 | S | Benign prostate hyperplasic |
| | • ABT 980 (BPH backup) | Abbott | | Killed | | 2.3 | S | Benign prostatic hyperplasia |
| **Other** | • Gengraf (Cyclosporine) | Abbott | C | IV | Y | 0 | S | Immuno-suppressant |
| | • BSF 302146 | Knoll | ? | ? | N | 4.2 | ? | ? |
| | • Norvir | Abbott | C | | Y | | | |
| | • ABS 103/NRS 1776 | Abbott | | | N | | | |
| | • ABT-677 (Nevraminidase) | Abbott | | | N | | | |
| | • ABT-828 (46) | Abbott | | | N | | | |
| | • FTI | ? | | | | | | |
| | • Ritonavir | ? | | | | | | |
| | • TSP-2 | ? | | | | | | |

* May be funded by HPD

Source: R&D finance; Development Review templates; team analysis

34

MCK 00310

CH-228001-079Jb/rcDC

# POTENTIAL SAVINGS FROM TERMINATING DEVELOPMENT PROJECTS

$ Millions

PRELIMINARY

| Program name | 2001 potential savings (external only) | Priority | 2001 planned budget $ Millions | | | 2001 budget if killed mid-May $ Millions | | |
|---|---|---|---|---|---|---|---|---|
| | | | External | Internal | Total | External | Internal | Total |
| ABT-518 (MMPI) | 0.90 | Terminate | 1.10 | 8.30 | 9.40 | 0.20 | 4.40 | 4.60 |
| Darusentan | 10.57 | Terminate | 13.50 | 12.90 | 26.40 | 2.93 | 6.84 | 9.77 |
| Dilaudid | 2.95 | Terminate | 5.90 | 5.90 | 12.70 | ? | ? | ? |
| SEGARD | 2.90 | Terminate | 5.80 | 5.90 | 11.70 | ? | ? | ? |
| TSP4 | 2.40 | Pending | 4.80 | 4.50 | 9.30 | ? | ? | ? |
| ABT-594 | 0.24 | Pending | 1.30 | 8.00 | 9.30 | 1.06 | 7.65 | 8.71 |
| J695 | (0.30) | Pending | 6.30 | 7.70 | 14.00 | 6.60 | 3.60 | 10.20 |
| PEG Hirudin | 6.65 | Pending | 13.30 | 8.10 | 21.40 | ? | ? | ? |
| ABT-492 (Quinolone) | 6.00 | Continue | 7.10 | 17.40 | 24.50 | 1.10 | 8.00 | 9.10 |
| ABT-510 (TSP-1) | 2.10 | Continue | 2.30 | 7.70 | 10.00 | 0.20 | 5.90 | 6.10 |
| ABT-627 (Endothelin) | 17.80 | Continue | 19.90 | 18.90 | 38.80 | 2.10 | 12.60 | 14.70 |
| ABT-751 (Anti-Mitotic) | 1.60 | Continue | 1.60 | 6.60 | 8.20 | ? | 3.50 | 3.50 |
| ABT-773 (Ketolide) | 21.70 | Continue | 54.80 | 33.20 | 88.00 | 33.10 | 27.30 | 60.40 |
| ABT-963 (COX-II) | (0.03) | Continue | 0.10 | 1.10 | 1.20 | 0.13 | 1.10 | 1.23 |
| AU224 | 0.30 | Continue | 1.80 | 2.30 | 4.10 | 1.50 | 0.40 | 1.90 |
| Clarithromycin | 4.70 | Continue | 12.00 | 2.90 | 14.90 | 7.30 | 3.30 | 10.60 |
| Clivarine | 0.90 | Continue | 1.80 | 1.80 | 3.80 | ? | ? | ? |
| D2E7 | 24.85 | Continue | 49.70 | 48.10 | 97.80 | ? | ? | ? |
| Depakote | 4.50 | Continue | 10.00 | 14.40 | 24.40 | 5.50 | 10.60 | 16.10 |
| Fenofibrate | - | Continue | - | 1.40 | 1.40 | - | 1.40 | 1.40 |
| Hydrocodone | - | Continue | - | 4.00 | 4.00 | ? | ? | ? |
| Kaletra | 8.00 | Continue | 24.30 | 26.70 | 51.00 | 16.30 | 17.10 | 33.40 |
| Omnicef | 2.90 | Continue | 3.00 | 1.90 | 4.90 | 0.10 | 1.50 | 1.60 |
| Propafenone SR | 1.80 | Continue | 3.60 | 5.60 | 9.20 | ? | ? | ? |
| Sibutramine | 3.50 | Continue | 10.60 | 11.00 | 21.60 | 7.30 | 4.20 | 11.50 |
| Gengraf | (0.20) | Continue (?) | 1.20 | 1.30 | 2.50 | 1.40 | 0.70 | 2.10 |
| ABS103/NPS1776 | - | Not reviewed | | | | | 0.20 | 0.20 |
| ABT-089 (ADHD) | - | Not reviewed | - | 0.60 | 0.60 | - | 0.60 | 0.60 |
| ABT-598 (KCO) | 0.40 | Not reviewed | 0.40 | 4.60 | 5.00 | - | 1.40 | 1.40 |
| Ritonavir | 0.80 | Not reviewed | 1.90 | 2.10 | 4.00 | 1.10 | 2.10 | 3.20 |

Note: Assumes savings of 50% of external costs if project team did not answer survey; shows only projects funded in 2001 PPD and Knoll plans: unfunded projects listed as terminate/hold include Trandolapril, HSR903, and Ancrod; unfunded projects listed as pending include Rubitecan, Theragyn, Urokinase, BSF201640, BSF 190555, ABT-822, LU420627, Ganaton, and Hokunalin Tape; unfunded projects listed as continue include BSF 190555, Levosimendan, Pro-urokinase, Norvir, and Uprima.

Source: R&D Finance survey of project teams

35

MCK 00311

CH-228011-0079jb/rcDC

36

# MODEL "MAY 8" PORTFOLIO

| | Theoretical portfolio including biologicals | Potential total* | Projects in potential total that were not funded in 2001 plans | Projects in potential total currently funded | Current Biologicals (all funded) | Theoretical portfolio without biologicals |
|---|---|---|---|---|---|---|
| Pre-Phase I | 8 | 1** | 0 | 1** | 1 | 7** |
| Phase I | 6 | 12 | 2 | 10 | 0 | 6 |
| Phase II | 12 | 9 | 3 | 6 | 2 | 10 |
| Phase III | 5 | 11 | 3 | 8 | 6 | 3*** |
| Phase IV – clinical | 5 | 12 | 3 | 9 | 0 | 5 |
| Phase IV – other | 12 | – | – | – | – | 12 |
| Total | 48 | 44 | 11 | 34 | 9 | 43 |
| Total (I-IV) | 40 | 43 | 11 | 33 | 8 | 36 |
| Total (I-IV-clinical) | 28 | 43 | 11 | 33 | 8 | 24 |

\* All projects considered in development review
\** Most pre-Phase I not funded in development budget
\*** Not additive

CONFIDENTIAL

MCK 00312

CH-228011-079jb/rcDC

*DRAFT*

37

## "IDEAL" PIPELINE

| | Dollars Percent | Success rate Percent | NCE Percent | Number of projects steady-state |
|---|---|---|---|---|
| Pre-phase I | 9 | 17 | 37 | 5.9 |
| Phase I | 14 | 25 | 17 | 2.8 |
| Phase II | 40 | 33 | 26 | 4.2 |
| Phase III | 37 | 65 | 19 | 3.2 |
| Total | | | | 16.1 |

Note: Excludes phase IV.  Assumes 1 NDA every 17 months.  Phase I is after DDC, before first in man

Source: Abbott portfolio model

**CONFIDENTIAL**

**MCK 00313**



## ALLOCATION OF DOMESTIC R&D EXPENDITURES BY FUNCTION – 1998
Percent

CH-228011-079jb/ncDC

| | |
|---|---|
| Synthesis and extraction | 12.0 |
| Biological screening and pharmaco-logical testing | 15.1 |
| Toxicology and safety testing | 5.2 |
| Pharmaceu-tical dosage formulation and stability | 9.0 |
| Clinical evaluation – Phases 1, 2, and 3 | 28.3 |
| Clinical evaluation – Phase 4 | 5.8 |
| Process development for manufac-turing and quality control | 9.9 |
| Regulatory – IND and NDA | 4.4 |
| Bio-availability | 2.4 |
| Other | 7.9 |
| Total | 100.0 |

Source:  PhRMA, 2000

38

CONFIDENTIAL

MCK 00314

CH-228011-079[phoDC

39

# ABBOTT TOXICOLOGY



MCK 00315

# X-KNOLL PHARMACEUTICAL CENTERS

CH-228011-079pfxfoDC

_MARCH 2001_



**John Leonard**
Vice President
Drug Development

**Fritz Richter**

**Jack Lipman**
Toxicology

- Experimental
  Toxicology/Pathology
- Regulatory Toxicology
- Clinical Chemistry
- Bioresources

**Gerhard Paul**
Drug Metabolism & Pk

- Drug disposal and
  kinetics
- Bioanalytics
- Early ADME
- Early ADME at ABC

**Ernst Buschmann**
Chemical Development

- Process Chemistry
- Analytical Development
- Radio Chemistry
- Radiation Protection
- Maintenance

**Helmut Fricke**
Pharmaceutical
Development

- Oral Formulation
- Parenteral Formulation
- Clinical Supplies
- Analytical
  Development

**Rafel Sarabia**

- U.S. Oral Formulation
- U.S. Clinical Supplies
- U.S. Analytical
  Development

40

MCK 00316

CH-228011-076jlb/rcDC

*MARCH 2001*

# X-KNOLL PHARMACEUTICAL CENTERS
FTE, millions Euro



41

1  # FTE is effective headcount on board March 5, 2001
2  Budget figures don't include allocations by central functions e.g. HR, Site infrastructure, other central services
3  Cost distribution between 26011 and 26081 not accurate since recently some FTE + Equipment were moved from one to the other
   group which is not yet reflected in the budget
4  Budget of head office contains all administrative/management personell incl. Department heads and several central costs  e.g.
   temporary personell, space, consultancy, depreciation on tangible assets

CONFIDENTIAL

CH-228011-079jb/roDC

42

# X-KNOLL PHARMACEUTICS DEVELOPMENT

MCK 00318



NORTH CHICAGO PARD

CH-228011-079jb/rcDC
*OUTDATED*

43

**John Leonard**
Vice President
Drug Development

**Efraim Shek**
Divisional Vice President
Pharmaceutical and Analytical R&D

**Steve Szostak**
Senior Financial analyst

**Milly Dir**
Senior HR Specialist
Human Resources

**Gopi Menon, Ph. D.**
Director
GMC Development

**Randall Mack**
Operations Manager

**Pat Klemenc**
Manager
PARD Operations AP6

**Gary Jones**
Manager
Investigational Drug Srvs 492

**Kathy Lenz**
Section Manager
Documentation Center 4R2

**Jerry Parker**
Manager
Clinical Operations 4P5

**Jeff Soderquick**
Compliance Consultant

**Achok Kaldare, Ph. D.**
Director
Project Management

**Howard Checklin, Ph.D.**
Project Manager

**Julie Garren, Ph.D.**
Project Manager

**Garry Maneghan, Ph.D.**
Project Manager

**Sue Semla, Ph.D.**
Project Manager

**Vic Taylor, Ph.D.**
Project Manager

**Lian Feely, Ph. D.**
Acting Director
Pharmaceutical R&D

**Thom Hale**
Manager
Process Dev. Center AP8

**Rick Pyler, Ph.D.**
Manager
Formulation Dev. Center 4P7

**Tom Relland, Ph.D.**
Manager
Pharma and New Technologies

**Andy Plasz, Ph. D.**
Director
Analytical R&D

**John Bauer, Ph.D.**
Research Fellow

**Dave Brown, Ph.D.**
Manager
Analytical Dev. Center AP2

**Jean Gallery, Ph.D.**
Group Leader
Dissolution Center 4P4

**Dana Morgan, Ph.D.**
Manager
Pharma Analysis and Stability
Center 417 and 4P1

CONFIDENTIAL

MCK 00319



IDC

CH-228011-079]b/rcDC

44

**John Leonard**
Vice President
Drug Development

**Efraim Shek**
Divisional Vice President
Pharmaceutical, Analytical
R&D

**Dr. R.I. Horder**
Director, International
Development Center

**Dr. S. Sivestri**
Manager
Pharmaceutical
Development

See forward 2 pages

**A.M. Smethurst**
Manager
Quality Assurance

**J.C. Montgomery**
Documentation
Part Time (0.5)

T. Fisher
MIS Specialist

**D.F. Lurcock**
Manager
Facilities

**J. Brown**
Facilities
Coordinator

**Housekeeping Staff**
J. Warren
D. Loder

**Dr. W. C. Mann**
Associate Director
Analytical
Development

See next page

**S. Vince**
Administrator
Quality Assurance

T. Atkinson
QA Technician

N. Thomas
QA Specialist

**J. Wallace**
Administrative Officer

**S. McKinnell**
Administrative
Assitant
Part time (0.5)

CONFIDENTIAL

MCK 00320

CH-228011-079jb/rcDC

# IDC ANALYTICAL DEVELOPMENT



Note: n = 30

45

CONFIDENTIAL

MCK 00321

# IDC PHARMACEUTICAL DEVELOPMENT



CONFIDENTIAL



# NEW JERSEY PHARMACEUTICAL DEVELOPMENT

CH-228011-079jlb/ncDC

*JAN 2001*

47

**John Leonard**
Vice President
Drug Development

**Fritz Richter**

**Pharmaceutical Development, U.S.**
R. Sarabia

**Clinical Supplies**
N.N.

**CS-Packaging**
M. Pleasant

**CS-Coordination**
P. Geller/L. Sofia

**Analytical Development**
J. Lepore

**Analytical Development**
J. Lepore

**Analytical Development**
S. Iacono

**Analytical/Stability Support, U.S.**
P. Guempel

**Formulation Development**
G. Kushla

**Basic Development Proteins**
B.B. Chang

**Formulation Development**
G. Kushla

**Formulation Development**
J. Wang

**Formulation Development**
L. Maganti

CONFIDENTIAL

MCK 00323

CH-228011-079ljb/rcDC

48

# ABBOTT PHASE I ORGANIZATION



**Center of Clinical Pharmacology and Pharmacokinetics**
- D4CE – Center Management
- D42P – Clinical Pharmacology
- D420 – Clinical Pharmacology: Phase I Specialists
- D42K – ACPRU
- D4PK – Clinical Pharmacokinetics

Note: Excludes statistics/Data management – Mike Rubison

MCK 00324



CONFIDENTIAL

# X-KNOLL CLINICAL CENTERS

CH-228011-079jb/rsDC

50



**John Leonard**
Vice President
Drug
Development

**M. Spigelman**
Clinical Centers,
Ludwigshafen

Cardiovascular
N.N.

Immunology
N.N.

**C. Mendel**
Clinical
Pharmacology

**K. Balinski**
**(acting)**
Clinical
Operations

**W. Koch**
Biostatistics and
Data Management

**CONFIDENTIAL**

MCK 00326

CH-228011-079jb/rcDC

# X-KNOLL CLINICAL PHARMACOLOGY (PHASE I)



51

CONFIDENTIAL

MCK 00327

# X-KNOLL R&D SYSTEMS, PROCESSES, AND SUPPORT

CH-22801-079|jb/naDC

SEPTEMBER 2000



52

CONFIDENTIAL

MCK 00328

CH-Z2801-079jb/ncDC

# GLOBAL PHARMACEUTICAL – ONCOLOGY VENTURE ORGANIZATION



53

CONFIDENTIAL

MCK 00329

CH-228011-079jb/rcDC

# GLOBAL PHARMACEUTICAL – INFECTIOUS DISEASE AND VIROLOGY VENTURES ORGANIZATION

Vice President
Drug Development
John Leonard
Divisional VP
Infectious Disease
and Virology
E. Sun
Venture Head
Anti-infectives
S. Bukofzer
Venture Head
Antivirals
Vacant
Senior Operations
Manager
O. Jasinsky
Senior Operations
Manager
A. Potthoff
Operations
Manager
K. Garren
Antiviral operations managers*
Medical Director
B. Bernstein
Associate Medical
Director
S. Brun
Associate Medical
Director
C. Renz
Antiviral medical directors

* Direct reports include Clinical Project Managers, Clinical Research Associates (CRAs), and Document Clerks

# GLOBAL PHARMACEUTICALS – UROLOGY VENTURE ORGANIZATION



CH-228001-079jb/ncDC

55

CONFIDENTIAL

MCK 00331



CONFIDENTIAL

CH-228011-079jbl/rcDC

57

# EUROPEAN VENTURE RESEARCH – ORGANIZATION

```
                    ┌──────────────────────┐
                    │ Vice President       │
                    │ Drug Development     │
                    │ John Leonard         │
                    └──────────┬───────────┘
                    ┌──────────┴───────────┐
                    │ Director EVR         │
                    │                      │
                    │ Gordon Boyd          │
                    └──────────┬───────────┘
    ┌──────────────┬──────────┼──────────┬──────────────┬──────────────┐
┌───┴────┐  ┌──────┴───┐ ┌────┴────┐ ┌───┴────┐  ┌───────┴───┐  ┌───────┴──────┐
│Associate│ │Resource  │ │Associate│ │Anti-    │ │Associate  │ │Clinical      │
│Director │ │Manager   │ │Director │ │infectives│ │Director   │ │Operations    │
│Ruza     │ │Alison    │ │Philippe │ │CRM      │ │Jim Looman │ │Manager       │
│Filipovic│ │Martin    │ │Ngo Van  │ │Allison  │ │           │ │Elisabeth     │
│-Miller  │ │          │ │         │ │Jacobs   │ │           │ │Speakman      │
└─────────┘ └──────────┘ └─────────┘ └─────────┘ └───────────┘ └──────────────┘
```

MCK 00333

Page 2 of 58

# CLINICAL OPERATIONS ORGANIZATION



CH-228011-079]b/roDC

58

CONFIDENTIAL

MCK 00334



CH-228011-079jln/nDC

*PRE-CLOSE*

59

# X-KNOLL REGULATORY CENTERS



**U. Granzer**

**U. Granzer**
Drug Regulatory
Affairs

**R. Spengler**
Quality Assurance

**D. Jung, S. Eberle
(Deputy)**
Pharmacovigilance

CONFIDENTIAL

MCK 00335

CH-228011-079jb/rcDC

# X-KNOLL – MEDICAL AFFAIRS



**David Hathaway M.D.**
Vice President
Medical Affairs

**Joann Mocerino**
Sr. Administrative Assistant

**Theresa Mezza**
Research Coordinator

### Timothy Seaton, M.D.
Senior Director
Clinical Research

- **Steve Joyal, M.D.**, Associate Medical Director, Meridia
- **Open** Associate Medical Director, Meridia
- **Steve Weinstein, M.D., Ph.D.**, Director, Thyroid
- **Ann Horowitz, Ph.D.**, Senior Manger Clinical Pharmacology

### Robert Mandetta
Associate Director
Regulatory Affairs

- **Open (2)** Regulatory Affairs Specialists

### Mark Flanick
Associate Information
Medical Information

- **Mark Palangro, MS** Labeling Specialist
- **Open** Sr. MI Spec, HeaRTS, Med. Info. Repository
- **Open** MI specialist, Obesity/Wound Mgmt.
- **P. Kreider, R.Ph** MI Specialist Cardiovascular
- **M. Brony, Pharm D.** MI Specialist Synthroid
- **Open** MI Specialist Analgesila
- **12-16** Specialists Ask the Pharmacist

### Open
Director
Advocacy/Professional education

- **C. Zolna** Senior Manager Analgesic
- **M. Hiter** Senior Manager Metabolic/Endocrine
- **P. Ricker** Project specialist CV
- **G. Homsany** Project specialist Metabolic/Pain
- **M. Guiherme** Coordinator CV/New Products
- **S. Montan** Coordinator Metabolic
- **P. Baker** Senior Coordinator Endocrine

- **M. Pontrello** Manager Pain Advocacy Relations
- **C. Trump** Associate Director
- **L. D'Anna** Project specialist Budgets
- **V. DePrisco** Senior Coordinator CV
- **L. Gamb** Senior Coordinator Pain
- **E. Dunn** Coordinator Endocrine
- **Open** Manager CV Advocacy Relations

60

CH-228011-079lp/rsDC

61

# X-KNOLL – AMERICAS PHARMACEUTICAL



**Carter H. Eckert**
President Knoll Pharmaceutical Company

**Gisela I. Collins**
Executive Assistant

**Steve Koehler**
Vice President
Finance and Administration

**Ann Raffensperger**
Vice President
Strategic and Portfolio Management

**Jeff Peris**
Vice President
Human Resources and Communications

**Charles Montgomery**
Vice President and
Chief Council

**Grant Bogle**
Vice President
Marketing and Sales

**Gary Dotch**
Vice President
Technical Operations

**David Hathaway, M.D.**
Vice President
Medical Affairs

**Juan Carlos Ordonez**
Vice President
Business Development

**Alan Brockway**
General Manager Canada

**Jose-Maria Mora**
General Manager Colombia

**Terry Armstead**
General Manager Brazil

**Axel Eichler**
General Manager Mexico

**Esteban Dawid**
General Manager Argentina

CONFIDENTIAL

MCK 00337

CH-228011-079|jbrtdC

62

# X-KNOLL – STRATEGIC AND PORTFOLIO MANAGEMENT



**Ann Raffensperger**
Vice President, Strategic & Portfolio management

**Pam Hogan**
Administrative Associate

**Frank Tirrell (D.C.)**
Director, Government & Public Affairs

**Bennett Luft**
Senior Manager, Corporate Planning

**Catherine Schreiber**
Director, Corporate Planning

**David Pollock**
Director, Corporate Planning

**Joanne Lustig**
Director, Medical Science Information

**Diana Gowe**
Manger, IntelliQuest Information Services

**Beth Boehmcke**
Senior Information Specialist

**Anne Fagundus**
Senior Information Specialist

**Per Lindell**
Senior Director Strategic Planning

**Dashul Wang**
Senior Manager Strategic Planning

**Judy Chen**
Senior Analyst Planning

**Open (2)**
Managers Strategic Planning

**Nanelle Cocero**
Associate Director Strategic Planning

**Trish Doerr**
Senior Analyst Planning

**Paul Zhang**
Manager Strategic Planning

CONFIDENTIAL

MCK 00338

Page 7 of 39

CH-22801-079jbrcDC

*FEBRUARY 2001*

# X-KNOLL US PHASE IV ACTIVITIES RESIDING IN R&D

63



Michael C. Damask, M.D.
Senior Director

Gabrielle Smith
Administrative Associate

Ralph T. Doyle, Jr.
Associate Director
Dilaudid NDA/Phase IV

Linda Karpiak
Manager
Dilaudid Phase IV

Laura T. McWhorter
Senior Clinical Research Associate
Dilaudid NDA, DO-130,
DO-127/127X, DO-137, DO-138

Andrew Gordesky
Senior Clinical Research Associate
DO-127, 127X, DO-132
DO-137, DO-138

James Caldwell
Senior Clinical Research Associate
DO-127, 127X, DO-132
DO-137, DO-138

Thomas Valente, M.D.
Associate Director
Vicoprofen/Dilaudid Phase IV

Janet Lyng
Administrative Associate

Elena Morris, R.Ph.
Senior Manager
Vicoprofen - VP-106, VP-107

Joseph Scarborough
CRA Consultant
VP-102, VP-104, VP-105

CONFIDENTIAL

MCK 00339

Page 8 of 38

CH-228011-079\knoDC

64

# X-KNOLL US MEDICAL AFFAIRS ORGANIZATION CHART (WITH CONTRACTORS)

## *FEBRUARY 2001*



**Assoc. Dir Responsibility**
SB 113 (Titration) +SW
SB 118 (5-yr efficacy)
SB 238 (Adolescent)
Descheduling
SB 237 (BED)

SB 250 (SlimFast)
SB 226/SB227 + CM
MERIT

**Admin Responsibility**

**K. Gonzalez**
SB 118
SB 238
Descheduling

**J. Casonova**
SB 250
SB 226/227

**D. Fascetta**
SB 113
SB 237
TT 001

SY 101

COPPA
Medtronix

TT 001

CONFIDENTIAL

MCK 00340

CH-228011-079jb/rcDC

*FEBRUARY 2001*

# X-KNOLL HEALTH ECONOMICS AND REIMBURSEMENT



**George Vergis, Ph.D., MBA**
Vice President
New Product Development and Commercialization

**Rhys Williams, MS,**
SoD Director, Health Economics and Reimbursement

**Michelle Castano**
Admin Associate

Temp

OPEN Manager Health Economics

**Carmelo Fomica, Ph.D.,**
Associate director Health Economics

**Hossain Saadi, MD, MPH,**
Senior Manager
Reimbursement

**Susan Kim, PharmD**
2nd Year Fellow

Amy Drabinski, MBA,
PharmD 2nd Year Fellow

Angela Sung Clinical Research Associate

Amanda Boening,
PharmD 1st Year Fellow

**Amy Phillips, PharmD**
1st Year Fellow

\* Health economics and reimbursement currently maintains an overhead cost center within new product development and commercialization

65

CONFIDENTIAL

MCK 00341

CH-228011-079|b/raDC

66

# ABBOTT GLOBAL EPIDEMIOLOGY AND OUTCOMES RESEARCH



David Pizzuti MD,
Corporate Vice President
Global Medical Affairs

Talat Ashrat MD, MS-Health Economics
Global Medical Director
& Medical Director Managed Care
Global Epidemiology and Outcomes
Research

Toi January,
Administrative Assistant and
Office Manager

A. Kolodziej,
Administrative Assistant
and Project Coordinator

Jay Chmiel Ph.D. MBA,
Director & Head of
Outcomes Statistics
Neurosciences,
Transplant

Bob Boggs Ph.D.,
Manager and Head of
Econometrics
Neurosciences, HPD

Amitabh Singh M.Phil.,
Ph.D., Assistant Director
Head of Quality of Life
Studies Oncology, Anti-
Infective

Michelle Luo MS, Ph.D.,
Manager Head of Clinical
Decision Analysis Anti-
Viral, ADD

Mary Cifildi MS, Ph.D.
Assistant Director
Formulary Management
Managed Care

Open MD, MPH,
Assistant Medical
Director Meta-Analysis
Studies CVD

Work Loan SAS
Programmer
Database Studies

Internship Program
May through
August

Albert Aasad MD
Associate Director
MD Rotation
Program
MediSense

CONFIDENTIAL

MCK 00342



CH-228011-079jb/rcDC

*FEBRUARY 2001*

67

# X-KNOLL GLOBAL PHARMACOVIGILANCE

Note: # - on maternity leave

CONFIDENTIAL

MCK 00343



# X-KNOLL MEDICAL INFORMATION – U.S.

CH-228011-079|jb/rcDC
FEBRUARY 2001

68

MCK 00344

# ABBOTT MEDICAL SERVICES

CH-228011-0791b/rsDC

*FEBRUARY 2001*



* Contract personnel

CONFIDENTIAL

MCK 00345

69



X-KNOLL PHARMACOVIGILANCE – U.S.

CH-228011-079jb/mDC

FEBRUARY 2001

70

CONFIDENTIAL

MCK 00346



# GLOBAL PHARMACEUTICAL DRUG DEVELOPMENT

CONFIDENTIAL

# HOPFIELD Dep. Ex. 9 / PLs' FM



Elizabeth
Kowaluk/LAKE/PPRD/ABBO
TT

04/10/2001 04:25 PM

To    Keith F Hendricks/LAKE/AI/ABBOTT@ABBOTT, Steve C
Kuemmerle/LAKE/PPRD/ABBOTT@ABBOTT

cc

bcc

Subject    Pharma Strategy Retreat on May 2-4

Keith, Steve

Here is the latest from Marleen on the therapeutic area strategy work. As we discussed earlier today, I will
continue to work with Marleen and Jim to assist with the R&D inputs to this template, to the extent that it
does not interfere with our portfolio work (naturally that comes first). I'd especially like to keep abreast of
the Pain project, so that I can pick up the ABT-594 analysis once they are done with this exercise.

Also note the first attachment - this seems to be the final word on therapeutic area designations, and
should be helpful for the Portfolio analysis.

Liz

──────────── Forwarded by Elizabeth Kowaluk/LAKE/PPRD/ABBOTT on 04/10/2001 04:21 PM
────────────

Marleen H Verlinden
04/10/2001 03:19 PM

To:    James Sullivan/LAKE/PPRD/ABBOTT@ABBOTT, Bruce McCarthy/LAKE/PPRD/ABBOTT@ABBOTT,
Charles McLeskey/HPD/Abbott@Exchange@ABBOTT, Laura Robinson/LAKE/AI/ABBOTT@ABBOTT, Ralf
Krautheimer/KNOLL-AG/BASF@KNOLL-AG, Mike Coghlan/LAKE/PPRD/ABBOTT@ABBOTT, Jorge D
Brioni/LAKE/PPRD/ABBOTT@ABBOTT, Damien Springuel/LAKE/AI/ABBOTT@ABBOTT, Elizabeth
Kowaluk/LAKE/PPRD/ABBOTT@ABBOTT, Margaret A Foley/LAKE/PPRD/ABBOTT@ABBOTT, Colin
Durnin/KNOLL-UK/BASF@KNOLL-UK, Connie Faltynek/LAKE/PPRD/ABBOTT@ABBOTT, Paul L
Berns/NVP/MT-OLIVE/KNOLL-PHARMA/BASF@BASF-CORP, Stan
Bukofzer/LAKE/PPRD/ABBOTT@ABBOTT, urodoc@dial.pipex.com @ internet, Robert S
Altman/LAKE/PPD/ABBOTT@ABBOTT, Paul L
Berns/NVP/MT-OLIVE/KNOLL-PHARMA/BASF@BASF-CORP, Marilou
Read/LAKE/PPD/ABBOTT@ABBOTT, Nigel Livesey/LAKE/AI/ABBOTT@ABBOTT, John M
Leonard/LAKE/PPRD/ABBOTT@ABBOTT, Johan M Beeck/LAKE/AI/ABBOTT@ABBOTT
cc:    John M Leonard/LAKE/PPRD/ABBOTT@ABBOTT, Dan W Norbeck/LAKE/PPRD/ABBOTT@ABBOTT
Subject:    Pharma Strategy Retreat on May 2-4

Please find herewith Jeff Leiden's templates for his off site retreat.

The direction we receive herewith is quite different from the brief we had received so far. This will
necessitate a reorganization of the teams and task assigments. Please look at the templates below.

In view of the extremely short period of time left to do this exercise, I believe it is unrealistic to assume
that we can do all of this work collectively, i.e. in the course of the " full-team meetings". I suggest for John,
Ralf, Paul  (analgesia) , and for Johan and Bob (Urology)   to collect the commercial info via separate
meetings of the commercial folks, and for our core team as it existed to date to focus on the
medical/clinical/discovery /technical development issues in the templates. The information gathering and
preparation of our drafts , each in our respective areas of expertise ,  will probably take most of the two
coming weeks.  For the core team, please let's keep our scheduled meetings.
I suggest that we clear our calendars completely  in the week preceding April 30 and organize a few days

Highly Confidential

ABBT323300

EXHIBIT

for medical /discovery and commercial to all come together and reconcile the marketing and medica /science templates, if needed , and finalize the presentations. Given the horrendous size of the exercise "in virtual time", do you agree that this approach make sense?

I would like to request that we keep our minds open for new("scientific franchise") opportunities, -as we were initially briefed-, even if they do not fit in the current franchises, such as for instance a much broader definition of the visceral pain opportunity,spanning over a number of areas that are existing or potentially new for Abbott (e.g. in urolgoy, gastroenterology, analgesia). Let's keep in mind that the brief we got verbally was to not get boxed -in in our thinking, to think about this innovatively, and identify where medical and scientific opportunities may exist now which could bring innovative compounds to market10 years from now and make us an innovator with a majority of breakthrough, as opposed to follower, compounds. This may require some flexibility in our thinking about the future by venturing outside the currently commercially pre-defined Abbott areas.
John (Leonard),Dan, please advise us if this part of the brief no longer is valid        .

Marleen
------------------------- Forwarded by Marleen H Verlinden/LAKE/PPRD/ABBOTT on 04/10/2001 02:24 PM
-------------------------

From:       Jeff M Leiden on 04/10/2001 12:27 PM
Sent by: Kathy A Hundley

To:         Bruce McNutt/HPD/Abbott@Exchange, Charles McLeskey/HPD/Abbott@Exchange@ABBOTT, David
            Ostrow/HPD/Abbott@Exchange@ABBOTT, Eugene X Sun/LAKE/PPRD/ABBOTT@ABBOTT, Frank W
            Zhou/LAKE/AI/ABBOTT@ABBOTT, Fritz-Frieder Frickel/KNOLL-AG/BASF@KNOLL-AG, George
            Maliekal/HPD/Abbott@Exchange@ABBOTT, Heather L Mason/LAKE/PPD/ABBOTT@ABBOTT, Iris
            Loew-Friedrich/KNOLL-AG/BASF@KNOLL-AG, James Sullivan/LAKE/PPRD/ABBOTT@ABBOTT, Jerald
            J Wenker/LAKE/PPRD/ABBOTT@ABBOTT, Johan M Beeck/LAKE/AI/ABBOTT@ABBOTT, John
            Arnott/LAKE/AI/ABBOTT@ABBOTT, John Heden/HPD/Abbott@Exchange, John
            Toner/HPD/Abbott@Exchange, Lauren V Vitek/LAKE/HPD/ABBOTT@ABBOTT, Mark J
            Webster/LAKE/PPD/ABBOTT@ABBOTT, Marleen H Verlinden/LAKE/PPRD/ABBOTT@ABBOTT, Mary
            Szela/HPD/Abbott@Exchange, Michael Kirchengast/KNOLL-AG/BASF@KNOLL-AG, Loreen
            Mershimer/HPD/Abbott@Exchange@ABBOTT, Paul L
            Berns/NVP/MT-OLIVE/KNOLL-PHARMA/BASF@BASF-CORP, Perry D
            Nisen/LAKE/PPRD/ABBOTT@ABBOTT, Ralf Krautheimer/KNOLL-AG/BASF@KNOLL-AG, Richard J
            Marasco/LAKE/PPD/ABBOTT@ABBOTT, Robert I
            Kemen/NV/WORCESTER/BASF-CORP/BASF@BASF-CORP, Robert S
            Altman/LAKE/PPD/ABBOTT@ABBOTT, Ronald K Lloyd/LAKE/AI/ABBOTT@ABBOTT, Scott
            Toner/HPD/Abbott@Exchange@ABBOTT, Shing Chang/LAKE/PPRD/ABBOTT@ABBOTT, Soneil
            Guptha/LAKE/HPD/ABBOTT@ABBOTT, Steve Fesik/LAKE/PPRD/ABBOTT@ABBOTT, Susan
            Rodriguez/HPD/Abbott@Exchange, Suzanne Lebold/HPD/Abbott@Exchange@ABBOTT, Terry J
            Opgenorth/LAKE/PPRD/ABBOTT@ABBOTT, Thomas G Moore/LAKE/HPD/ABBOTT@ABBOTT, Udo
            Legler/KNOLL-AG/BASF@KNOLL-AG, William Hergan/KNOLL-AG/BASF@KNOLL-AG, Wulff-Erik Von
            Borcke/NVP/MT-OLIVE/KNOLL-PHARMA/BASF@BASF-CORP
cc:         Edward J Florentino/LAKE/PPD/ABBOTT@ABBOTT, William G Dempsey/LAKE/AI/ABBOTT@ABBOTT,
            Arthur J Higgins/LAKE/PPRD/ABBOTT@ABBOTT, Dan W Norbeck/LAKE/PPRD/ABBOTT@ABBOTT, John
            M Leonard/LAKE/PPRD/ABBOTT@ABBOTT, Christopher B Begley
            [HPDAPP00.BEGLECB]@SSWGATE, Ed Ogunro/HPD/Abbott@Exchange, Steffen
            Roellinger/KNOLL-AG/BASF@KNOLL-AG, michael_williams@mckinsey.com
Subject:    Pharma Strategy Retreat on May 2-4

        We are excited about the upcoming Pharma Strategy Retreat on May 2-4. This
        will be the first opportunity that we will have had to step-back from the
        integration efforts and take a comprehensive look at the global pharma business
        we want to build together as part of the new Abbott.

        Many of you have already been informed about the therapeutic area

Highly Confidential

ABBT323301

presentations for the retreat. The purpose of this message is to provide you with a more detailed overview of the objectives for the meeting and the criteria that will be used to compare different opportunities. This will be important context as you develop your presentations jointly with your co-chairs.

**Retreat objectives**

We have three major objectives for the meeting:

1.   Gain a shared understanding of the opportunities for Abbott in each therapeutic area.
2.   Select our core therapeutic areas for discovery and development moving forward.
3.   Within these core therapeutic areas, identify the most important areas for focused discovery, development, licensing and commercial activity.

The goal of this meeting is **not** to finalize R&D project prioritization and budget allocations. However, the work we do together during the three days will be an important input to these decisions, which will be made by May 8th.

**Criteria for assessment**

As you prepare for your presentation, please use the following criteria to evaluate the opportunities in each therapeutic area.

*Major criteria:*

1.   Chronic diseases with expanding global markets.
2.   Scientific opportunity.
3.   Unmet medical need.
4.   Opportunities for synergies with devices and diagnostics.

*Minor criteria:*

1.   Competitive landscape.
2.   Experience and expertise at Abbott.
3.   Fit with current marketed products or franchises.
4.   Balance of low, medium and high-risk projects across the therapeutic areas.

Highly Confidential

ABBT323302

**Meeting agenda, presentations and templates**

The final agenda for the meeting will be sent out in the next week. You should assume your presentation should take around 60 minutes, after which there will be approximately 30 minutes of discussion. For anti-infectives, oncology and neuroscience, the presentation time will be expanded to 90 minutes reflecting the breadth of diseases that will need to be addressed.

We have developed the templates for your presentations. These are not meant to restrict your creativity, but rather to ensure sufficient consistency across all of the presentations. Our hope is that you and your co-chairs will jointly act as strong advocates for your areas, focusing on the most important opportunities and challenges of your specific therapeutic area.

To kickoff this effort, a short meeting/conference call will be set up later this week with all of the TA co-chairs, during which I will provide additional context and guidance and address your initial questions. After this, please feel free to contact me directly if you have additional questions.

Attachments: (1) List of TA co-chairs, list of diseases by TA that should be addressed (not inclusive), (2) table of contents for TA presentations, and (3) templates

 

040901-team and TA lists.pr 040801-outline for TA presentations.d



040801-updated templates for R&D update.

Regards,

*Jeff*

Highly Confidential

## SELECTION AND SCOPE OF INDIVIDUAL TA PRESENTATIONS

| Ventures/TAs | In-scope areas (not inclusive) |
|---|---|
| 1. Anti-Infectives | • Antibacterials, anti-virals, anti-parasitics, antifungals, vaccines |
| 2. Neuroscience | • Stroke, Parkinson's, epilepsy, migraine, Alzheimer's<br>• Psychiatric diseases, Attention deficit disorder |
| 3. Pain/NSAIDS | • Neuropathic pain, chronic pain, NSAIDs<br>• Narcotic analgesia, other analgesia, acute pain |
| 4. Cardiovascular/ thrombosis | • Hypertension, CHF, hyperlipidemia, MI<br>• Stroke, unstable angina, anti-coagulants |
| 5. Urology | • BPH, erectile dysfunction, incontinence |
| 6. Diabetes/obesity/ metabolism | • Diabetes, diabetic complications, obesity, thyroid |
| 7. Oncology | • All tumors and all pharmaceutical approaches |
| 8. Immunoscience | • RA/OA, psoriasis, transplantation, MS, Crohn's, sepsis, asthma |
| 9. Anesthesia | • Injectibles, inhalation agents, neuromuscular blockers, anti-emetics, anxiolytics etc |
| 10. Renal Care | • Vitamin D analogues, erythropoeisis, iron therapy |

0

Highly Confidential                                    ABBT323304

## TEAMS TO DEVELOP TA PRESENTATIONS

| TAs | Co-leaders (joint team) | Other team members* |
|-----|------------------------|---------------------|
| 1. Anti-infectives | • Clinical - E. Sun - clinical<br>• Discovery S. Chang<br>• Commercial - Ron Lloyd (AI); Jerry Wenker (PPD) | • N/a |
| 2. Anti-viral | • Clinical - E. Sun<br>• Discovery - S. Chang<br>• Commercial –Frank Zhou (AI); Mark Webster (PPD) | • n/a |
| 3. Neuroscience | • Clinical - Iris Loew-Frickel<br>• Discovery - J. Sullivan<br>• Commercial – Rock Marasco (PPD);<br>  J. Arnott to assign (AI) | • n/a |
| 4. Pain | • Clinical - M. Verlinden/Charlie McLeskey (HPD)<br>• Discovery - Jim Sullivan<br>• Commercial - John Heden (HPD); Ralf Krautheimer (AI);<br>  Paul Berns (PPD) | • Commercial Ron Lloyd (AI) |
| 5. Cardiovascular/<br>thrombosis | • Clinical - Suneil Gupta (HPD); Iris Loew-Friedrich<br>• Discovery - F. Frickel; John Toner (HPD)<br>• Commercial - S. Lebold (HPD); Udo Legler and Michael<br>  Kirchengast (AI) | • Commercial - Mary Szela<br>  (HPD) |
| 6. Urology | • Clinical - M. Verlinden<br>• Discovery - J. Sullivan<br>• Commercial – Johan Baeck (AI); Bob Altman (PPD) | • n/a |

* Co-leaders should broadly leverage expertise from across the Abbott and x-Knoll organizations

1

Highly Confidential

ABBT323305

# HOPFIELD Dep. Ex. 10 / PLs' FR



CONFIDENTIAL

# Resource Allocation Across GPRD



**Abbott Laboratories**

Discussion document
May 5, 2001

This report is solely for the use of client personnel. No part of it may be circulated, quoted, or reproduced for distribution outside the client organization without prior written approval from McKinsey & Company. This material was used by McKinsey & Company during an oral presentation; it is not a complete record of the discussion.

CH-CH-228013-013jb/aaRD

1

# CONTENTS

- **Synergy targets and opportunities identified to date**
  - Potential savings by TA and project in development
  - Potential savings by TA and project in discovery
  - Functional area and site budgets
  - Decision templates
  - Appendix

CONFIDENTIAL

MCK 00205

CH-CH-228013-013)b/eaRD

2

# SUMMARY

- Synergies* of $63 million required in 2001 and $79 million in 2002

- Potential synergies of $64 million already identified

  – $29 million from R&D sub-teams

  – $35 million from rationalization of low-rated projects (those rated terminated, hold, or pending) based on development reviews ($16 million internal, $19 million external)

* Excludes affordability

CONFIDENTIAL

MCK 00206



# GPRD BUDGET AND SYNERGY TARGETS
$ Millions

CH-CH-228013-013jb/aaRD

Synergy target

3

**2001 full year budget** — 956.1 / 63.4 / 1,019.5

**2001 March 2 close budget** — 884.1 / 52.8 / 936.9

**2002 full year budget** — 945.7 / 79.4 / 1,025.1

Source: GPRD Finance

CH-CH-228013-013[b/aaRD

*PRELIMINARY*

# SYNERGIES IDENTIFIED TO DATE
Percent; $ millions

| | Percent of 2001 target achieved | Target 2001 | Synergies 2001 | Synergies 2002 | Cumulative headcount reductions 2001 | Cumulative headcount reductions 2002 |
|---|---|---|---|---|---|---|
| Regulatory affairs / QA | 180 | 0.5 | 0.9 | 1.9 | 7 | 7 |
| Data management / statistics | 173 | 1.5 | 2.6 | 2.8 | 38 | 38 |
| Medical affairs | 120 | 1.5 | 1.8 | 3.4 | 26 | 26 |
| CMC | 105 | 10.0 | 10.5 | 21.6 | 207 | 184 |
| IM&T | 103 | 3.0 | 3.1 | 5.1 | 6 | 6 |
| Phase I | 100 | 1.0 | 1.0 | 2.5 | 7 | 8 |
| Other (admin., etc) | 100 | 2.0 | 2.0 | 3.3 | 0.2 | 0.2 |
| Venture/global team management | 100 | 4.5 | 4.5 | 8.9 | 93 | 93 |
| Drug safety | 70 | 3.0 | 2.1 | 3.6 | 15 | 15 |
| Discovery | 23 | 3.0 | 0.7 | 4.2 | 29 | 29 |
| **Total** | **97** | **30.0** | **29.2** | **57.3** | **430** | **408** |

Source:  Synergy templates submitted by sub-teams

4

CONFIDENTIAL

MCK 00208

CH-CH-228013-013Jb/aaRD

*PRELIMINARY*

# DESCRIPTION OF SYNERGIES

| Function | Key initiatives |
|---|---|
| Data management/statistics | • Reduce head count globally, especially in Mt. Olive<br>• Insource planned contracted work for Phase IV studies |
| Medical affairs | • Reduce global head count in marketed product development<br>• Consolidate medical information personnel<br>• Reduce health outcomes personnel in Ludwigshafen |
| CMC | • Close chemical plant in Ludwigshafen<br>• Exit all CMC activities at Whippany and Italy<br>• Eliminate redundancies in PARD, PPD clinical packaging, and PPD QA<br>• Increase formulation activities at Ludwigshafen |
| IM&T | • Cancel emerging dossier projects<br>• Reduce U.S. R&D IT infrastructure costs |
| Phase I | • Increase utilization of Waukegan and Ludwigshafen Phase I units through right of first refusal for studies<br>• Reduce head count globally |
| Other (Admin., etc.) | • Consolidate services purchased |
| Regulatory affairs/QA | • Reduce global head count and operating expenses |
| Venture/global team management | • Reduce head count in Mt. Olive and Canada<br>• Optimize resources and internalize work |
| Drug safety | • Reduce external costs by shifting contracted work in Europe to Abbott Park<br>• Consolidate radiochemistry at Abbott Park |
| Discovery | • Consolidate high throughout screening at Abbott Park |

Source: Synergy templates submitted by sub-teams

5

CONFIDENTIAL

MCK 00209

# POTENTIAL SAVINGS FROM LOW-RANKED PROJECTS
## $ Millions

CH-CH-228013-013(b/aaRD

*PRELIMINARY*

☐ External
▦ Internal

| Project | Rating | 2001 April update budget | | Potential 2001 savings | | |
|---|---|---|---|---|---|---|
| | | | | Internal | External | Total |
| Cardiology/thrombosis – Darusentan | Terminate/hold | 13.2 / 27.0 | | 1.8 | 0.7 | 2.5 |
| Renal – PEG Hirudin | Pending | 3.5 / 21.7 | | 10.5 | 7.1 | 17.6 |
| Pain – Dilaudid | Terminate/hold | 6.1 / 14.4 | | N/A | N/A | N/A |
| Immunology – J695 | Pending | 7.6 / 14.0 | | N/A | N/A | N/A |
| Immunology – SEGARD | Terminate/hold | 6.0 / 11.9 | | N/A | N/A | N/A |
| Metabolic – T3/T4 | Pending | 4.5 / 9.3 | | 0.3 | 0.2 | 0.5 |
| Pain – ABT-594 | Pending | 8.0 / 9.3 | | 3.8 | 0.0 | 3.8 |
| Oncology – ABT-518 (MMPI) | Terminate/hold | 6.2 / 7.1 | | 0.0 | 11.2 | 11.2 |
| **Total** | | 59.9    54.8    114.7 | | **16.4+** | **19.2+** | **35.6+** |

Note: Expected 2002 budget is $179.3 million
Source: GPRD Finance; development review

CONFIDENTIAL

CH-CH-228013-013β/aaRD

# INITIAL PORTFOLIO PRIORITIZATION

C- Continue
P- Pending
T- Terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Anti-infectives**<br>ABT-492 | C | • Address safety issues (including QTc) with internal/ expert review<br>• Determine how many indications at launch (pay back) | • J. Leonard | - |
| HSR-903 | T | • Consider trading with Daiichi<br>• Halt any new expenditure | • J. Tyree | - |
| ABT-773 | C | • Assess side effects issues with expert review (QTc and liver tox.)<br>• Ensure all drug interactions are adequately covered<br>• Assess relative to Ketek | • J. Leonard<br>• I. Loew-Friedrich | - |
| **Urology**<br>BSF 420627 | P | • Set up task force to address issues and bring back plan to senior management<br>— Reasons for failure of the SKB ETa/b antagonist<br>— Design short (~4 week) PoP trial for symptom relief<br>— Rationale for sustained release formulation<br>— Nature of the Schwarz Pharma relationship | • J. Leonard | • By May |
| **Hypothyroidism**<br>T3/T4 | P | • Assess most appropriate ratio<br>• Gain FDA feedback on study design<br>• Determine ex-US market attractiveness (price) | • J. Leonard | • By May |
| **Asthma**<br>Hokunalin tape | P | • Conduct market research on acceptance by different patient segments<br>• Determine how to position against long acting beta agonists and combination inhalers<br>• Evaluate opportunity to gain complete access to the patch technology | • A. Higgins/ E. Fiorentino<br>• J. Tyree | • May |

7

**CONFIDENTIAL**

MCK 00211

CH-CH-228013-013b/aaRD

C- Continue
P- Pending
T- Terminate

# INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Oncology**<br>ABT-510 | C | • Pursue proof of concept<br>• Leverage TAP knowledge of angiogenesis product development (appropriate endpoints) | • Project team | • As planned |
| ABT-751 | C | • Pursue proof of concept<br>• Use echocardiogram to monitor potential cardiotoxicity<br>• Resolve potent drug manufacturing approach | • Project team<br><br>• CMC group | • As planned |
| ABT-518 | Hold/T | • Wait for May results from Pfizer (will save ~$1mill) and re-evaluate<br>• Halt all further expenditure | • Senior management | • May |
| Rubitecan | P | • Significant clinical rework required (funded by partner)- further in-depth review required<br>• Make a proceed decision when 2Q data available | • J. Leonard | • By May |
| Theragyn | P | • Negative initial scientific perspective - further in-depth review required, e.g.,<br>– Determine if there is a PoC to support claim<br>– Address GMP issues<br>– Determine best control to demonstrate efficacy<br>• Re-look at partnership contract | • J. Leonard | • By May |
|  |  |  | • J. Tyree | • By May |
| ABT-627 | C | • Seek alternative funding (e.g., NCI) before starting major trial<br>• If move ahead<br>– Determine how to ensure NDA filing in 2004<br>– Get FDA input since survival not primary endpoint<br>– Harmonize US and EU study design and inputs<br>• Consider partnership (e.g., BI or established oncology player) | • J. Leonard, P. Nisen<br><br><br><br><br>• J. Tyree | • ASAP<br><br><br><br><br>• By May |

8

CONFIDENTIAL

CH-CH-228013-013jb/aaRD

# INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

C- Continue
P- Pending
T- Terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Cardiology/ thrombosis** Darusentan (LU 135252) | Hold/T | • Continue currently budgeted funding for next 6 months <br> • Do not start any new trials (e.g., hypertension planned for May) <br> • Consider out-license or swap | • Project team <br> <br> • J. Tyree | • Ongoing <br> <br> • ASAP |
| LU 208075 | Hold/T | • Continue currently budgeted funding for next six months <br> • Look at Myogen deal <br> • Out-license or swap | • Project team <br> • J. Tyree | • ongoing |
| Levosimendan | C | • Conduct detailed expert panel review for trial design | • J. Leonard | • May |
| PEG-hirudin | P | • Set up expert panel for commercial assessment (is diabetes an option?) | • E. Ogunro | • By May |
| Ancrod | T | • Identify out-licensing opportunities | • J. Tyree | • TBD |
| Urokinase | P | • Market research required on open cath <br> • Match versus tPA in dose-ranging studies to determine efficacy | • E. Fiorentino | • By May |
| Pro-urokinase | C | • Identify opportunities to speed up program | • Project team | • TBD |
| Cilvarine | C | • Assessment by HPD (review previous evaluation and new trial data) <br> • Understand finished product manufacturing cost | • E. Ogunro <br> • B. Dempsey | • By May |
| Rythmol SR | C | • Continue filing <br> • Verify if package is likely approvable <br> • Assess commercial attractiveness in a generic market | • Project team | • Ongoing |

9

MCK 00213

CH-CH-228013-013j/b/aaRD

# INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

C- Continue
P- Pending
T- Terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Neuroscience**<br>ABT 594 | P | • Await results from ongoing PII trial – probable T<br>• Project team to develop decision criteria for go/no go | • Senior management | • June/ July |
| ABT 963 | C | • Identify a co-development/co-promotion partner (TAP high on list)<br>• Evaluate benefits of the long half life in pain and cancer (including additional physician market research)<br>• Explore cancer prophylaxis and Alzheimer's indications | • J. Tyree<br>• Project team | • TBD |
| BSF 201640 | P | • Complete review of all schizophrenia NCEs with expert panel<br>• Complete staffing of internal project team, but halt further expenditure beyond looking at hepatic tox. and QTc<br>• Understand Novartis contract and level of interest | • I. Loew-Freidrich<br>• Project team<br>• J. Tyree | • By May |
| BSF 190555 | P | • Complete review as above<br>• Halt further expenditure pending outcome | • I. Loew-Freidrich | • As above |
| BSF 74398 | C (no cost) | • Allow DevCo to continue development<br>• Re-look at relationship with DevCo | • Project team<br>• J. Tyree | • By May |
| Diluadid Oros | Hold/T | • Return to ALZA or out-license to other interested partner | • J. Tyree | • TBD |
| Hydrocodone | C | • Assess regulatory pathway<br>• Understand DEA impact on manufacturing | • Project team | • By May |
| Bimoclomol (ABT 822) | P | • Await data from ongoing trial in April before deciding whether to continue - probable T<br>• Halt further expenditure pending outcome | • Senior management | • April |

10

CONFIDENTIAL

MCK 00214

CH-CH-228013-013b/aaRD

# INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

C- Continue
P- Pending
T- Terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Gastro-enterology**<br>Ganaton | P | • Conduct U.S. commercial assessment with TAP<br>• Assess how to position in Europe versus generics and implications for comparative trial<br>• Develop model to assess spend at different termination points | • E. Fiorentino<br><br>• Bob Funck<br><br>• Project team | • By June<br><br>• By May<br><br>• Immediate |
| TU-199 | T | • Terminate outside Japan | • Project team | • ASAP |
| AU-224 | C | • Develop and pursue a small PoC trial in humans ASAP (consider niche indication first and leverage Marlene's expertise)<br>• Conduct market research on IBS versus constipation (including pricing) | • E. Fiorentino | |
| **Immunology**<br>D2E7 | C | • Conduct intensive product review<br>  – 2 day meeting with J. Leonard's group (already in process)<br>  – ½ day session with senior management group<br>• Important actions include<br>  – Approach FDA for fast track and compassionate use<br>  – Develop strategy for DMARD claim in first submission<br>  – Assess need for Enbrel assay to detect HAHAs<br>  – Assess delivery device options<br>  – Evaluate additional indications (e.g., psoriasis, Crohns, heart failure) and pediatric program<br>  – Profile Celltech product<br>  – Assess impact of additional IV program on reimbursement<br>• Develop list of potential marketing partners for quids | • J. Leonard<br><br><br>• Various<br><br><br><br><br><br><br><br><br>• J. Tyree | • By May<br><br><br>• By May |

11

CONFIDENTIAL

CH-CH-228013-013βΙ/aaRD

# INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

C- Continue
P- Pending
T- Terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Immunology** *(continued)* Segard | Hold | • Continue filing in EU and Canada<br>• Put on hold in US – consider creating a small team in the US to analyse data, propose smaller PII study<br>• Research pricing, marketing and Phase IV plans in Europe<br>• Look at TNF-alpha levels retrospectively to see stratification with IL-6<br>• Assess manufacturing strategy<br>• Identify potential out-licensing opportunities (Genentech) | • Project team<br>• J. Leonard<br><br><br><br><br>• J. Tyree | • Ongoing |
| J695 | P | • Decide on most attractive indications from Abbott and partner perspective<br>• Discuss with partner ways to share the various indications and potential for TNF-alpha combinations<br>• Add commercial person to the project team by this week | • E. Florentino<br><br>• J. Tyree<br><br>• Ongoing | • ASAP |

12

**CONFIDENTIAL**

MCK 00216

# INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

CH-CH-228013-013jb/aaRD

C- Continue
P- Pending
T- Terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---------|----------|------------|----------------|--------|
| **PIV programs**<br>Clarithromycin | C | • None identified | - | - |
| Omnicef | C | • None identified | - | - |
| Kaletra | C | • None identified | - | - |
| Norvir | C | • None identified | - | - |
| Meridia | Hold | • Conduct commercial assessment for CNS and depression (P&L) | • B. Dempsey, J. Arnott, E. Fiorentino | • ASAP |
| | | • Assess combination therapy with fibrates<br>• Assess outcomes trial design to meet preferred commercial profile; determine payback | • Project team | |
| Uprima | C | • Ensure no redundant trials with TAP in Europe | • Project team | • Ongoing |
| Trandolapril patch | T | • Halt all activities | • Project team | • Immediate |
| Trandolapril "Invest" clinical program | P | • Review trial in more detail (reduce complexity and risk) | • E. Fiorentio | • By May |
| Other trandolapril trials | C | • Continue "Create", "Peace" and "Benedict" trial programs | • Project team | • Ongoing |
| Fenofibrate | C | • Develop co-formulation ideas with Meridia and statins (including assessment of sales and costs) | • Project team | - |
| Depakote | C | • None identified | - | - |
| Gengraf | C | • None identified | - | - |

13

CONFIDENTIAL

MCK 00217

CH-CH-228013-013jb/aaRD

14

# CONTENTS

- Synergy targets and opportunities identified to date
- Potential savings by TA and project in development
- Potential savings by TA and project in discovery
- Functional area and site budgets
- Decision templates
- Appendix

CONFIDENTIAL

MCK 00218

Page 14 of 29

CH-CH-228013-013[b]/aaRD

# POTENTIAL DEVELOPMENT PROGRAM SAVINGS IN 2001 IF TA TERMINATED
## $ Millions



Note:   Because of incomplete survey responses assumes limited savings from sibutramine, B201640, T4/T3, Synthroid, Vicoprofen, Dilaudid, Hydrocodone, PEG-Hirudin, and BSF 420627

Source:   GPRD Finance

CONFIDENTIAL

MCK 00219



# POTENTIAL DEVELOPMENT PROGRAM SAVINGS IN 2002 IF TA TERMINATED
$ Millions

| TA | Expected* 2002 budget | Unavoidable 2002 costs |
|---|---|---|
| Anti-infectives | 173.3 | 6.6 |
| Immunology | 132.2 | N/A |
| Oncology | 110.1 | 0.0 |
| Pain | 61.7 | 2.4 |
| Renal | 46.4 | 0.0 |
| Cardiology/thrombosis | 42.4 | 2.1 |
| Metabolic | 32.5 | N/A |
| Neuroscience | 27.7 | 7.3 |
| Urology | 24.0 | 0.0 |
| Gastro-intestinal | 16.5 | 0.0 |

Essentially all 2002 costs are avoidable if TAs are terminated May 2001

* Risk adjusted
Note: N/A means not available
Source: GPRD Finance

CONFIDENTIAL

CH-CH-228013-013]b/aaRD

16

MCK 00220

# POTENTIAL SAVINGS – ANTI-INFECTIVES
## $ Millions

CH-CH-228013-013jb/aaRD

☐ External
▨ Internal



| Project | Phase | Development review rating | 2001 budget | 2001 potential savings $ Millions, (Percent) | | |
|---|---|---|---|---|---|---|
| | | | | Internal | External | Total |
| ABT-773 (Ketolide) | III | Continue | 88.5 / 14.0 | $6.9 (20%) | $21.7 (40%) | $28.6 (32%) |
| Kaletra | IV | Continue | 52.0 / 27.8 | 11.2 (40) | 8.7 (36) | 19.9 (38) |
| ABT-492 (Quinolone) | I | Continue | 27.8 / 20.2 | 12.2 (60) | 6.5 (86) | 18.7 (67) |
| Clarithromycin | IV | Continue | 14.9 | 1.1 (26) | 3.4 (32) | 4.5 (30) |
| Omnicef | IV | Continue | 4.8 | 0.3 (17) | 2.9 (97) | 3.2 (67) |
| Ritonavir | IV | Continue | 4.0 | 1.3 (48) | 1.0 (77) | 2.3 (58) |

Source:  GPRD Finance

17

CONFIDENTIAL

MCK 00221



# POTENTIAL SAVINGS – IMMUNOLOGY
$ Millions

CH-CH-228013-013|b/aaRD

☐ External
▨ Internal

| Project | Phase | Development review rating | 2001 budget | 2001 potential savings $ Millions, (Percent) | | |
|---|---|---|---|---|---|---|
| | | | | Internal | External | Total |
| D2E7 | III | Continue | 102.7 / 48.0 | $0.0 (0%) | $0.0 (0%) | $0.0 (0%) |
| J695 | II | Terminate | 7.6 / 14.0 | 4.0 (53) | -0.2 (-3) | 3.8 (27) |
| SEGARD | III | Terminate | 11.9 | 0.0 (0) | 0.0 (0) | 0.0 (0) |
| Gengraf | IV | Continue | 2.5 | 0.9 (56) | -0.3 (-33) | 0.6 (24) |
| Honkunalin Tape | 0 | Pending | 0.0 | 0.0 (0) | 0.0 (0) | 0.0 (0) |

Source: GPRD Finance

18

CONFIDENTIAL

MCK 00222



# POTENTIAL SAVINGS – ONCOLOGY
## $ Millions

CH-CH-228013-013jbaaRD

☐ External
▨ Internal

| Project | Phase | Development review rating | 2001 budget | 2001 potential savings $ Millions, (Percent) | | |
|---|---|---|---|---|---|---|
| | | | | Internal | External | Total |
| ABT-627 (Endothelin) | III | Continue | 38.4 | $6.1 (33%) | $17.6 (89%) | $23.7 (62%) |
| ABT-510 (TSP-1) | I | Continue | 10.8 | 2.6 (31) | 2.1 (91) | 4.7 (44) |
| ABT-751 (Anti-mitotic) | I | Continue | 8.3 | 3.5 (50) | 1.3 (100) | 4.8 (58) |
| ABT-518 (MMPI) | I | Terminate | 7.1 | 1.8 (29) | 0.7 (78) | 2.5 (35) |

Source: GPRD Finance

19

**CONFIDENTIAL**

MCK 00223



# POTENTIAL SAVINGS – CARDIOLOGY/THROMBOSIS
$ Millions

CH-CH-228013-013]b/aaRD

☐ External
▦ Internal

| Project | Phase | Development review rating | 2001 budget | 2001 potential savings $ Millions, (Percent) | | |
|---|---|---|---|---|---|---|
| | | | | Internal | External | Total |
| Darusentan | II | Terminate | 27.0 (13.2) | $10.5 (80%) | $7.1 (51%) | $17.6 (65%) |
| Propafenone | IV | Continue | 9.3 (5.7) | – (0) | – (0) | – (0) |
| Cilvarine | IV | Continue | 3.8 | 0.2 (11) | 0.2 (11) | 0.4 (11) |
| Fenofibrate | IV | Hold | 2.0 | 0.3 (18) | 0.3 (100) | 0.6 (30) |
| Tarka | IV | N/A | 1.1 | 0.0 (0) | 1.1 (100) | 1.1 (100) |

Source: GPRD Finance

20

CONFIDENTIAL

MCK 00224



# POTENTIAL SAVINGS – METABOLIC / DIABETES / OBESITY
$ Millions

CH-CH-228013-013jb/aaRD

☐ External
▨ Internal

| Project | Phase | Development review rating | 2001 budget | 2001 potential savings $ Millions, (Percent) | | |
|---|---|---|---|---|---|---|
| | | | | Internal | External | Total |
| Sibutramine | IV | Hold | 26.0 / 11.6 | $4.0 (35%) | $0.6 (4%) | $4.6 (18%) |
| T4/T3 | 0 | Pending | 9.3 / 4.6 | 0.0 (0) | 0.0 (0) | 0.0 (0) |
| Synthroid | IV | Pending | 1.7 / 0.0 | 0.0 (0) | 0.0 (0) | 0.0 (0) |

Source: GPRD Finance

21

CONFIDENTIAL

MCK 00225



# POTENTIAL SAVINGS – PAIN
$ Millions

CH-CH-228013-013jb/aaRD

☐ External
▓ Internal

| Project | Phase | Development review rating | 2001 budget | 2001 potential savings $ Millions, (Percent) | | |
|---|---|---|---|---|---|---|
| | | | | Internal | External | Total |
| Dilaudid | IV | Terminate | 14.4 / 6.1 | $0.0 (0%) | $0.0 (0%) | $0.0 (0%) |
| ABT-594 | II | Terminate | 9.3 / 9.0 | 0.3 (4) | 0.2 (15) | 0.5 (5) |
| Hydrocodone | IV | Continue | 3.4 / 3.4 | 0.0 (0) | 0.0 (0) | 0.0 (0) |
| ABT-963 (COX-II) | I | Continue | 1.3 | 0.1 (8) | 0.0 (0) | 0.1 (8) |
| Vicoprofen | IV | N/A | 1.2 | 0.0 (0) | 0.0 (0) | 0.0 (0) |

Source: GPRD Finance

22

CONFIDENTIAL

MCK 00226

CH-CH-228013-013]b/aaRD

☐ External
▨ Internal

# POTENTIAL SAVINGS – NEUROSCIENCE
$ Millions



| Project | Phase | Development review rating | 2001 budget | 2001 potential savings $ Millions, (Percent) | | |
|---|---|---|---|---|---|---|
| | | | | Internal | External | Total |
| Depakote | IV | Continue | 24.1 / 16.5 | $5.7 (35%) | $2.3 (29%) | $8.0 (33%) |
| ABT-089 (ADHO) | I | N/A | 0.9 / 0.6 | 0.3 (33) | 0.0 (0) | 0.3 (33) |
| BSF 201640 | II | Pending | -2.3 | 0.0 (0) | 0.0 (0) | 0.0 (0) |

Source: GPRD Finance

23

CONFIDENTIAL

MCK 00227



# POTENTIAL SAVINGS – RENAL
$ Millions

CH-CH-228013-013jb/aaRD

☐ External
▨ Internal

Source: GPRD Finance

CONFIDENTIAL

MCK 00228

# POTENTIAL SAVINGS – UROLOGY
## $ Millions

CH-CH-228013-013jb/aaRD



| Project | Phase | Development review rating | 2001 budget | 2001 potential savings $ Millions, (Percent) | | |
|---|---|---|---|---|---|---|
| | | | | Internal | External | Total |
| ABT-598 (KCO) | 0 | N/A | 5.0 | $3.2 (70%) | $0.4 (100%) | $3.6 (72%) |
| BSF 420627 | 1 | Pending | 4.9 | 0.0 (0) | 0.0 (0) | 0.0 (0) |

☐ External
▦ Internal

Source: GPRD Finance

25

**CONFIDENTIAL**

MCK 00229



# POTENTIAL SAVINGS – GI
## $ Millions

CH-CH-228013-013|b/aaRD

☐ External
▓ Internal

| Project | Phase | Development review rating | 2001 budget | 2001 potential savings $ Millions, (Percent) | | |
|---------|-------|--------------------------|-------------|----------|----------|-------|
| | | | | Internal | External | Total |
| AU-224 | I | Continue | 4.4 / 2.5 | $2.1 (84%) | $0.4 (21%) | $2.5 (57%) |
| Ganaton | II | Pending | 0 | -1.2 (–) | -0.4 (–) | -1.6 (–) |

Source: GPRD Finance

CONFIDENTIAL

CH-CH-228013-013)b/aaRD

27

# CONTENTS

- Synergy targets and opportunities identified to date
- Potential savings by TA and project in development
- Potential savings by TA and project in discovery
- Functional area and site budgets
- Decision templates
- Appendix

CONFIDENTIAL

MCK 00231



# ABBOTT PARK DISCOVERY – OVERVIEW
## $ Millions; FTE

**2001 budget $ Millions**

| | |
|---|---|
| NUDOR | 44.3 |
| Cancer | 41.8 |
| Infectious disease | 33.9 |
| Advanced technology | 32.3 |
| MDR | 25.0 |
| Chemical sciences | 5.9 |
| Administration/other | 8.8 |
| **Total** | **192.0** |

**2001 headcount FTEs**

| | |
|---|---|
| NUDOR | 173 |
| Cancer | 175 |
| Infectious disease | 151 |
| Advanced technology | 124 |
| MDR | 98 |
| Chemical sciences | 26 |
| Administration/other | 52 |
| **Total** | **798** |

APRIL UPDATE

CH-CH-228013-013jb/aaRD

28

Source: GPRD Finance

CONFIDENTIAL

MCK 00232



CONFIDENTIAL



# ABBOTT PARK DISCOVERY – CANCER
$ Millions; FTE

CH-CH-228013-013|b/aaRD

*APRIL UPDATE*

| Area | 2001 budget $ Millions | 2001 headcount FTEs |
|---|---|---|
| Angiogenesis | 9 | 33 |
| F-Tase | 8 | 37 |
| HDAC | 6 | 31 |
| Apoptosis | 6 | 27 |
| Urokinase | 5 | 23 |
| Anti-mitotic | 2 | 7 |
| Exploratory cancer biology | 2 | 7 |
| Chemotheraputics | 1 | 7 |
| Administration | 4 | 3 |
| Total | 41.8 | 175 |

30

Source: GPRD Finance

CONFIDENTIAL

MCK 00234



# ABBOTT PARK DISCOVERY – INFECTIOUS DISEASE
$ Millions; FTE

CH-CH-228013-013jb/aaRD
*APRIL UPDATE*

| Area | 2001 budget $ Millions | 2001 headcount FTEs |
|---|---|---|
| Anti-bacterial chemistry | 13 | 54 |
| Anti-viral | 12 | 53 |
| Anti-bacterial biology | 8 | 37 |
| General microbiology | -2 | 5 |
| Administration | 2 | 2 |
| **Total** | **33.9** | **151** |

31

Source: GPRD Finance

CONFIDENTIAL

MCK 00235

Page 2 of 30



# ABBOTT PARK DISCOVERY – ADVANCED TECHNOLOGY
$ Millions; FTE

GH-CH-228013-013|b/aaRD
*PRELIMINARY*

32

**2001 budget
$ Millions**

**2001 headcount
FTEs**

| | 2001 budget $ Millions | 2001 headcount FTEs |
|---|---|---|
| Combinatorial chemistry | 9 | 30 |
| Structural biology | 8 | 29 |
| Screening | 5 | 22 |
| Genomics | 4 | 12 |
| Automation | 2 | 9 |
| Structural chemistry | 2 | 6 |
| Molecular div/patent | 1 | 11 |
| Administration | 2 | 5 |
| **Total** | **32.3** | **124.0** |

Source: GPRD Finance

CONFIDENTIAL

MCK 00236

# ABBOTT PARK DISCOVERY – MDR
## $ Millions; FTE

CH-CH-228013-013jb/aaRD
PRELIMINARY

33

**2001 headcount FTEs**

Cell biology — 30
Diabetes — 31
New targets — 28
Karo biology — 4
Administration — 5

98

**2001 budget $ Millions**

Cell biology — 7
Diabetes — 6
New targets — 5
Karo biology — 2
Administration — 5

25.0

Cell biology

Diabetes

New targets

Karo biology

Administration

**Total**

Source: GPRD Finance

CONFIDENTIAL

MCK 00237



# ABBOTT PARK DISCOVERY – CHEMICAL SCIENCES
$ Millions; FTE

CH-CH-228013-013jb/aaRD
*PRELIMINARY*

34

**2001 budget**
$ Millions

**2001 headcount**
FTEs

| | 2001 budget ($ Millions) | 2001 headcount (FTEs) |
|---|---|---|
| Process chemistry | 4 | 16 |
| Process research | 1 | 6 |
| Administration | 1 | 5 |
| **Total** | **5.9** | **27** |

Source: GPRD Finance

CONFIDENTIAL

MCK 00238



# ABBOTT PARK DISCOVERY – ADMINISTRATION/OTHER
$ Millions; FTE

CH-CH-228013-013jb/aaRD
_PRELIMINARY_

**2001 budget**
$ Millions

**2001 headcount**
FTEs

| | 2001 budget $ Millions | 2001 headcount FTEs |
|---|---|---|
| Administrative services | 7 | 33 |
| Ligand | 1 | 3 |
| Integrated pharma | 1 | 15 |
| Pre-DDC | 0 | 1 |
| **Total** | **8.8** | **52** |

35

Source: GPRD Finance

CONFIDENTIAL

MCK 00239

# LUDWIGSHAFEN DISCOVERY

CH-CH-228013-013)b/aaRD

APRIL UPDATE








| | 2001 budget $ Millions | | 2001 headcount FTEs |
|---|---|---|---|
| Oral thrombin inhibitors (BR020) | 4.7 | 3.4 = 8.1 | 33 |
| Complement inhibitors (BR031) | 6.0 | 2.1 = 8.1 | 43 |
| Calpain inhibitor (BR012) | 5.2 | 1.9 = 7.1 | 37 |
| PARP inhibitors (BR025) | 5.1 | 0.5 = 5.6 | 36 |
| ET receptor antagonists (BR021) | 3.5 | 0.3 = 3.8 | 25 |
| Integrin Alpha-V-B3 inhibitors (BR002) | 3.3 | 0.3 = 3.6 | 23 |
| Exploratory research CV (Corporate) (BR991) | 2.2 | 0.5 = 2.7 | 16 |
| PAI-1 monoclonal antibody (BR007) | 0.8 | 1.2 = 2.0 | 6 |
| 5HT1A receptor ligands (BR028) | 1.0 | = 1.0 | 8 |
| ICE inhibitors (BR017) | 0.8 | = 0.8 | 6 |
| Anti IL-18 monoclonal antibody (BR023) | 0.1 | 0.2 = 0.3 | 1 |
| Bujard-collaboration (TET-technology) (BR033) | 0.1 | 0.1 = 0.2 | 1 |
| Tie-2 inhibitors | 0.1 | = 0.1 | 1 |
| **Total** | 32.9 | 10.5 = 43.4 | 233 |

Source: GPRD finance

CONFIDENTIAL

MCK 00240

CH-CH-228013-013jb/aaRD

37

# CONTENTS

- Synergy targets and opportunities identified to date
- Potential savings by TA and project in development
- Potential savings by TA and project in discovery
- Functional area and site budgets
- Decision templates
- Appendix

CONFIDENTIAL

MCK 00241

CH-CH-228013-013jb/aaRD

_APPROXIMATE_

38



## SUMMARY OF DEVELOPMENT RESOURCE ALLOCATION BY SITE

**2001 budget**
**$ Millions**

| Site | Value |
|------|-------|
| Abbott* | 413.0 |
| Ludwigshafen | 122.0 |
| NJ | 75.0 |
| Nottingham | 15.3 |
| ABC | 23.1 |
| Japan | 14.7 |

\* Mostly Lake County; includes worldwide clinical trials
Source:  GPRD Finance; Ludwigshafen Finance

**CONFIDENTIAL**

MCK 00242



SUMMARY OF DISCOVERY RESOURCE ALLOCATION BY SITE

2001 headcount FTEs

798
233
200
90

2001 budget $ Millions

192.0
43.4
39.0
~12.0

Abbott Park
Ludwigshafen
Worcester
Japan

PRELIMINARY
CH-CH-228013-013jbaaRD
39

Source: GPRD Finance

CONFIDENTIAL

CH-CH-228013-013)b/aaRD

40

# CONTENTS

- Synergy targets and opportunities identified to date
- Potential savings by TA and project in development
- Potential savings by TA and project in discovery
- Functional area and site budgets
- Decision templates
- Appendix

CONFIDENTIAL

MCK 00244

CH-CH-228013-013]b/aaRD

41

# DEVELOPMENT PROJECT DECISION TEMPLATE – ANTI-INFECTIVES

| Project | Continue | Terminate | Next steps | Responsibility |
|---|---|---|---|---|
| ABT-773 (ketolide) | | | | |
| Kaletra | | | | |
| ABT-492 (quinolone) | | | | |
| Clarithromycin | | | | |
| Omnicef | | | | |
| Ritonavir | | | | |

CONFIDENTIAL

MCK 00245

CH-CH-228013-013jb/aaRD

# DEVELOPMENT PROJECT DECISION TEMPLATE – IMMUNOSCIENCE

| Project | Continue | Terminate | Next steps | Responsibility |
|---|---|---|---|---|
| D2E7 | | | | |
| J695 | | | | |
| Segard | | | | |
| Gengraf | | | | |
| Honkunalin tape | | | | |

42

CONFIDENTIAL

MCK 00246

CH-CH-228013-013|b/aaRD

43

# DEVELOPMENT PROJECT DECISION TEMPLATE – ONCOLOGY

| Project | Continue | Terminate | Next steps | Responsibility |
|---|---|---|---|---|
| ABT-627 (endothelin) | | | | |
| ABT-510 (TSP-1) | | | | |
| ABT-751 (anti-mitotic) | | | | |
| ABT-518 (MMPI) | | | | |

CONFIDENTIAL

MCK 00247

Page 14 of 30

CH-CH-228013-013jb/aaRD

44

# DEVELOPMENT PROJECT DECISION TEMPLATE – CARDIOLOGY/THROMBOSIS

| Project | Continue | Terminate | Next steps | Responsibility |
|---|---|---|---|---|
| Darusentan | | | | |
| Propafenone | | | | |
| Clivarine | | | | |
| Fenofibrate | | | | |
| Tarka | | | | |

CONFIDENTIAL

MCK 00248

CH-CH-228013-013]b/aaRD

45

# DEVELOPMENT PROJECT DECISION TEMPLATE – METABOLIC/DIABETES/OBESITY

| Project | Continue | Terminate | Next steps | Responsibility |
|---|---|---|---|---|
| Sibutramine | | | | |
| T4/T3 | | | | |
| Synthroid | | | | |

MCK 00249

CH-CH-228013-013jb/aaRD

46

# DEVELOPMENT PROJECT DECISION TEMPLATE – PAIN

| Project | Continue | Terminate | Next steps | Responsibility |
|---------|----------|-----------|------------|----------------|
| Dilaudid | | | | |
| ABT-594 | | | | |
| Hydrocodone | | | | |
| ABT-963 (cox II) | | | | |
| Vicoprofen | | | | |

CONFIDENTIAL

MCK 00250

CH-CH-228013-013jbfaaRD

# DEVELOPMENT PROJECT DECISION TEMPLATE – NEUROSCIENCE

47

| Project | Continue | Terminate | Next steps | Responsibility |
|---|---|---|---|---|
| Depakote | | | | |
| BSF 201640 | | | | |
| ABT-089 (ADHD) | | | | |

CONFIDENTIAL

MCK 00251

CH-CH-228013-013b/aaRtD

48

# DEVELOPMENT PROJECT DECISION TEMPLATE – RENAL

| Project | Continue | Terminate | Next steps | Responsibility |
|---|---|---|---|---|
| PEG-Hirudin | | | | |

CONFIDENTIAL

MCK 00252

CH-CH-228013-013jb/aaRD

49

# DEVELOPMENT PROJECT DECISION TEMPLATE – UROLOGY

| Project | Continue | Terminate | Next steps | Responsibility |
|---|---|---|---|---|
| ABT-598 (KCO) | | | | |
| BSF 420627 | | | | |

CONFIDENTIAL

MCK 00253

CH-CH-228013-013b/aaRD

50

# DEVELOPMENT PROJECT DECISION TEMPLATE – GI

| Project | Continue | Terminate | Next steps | Responsibility |
|---------|----------|-----------|------------|----------------|
| AU 224  |          |           |            |                |
| Ganaton |          |           |            |                |

CONFIDENTIAL

MCK 00254

CH-CH-228013-013)baaRD

51

# DISCOVERY PROJECT DECISION TEMPLATE – NUDOR

| Project | Continue | Terminate | Next steps | Responsibility |
|---|---|---|---|---|
| Urology research | | | | |
| Purinergic mod. | | | | |
| CCM | | | | |
| Exploratory urology | | | | |
| Exploratory neurobiology | | | | |
| CNS research | | | | |
| Chemistry | | | | |

CONFIDENTIAL

MCK 00255

CH-CH-228013-013jb/aaRD

52

# DISCOVERY PROJECT DECISION TEMPLATE – CANCER

| Project | Continue | Terminate | Next steps | Responsibility |
|---|---|---|---|---|
| Angiogenesis | | | | |
| F-Tase | | | | |
| HDAC | | | | |
| Apoptosis | | | | |
| Exploratory cancer | | | | |
| Urokinase | | | | |
| Anti-mitotic | | | | |
| Biology | | | | |
| Chemothera-peutics | | | | |

CONFIDENTIAL

CH-CH-228013-013|b/aaRD

53

# DISCOVERY PROJECT DECISION TEMPLATE – INFECTIOUS DISEASE

| Project | Continue | Terminate | Next steps | Responsibility |
|---|---|---|---|---|
| Anti-bacterial chemistry | | | | |
| Anti-viral | | | | |
| Anti-bacterial biology | | | | |
| General microbiology | | | | |

CONFIDENTIAL

MCK 00257

CH-CH-228013-013)b/aaRD

54

# DISCOVERY PROJECT DECISION TEMPLATE – ADVANCED TECHNOLOGY

| Project | Continue | Terminate | Next steps | Responsibility |
|---|---|---|---|---|
| Combinatorial chemistry | | | | |
| Structural biology | | | | |
| Screening | | | | |
| Genomics | | | | |
| Automation | | | | |
| Structural chemistry | | | | |
| Molecular div/ patent | | | | |

CONFIDENTIAL

MCK 00258

CH-CH-228013-013jb/aaRD

55

# DISCOVERY PROJECT DECISION TEMPLATE – MDR

| Project | Continue | Terminate | Next steps | Responsibility |
|---|---|---|---|---|
| Cell biology | | | | |
| Diabetes | | | | |
| New targets | | | | |
| Karo biology | | | | |

CONFIDENTIAL

CH-CH-229013-013b/aaRD

56

# DISCOVERY PROJECT DECISION TEMPLATE – CHEMICAL SCIENCES

| Project | Continue | Terminate | Next steps | Responsibility |
|---|---|---|---|---|
| Process chemistry | | | | |
| Process research | | | | |

CONFIDENTIAL

MCK 00260

CH-CH-228013-019jbaaRD

# DISCOVERY PROJECT DECISION TEMPLATE – ADMINISTRATION/OTHER

57

| Project | Continue | Terminate | Next steps | Responsibility |
|---|---|---|---|---|
| Ligand | | | | |
| Integrated pharma | | | | |
| Pre-DDC | | | | |

CONFIDENTIAL

CH-CH-228013-013jblaaRD

58

# CONTENTS

- Synergy targets and opportunities identified to date
- Potential savings by TA and project in development
- Potential savings by TA and project in discovery
- Functional area and site budgets
- Decision templates
- Appendix

CONFIDENTIAL

MCK 00262

CH-CH-228013-019plaaRD

59

# SYNERGIES WITH ABBOTT'S OTHER BUSINESSES

| Therapeutic area | Synergies |
|---|---|
| Anesthesia | • Hospital presence in OR and ICU creates opportunities for launching/ optimizing acute care cardiovascular products and for pain products<br>• Infusion devices |
| Anti-infectives | • Genotype/phenotype monitoring with ADD |
| Cardiology/ thrombosis | • Potential opportunities in drug/device combinations (e.g., drug-coated stents, thrombolysis-related devices, etc.) |
| Immunosciences | • HPD Breonics (organ preservation for transplant)<br>• Pain franchise – OA and RA<br>• Discovery synergy with oncology<br>• Nutritional (e.g., CD, renal dysfunction in transplant) |
| Metabolic/diabetes/ obesity | • Joint product offerings with Ross (Glucerna, Ensure) and MediSense (Precision QID, SofTac)<br>• Co-develop new products with Ross, MediSense, ADD, and Pharmacogentics<br>• Bringing Tricor into franchise |
| Neuroscience | • Multiple synergies with other franchises<br>  – ADD: development of a diagnostic for Alzheimer's disease<br>  – Oncology: an additional channel for sales of anti-depressants<br>  – Diabetes: Potential use of H3 in obesity<br>  – Pain: synergies in molecular targets and neural systems beginning at the discovery level<br>  – Immunoscience: potential for Ab-based therapies and involvement of inflammatory mediators in neuropsychiatric diseases |

Source: Strategy retreat template

CONFIDENTIAL

MCK 00263

CH-CH-228013-013|b/aaRD

60

# SYNERGIES WITH ABBOTT'S OTHER BUSINESSES (CONTINUED)

| Therapeutic area | Synergies |
|---|---|
| Oncology | • Diagnostic and therapeutic antibodies<br>• Tumor load testing<br>• Pharmacodynamics and pharmacogenomics<br>• Target therapy to tumor genotype |
| Pain | • Pain is associated with multiple other therapeutic areas (e.g., cancer, diabetes, neuroscience, and urology)<br>• Discovery synergies with urology and neuroscience<br>• Overlap with perioperative/anesthesia, acute care injectables, and animal health |
| Renal care | • Multiple combinations possible<br>  – Kidney disease and diabetes and diagnostics and CV<br>  – Vascular protection and CV device<br>  – ARF genomics and diagnostics and GPRD genomics<br>  – Erythropoietin and oncology |
| Urology | • Overlap of ED/FSD drugs with diabetes franchise<br>• Overlap of urologic pain drugs with analgesia and/or any primary care franchise |

Source: Strategy retreat template

CONFIDENTIAL

MCK 00264

CH-CH-229013-013jb/aaRD

*FOR DISCUSSION*

# PROPOSED COMMUNICATION OF DECISIONS

| Audience | Key messages | Vehicle | Timing | Responsibility |
|---|---|---|---|---|
| • Senior management | • Key TAs going forward<br>• Site decisions/implications<br>• Portfolio decisions (discovery and decisions)<br>• Next steps | • E-mail or conversation | May 8 | • J. Leiden |
| • R&D sub-teams | • Key TAs going forward<br>• Site decisions/implications<br>• Portfolio decisions<br>• Timing of implementing portfolio decisions<br>• Additional second set of synergy targets | • R&D Steering Committee meeting | May 8* | • J. Leonard<br>• D. Norbeck<br>• X. Frapaise |
| • VP TAs<br>• Venture heads, global project management | • Key TAs going forward<br>• Site decisions/implications<br>• Portfolio decisions<br>• Timing of implementing decisions<br>• HR issues/implications | • One-on-one or group meeting | May 8 | • J. Leonard |

\* Currently scheduled for May 10 but could not be moved up to communicate decisions

61

CONFIDENTIAL

CH-CH-228013-013|bAaRD

*FOR DISCUSSION*

# PROPOSED COMMUNICATION OF DECISIONS (CONTINUED)

62

| Audience | Key messages | Vehicle | Timing | Responsibility |
|---|---|---|---|---|
| • Venture/project teams | • Key TAs going forward<br>• Site decisions/ implications<br>• Portfolio decisions<br>• Timing of implementing decisions<br>• HR issues/implications | • Venture team meetings | By May 11 | • Venture heads |
| • Discovery TA heads | • Key TAs going forward<br>• Site decisions/ implications<br>• Portfolio decisions<br>• Timing of implementing decisions<br>• HR issues/implications | • One-on-one or group meeting | May 8 | • D. Norbeck |
| • Discovery project teams | • Key TAs going forward<br>• Site decisions/implications<br>• Portfolio decisions<br>• Timing of implementing decisions<br>• HR issues/implications | • Project or TA team meetings | By May 11 | • Discovery TA heads |
| • Site leaders<br>— ABC<br>— Japan<br>— Ludwigshafen<br>— Mt. Olive<br>— Nottingham | • Key TAs going forward<br>• Site decisions/implications<br>• Portfolio decisions<br>• Timing of implementing decisions<br>• HR issues/implications | • One-on-one conversations | By May 11 | • J. Leiden |

CONFIDENTIAL

CH-CH-CH-228013-013pbaaRD

*PRELIMINARY*

# TOP NEUROSCIENCE RESEARCH CENTERS



Country of origin for high impact neuroscience papers from 1995-1999*
Number of papers

| | |
|---|---|
| U.S. | 772 |
| England | 116 |
| Germany | 109 |
| Canada | 63 |
| Japan | 57 |

German institutes with most high impact neuroscience papers from 1995-1999*

| Institute | Location | Number of papers |
|---|---|---|
| Max Planck Institute of Psychiatry | Munich, German | 14 |
| Max Planck Institute of Medical Research | Heidelberg, Germany | 11 |
| University of Freiburg | Freiburg, Germany | 8 |
| University of Munich | Munich, Germany | 6 |
| University of Tubingen | Tubingen, Germany | 6 |
| Christian-Albrechts-University of Kiel | Kiel, Germany | 5 |
| Max Planck Institute for Brain Research | Frankfurt, Germany | 4 |
| University of Heidelberg | Heidelberg, Germany | 4 |
| Central Institute for Mental Health | Mannheim, Germany | 3 |
| Max Planck Institute for Biophysical Chemistry | Gottingen, Germany | 3 |
| Max Planck Institute for Neurobiology | Martinsried, Germany | 3 |
| Technical University of Munich | Munich, Germany | 3 |
| University of Gottingen | Gottingen, Germany | 3 |
| University of Konstanz | Konstanz, Germany | 3 |

* The high-impact papers are determined by frequency of citation – the 200 most frequently cited papers through 2000 from each of the following years, 1995, 1996, 1997, 1998, and 1999, were then determined. The list was generated by identifying the institute affiliated with the author(s) of these papers. The neuroscience publications compiled by the Institute for Scientific Information tend to be focused more on basic science (e.g., *Nature*) then clinical science (e.g., *New England Journal of Medicine*)

Source: Institute for Scientific Information (ISI); interview with manager of contract research at ISI

63

CONFIDENTIAL

MCK 00267

## PROJECTS BY TA
$ Millions

CH-CH-228013-013|b/aaRD
*APRIL UPDATE*
64

| TA | Project | 2001 budget | 2001 shut-down cost | | |
|---|---|---|---|---|---|
| | | | Internal | External | Total |
| • Anti-infectives | • ABT-492 (Quinolone) | 27.8 | 8.0 | 1.1 | 9.1 |
| | • ABT-773 (Ketolide) | 88.5 | 27.1 | 32.8 | 59.9 |
| | • Clarithromycin | 14.9 | 3.1 | 7.3 | 10.4 |
| | • Kaletra | 52.0 | 16.6 | 15.5 | 32.1 |
| | • Omnicef | 4.8 | 1.5 | 0.1 | 1.6 |
| | • Ritonavir | 4.0 | 1.4 | 0.3 | 1.7 |
| | **Total** | **192.0** | | | |
| • Cardiology/ thrombosis | • Clivarine | 3.8 | 1.7 | 1.7 | 3.3 |
| | • Darusentan | 27.0 | 2.7 | 6.7 | 9.5 |
| | • Fenofibrate | 2.0 | 1.4 | - | 1.4 |
| | • Propafenone | 9.3 | 5.7 | 3.6 | 9.3 |
| | **Total** | **42.1** | | | |
| • Gastro-intestinal | • AV-224 | 4.4 | 0.4 | 1.5 | 1.9 |
| | • Ganaton | 0.0 | 1.2 | 0.4 | 1.6 |
| | **Total** | **4.4** | | | |

Source: GPRD Finance

CONFIDENTIAL

CH-CH-228013-013jb/aaRD

*APRIL UPDATE*

65

## PROJECTS BY TA (CONTINUED)
$ Millions

| TA | Project | 2001 budget | 2001 shut-down cost | | |
|---|---|---|---|---|---|
| | | | Internal | External | Total |
| • Immunology | • D2E7 | 102.7 | ? | ? | ? |
| | • Gengraf | 2.5 | 0.7 | 1.2 | 1.9 |
| | • Hokunalin Tape | 0.0 | 0.0 | 0.0 | 0.0 |
| | • J695 | 14.0 | 3.6 | 6.6 | 10.2 |
| | • SEGARD | 11.9 | 6.0 | 5.9 | 11.9 |
| | **Total** | **131.1** | | | |
| • Metabolic | • Sibutramine | 26.0 | 7.5 | 13.9 | 21.4 |
| | • T4/T3 | 9.3 | ? | ? | ? |
| | **Total** | **35.3** | | | |
| • Neurology | • ABT-089 (ADHD) | 0.9 | 0.6 | 0.0 | 0.6 |
| | • BSF 201640 | (2.3) | 0.0 | 0.0 | 0.0 |
| | • Depakote | 24.1 | 10.6 | 5.5 | 16.1 |
| | **Total** | **22.7** | | | |
| • Oncology | • ABT-510 (TSP-1) | 10.8 | 5.9 | 0.2 | 6.1 |
| | • ABT-518 (MMP1) | 7.1 | 4.4 | 0.2 | 4.6 |
| | • ABT-627 (Endothelin) | 38.4 | 12.6 | 2.1 | 14.7 |
| | • ABT-751 (Anti-mitotic) | 8.3 | 3.5 | 0.0 | 3.5 |
| | **Total** | **64.6** | | | |

Source: GPRD Finance

CONFIDENTIAL

MCK 00269

CH-CH-228013-013]b/aaRD

_APRIL UPDATE_

66

# PROJECTS BY TA (CONTINUED)
$ Millions

| TA | Project | 2001 budget | 2001 shut-down cost | | |
|----|---------|-------------|---------|----------|-------|
| | | | Internal | External | Total |
| • Other | • Synthroid | 1.7 | ? | ? | ? |
| | • Vicoprofen | 1.2 | ? | ? | ? |
| | • Tarka | 1.1 | ? | ? | ? |
| | **Total** | **4.0** | | | |
| • Pain | • ABT-594 | 9.3 | 7.7 | 1.1 | 8.8 |
| | • ABT-963 (COX II) | 1.3 | 1.1 | 0.1 | 1.2 |
| | • Dilaudid | 14.4 | ? | ? | ? |
| | • Hydrocodone | 3.4 | ? | ? | ? |
| | **Total** | **28.4** | | | |
| • Renal | PEG-Hirudin | 21.7 | ? | 2.2 | ? |
| | **Total** | **21.7** | | | |
| • Urology | ABT-598 (kco) | 5.0 | 1.4 | 0.0 | 1.4 |
| | BSF 420627 | 4.9 | ? | ? | ? |
| | **Total** | **9.9** | | | |
| | **Grand total** | **556.3** | | | |

Source: GPRD Finance

CONFIDENTIAL

MCK 00270

CH-CH-228013-013|b/aaRD

*PRELIMINARY*

## IMPACT OF R&D SYNERGIES IDENTIFIED ON LUDWIGSHAFEN

| Function | Synergy opportunity | Cost savings | | Cumulative headcount reductions in Ludwigshafen | | Comments |
|---|---|---|---|---|---|---|
| | | 2001 | 2002 | 2001 | 2002 | |
| CMC | • Close Ludwigshafen chemical development plant | 3.9 | 9.3 | 37 | 37 | • Achieving savings identified in 2001 is closely tied to timing of headcount reductions |
| | • Scale up formulation facility of Ludwigshafen | (0.3) | (5.0) | (23) | (63) | • Significant headcount additions in CMC could be key factor in Workers' Council negotiations |
| Data management and statistics | • Reduce development operations headcount | 0.1 | 0.2 | 2 | 2 | • Impact of current plan is likely limited |
| Discovery | • Close high throughput screening at Ludwigshafen | 0.7 | 4.2 | 29 | 29 | • Headcount reductions identified are more than any other function<br>• Plan is to consolidate operations in Abbott Park |
| Drug safety | • Move contracted work in Europe to Abbott Park | 1.3 | 1.9 | – | – | • Savings dependent upon directing project tams to use internal (Abbott Park) resources |
| | • Reduce radiochemistry operations | 0.2 | 0.7 | 5 | 5 | |
| IM&T | • Eliminate non-critical IT positions | 0.1 | 0.3 | 3 | 3 | • Most savings are from disentanglement of services from BASF corporate |
| Medical affairs* | • Reduce health outcomes personnel | 0.1 | 0.2 | 2 | 2 | • Impact of current plan is likely limited |

\* Excludes initiatives related to AEGIS conversion and reductions in Phase IV trials

Source:   Synergy templates; sub-team leaders; team analysis

67

MCK 00271

CH-CH-228013-013jb/aaRD

*PRELIMINARY*

# IMPACT OF R&D SYNERGIES IDENTIFIED ON LUDWIGSHAFEN (CONTINUED)

| Function | Synergy opportunity | Cost savings | | Cumulative headcount reductions in Ludwigshafen | | Comments |
|---|---|---|---|---|---|---|
| | | 2001 | 2002 | 2001 | 2002 | |
| Phase 1 | • Increase utilization of Ludwigshafen Phase 1 unit | 0.1 | 0.2 | — | — | • Savings dependent upon ability to control location of Phase 1 trials |
| | • Reduce pharmaco-kinetic contractor | — | 0.3 | — | 1 | |
| | • Reduce clinical pharmacology headcount | 0.1 | 0.5 | 4 | 4 | |
| | • Defer planned AQS upgrades in Ludwigshafen | 0.1 | — | — | — | |
| Regulatory affairs/QA | • Reduce head count in Ludwigshafen and operating expenses in regulatory affairs | 0.1 | 0.3 | 3 | 3 | • Current plan is to consolidate some regulatory and QA activities in Abbot Park |
| Venture/ global team management | • Reduce head count in project management | 0.2 | 0.5 | 4 | 4 | • Impact of current plans is likely limited |
| **Total** | | 6.7 | 13.6 | 66 | 27 | |

Source:  Synergy templates; sub-team leaders; team analysis

68

**CONFIDENTIAL**

MCK 00272

CH-CH-228013-013)b/aaRD

APRIL UPDATE

# HPD R&D BUDGET
$ Millions

| TA | Project | 2001 budget |
|---|---|---|
| Perioperative and intensive care | • Precedex | 5.7 |
| | • PCA III | 2.9 |
| | • Corlopam | 6.9 |
| | • Rapid dissolve-RP Scherer | 3.1 |
| | • Controlled release hydrocodone | 4.4 |
| | • Long acting local/systemic anesthetic | 1.0 |
| | • Masimo | 0.3 |
| | • All other | 3.7 |
| | • **Total** | **28.0** |
| Renal care | • Zemplar Phase IV | 0.7 |
| | • Zemplar capsules | 10.0 |
| | • Zemplar pediatric ESRD | 1.3 |
| | • Calcijex pediatric ESRD | 0.6 |
| | • Renal care new candidates | 1.4 |
| | • Erythropoiesis product feasibility | 2.6 |
| | • Pharmacosmos – next generation IV iron | 2.5 |
| | • Pronova (Omacor) | – |
| | • All other | 5.0 |
| | • **Total** | **24.1** |

Source: HPD finance

69

CONFIDENTIAL

MCK 00273

# HPD R&D BUDGET (CONTINUED)
$ Millions

CH-CH-228013-013jb/aaRD
*APRIL UPDATE*

| TA | Project | 2001 budget |
|---|---|---|
| Oncology/anti-infective | • Na Pro Paclitaxel | -0.8 |
| | • SuperGen – Rubitecan | – |
| | • Antisoma – Theragyn | 7.8 |
| | • ABT-773 | – |
| | • All other | 0.2 |
| | • **Total** | **7.2** |
| Vascular | • Perclose | 13.7 |
| | • Restenosis inhibition (Biocompatibles) | 1.7 |
| | • Low molecular weight heparin delivery | 1.4 |
| | • rUK/Abbo utilization | – |
| | • Abbokinase | 10.8 |
| | • rUK | 7.4 |
| | • **Total** | **34.9** |
| Critical care | • Q2+ | 2.3 |
| | • All other | 1.2 |
| | • **Total** | **3.5** |

70

Source: HPD finance

MCK 00274

CH-CH-228013-013jb/aaRD
_APRIL UPDATE_

# HPD R&D BUDGET (CONTINUED)
$ Millions

| TA | Project | 2001 budget |
|----|---------|-------------|
| EDDS | • Plum at therapy module | 1.2 |
| | • Plum at multi-channel | 4.8 |
| | • Gemstar | 1.2 |
| | • All other | — |
| | • **Total** | **7.3** |
| Acute care injectables | • Milrinone IV | 0.2 |
| | • Amiodarone | 0.1 |
| | • Epinephrine Syringe | 1.4 |
| | • All other | 4.8 |
| | • **Total** | **6.5** |
| All other | • Opus | 1.5 |
| | • Aegis | 0.3 |
| | • Other development | 17.6 |
| | • Operations support | 45.6 |
| | • Capitalization impact | -9.0 |
| | • **Total R&D/medical** | **161.0** |

71

Source: HPD finance

CONFIDENTIAL

MCK 00275

# HOPFIELD Dep. Ex. 11 / PLs' FS

4294640v1



**Jessica Hopfield**
05/06/2001 02:42 PM

To: Patricia Weber/NJE/NorthAmerica/MCKINSEY@MCKINSEY
cc:
Subject: Please print and put in mail folder

----- Forwarded by Jessica Hopfield/NJE/NorthAmerica/MCKINSEY on 05/06/2001 02:43 PM -----



**Jessica Hopfield**
05/06/2001 02:41 PM

To: Jeff.leiden@abbott.com
cc: Michael Williams/NJE/NorthAmerica/MCKINSEY@MCKINSEY, David Keeling/CHI/NorthAmerica/MCKINSEY@MCKINSEY, Dick Ashley/CHI/NorthAmerica/MCKINSEY@MCKINSEY, (bcc: Jessica Hopfield/NJE/NorthAmerica/MCKINSEY)
Subject: R&D Strategy Retreat Output

Jeff,

Below are a few items from our Friday afternoon session for you to pass on as appropriate to the group. We will be working with Bob and John over the next few days to be sure they have all the costs and headcount information from the sub-teams so that the project and location roll-ups can be completed.

There are two issues I wanted to follow-up on. First is CMC where the team **has** made real progress over the last few weeks through workshops and has considered the issues raised on Friday (e.g., maintaining expertise, ability to move equipment) to develop a plan with significant savings. You will see this material later this month but Michael Williams can give you a sneak preview if you have concerns about where the team is.

The second issue is LU as a site for CNS. While returning the cardiology protein chemists and channel types to CNS is straightforward (and Germany certainly has a tradition in membrane biophysics), attracting true worldclass talent to LU to run the program may be tough. My background just happens to be in the area of Abbott focus (I received a PhD and was a post-doc with Torsten Weisel and Paul Greengard at Rockefeller on protein phosphorylation of the nicotinic acetylcholine receptor and third messenger modulation of dopamine activity) and I am hard-pressed to think of hot-talent with good drug instincts willing to move to Germany. You may want to be careful about committing too large a group to the site until you have a better read on this and Jim Sullivan's willingness to travel extensively.

- Notes by TA and project with next steps - most are Jim or John to-dos.



Strategy Retreat Next Steps by Project.c

- Previous action items from the March 7-9 development review. Group already has this but many items



are pending NEXT STEPS - development portfolio prioritizatio

- 2001 Project-related savings identified



2001 Savings Identified.do



**CONFIDENTIAL**

- Discovery structure and headcount



Proposed Discovery Organization.d

Jessica

**CONFIDENTIAL**

**MCK 00409**

## R&D Strategy Retreat Next Steps by TA and Project

| | | |
|---|---|---|
| **Anti-infectives** | Overall | Jim to examine Chiron HCV patent issue |
| | | Jim to continue Pharmaset discussions (cell culture, model development) |
| | | Bob and John to determine what to do with 6 pre-clinical headcount at LU |
| | Ritonavir | Bob to determine $4 m expenditure |
| | | John to kill all spending possible |
| **Urology** | ABT – 598 | Continue until POP/clear Phase II a results are in |
| | BSF 420627 | Still pending task force assessment |
| **Oncology** | Overall | Jim to assess acquisition of Ilex and possible development partners such as BMS |
| | | Discovery and development to continue; Bob and Steve charged with developing revised plan to focus on anti-angiogenesis only and to push two compounds into man quickly and cheaply |
| | ABT – 627 | Convene 1 day panel with prostate and cancer trial experts and then return to EC |
| | ABT – 510 | Finish Phase I, do not progress to Phase II until entire program/strategy is approved |
| | ABT – 518 | Terminate |

**CONFIDENTIAL**

| | | |
|---|---|---|
| **Cardiology** | Overall | Jim to assess viability of spin-out; develop asset list and portfolio list asap |
| | | HPD to look at LU pig stent models in next two weeks |
| | Darusentan | Jim to sell – start process in next 90 days |
| | | Slow all activities |
| | PEG-Hirudin | Will probably stop pending expert panel |
| **Neuroscience** | Overall | Jim Sullivan to recruit leader over next one to two years; start headhunting now |
| | ABT – 089 | Dan to develop plan for accelerating |
| | Dilaudid | Bob to determine Phase IV activities in costs |
| | ABT – 594 | Pending until EC review Phase II results; consider IV formulation |
| | ABT – 963 | John to convene external panel to look at GI, Alz, and other indications |
| | | Jim to continue to look for partner |
| | Vicoprofen | All activities not yet started to be stopped |
| **Diabetes/Met** | Overall | Need for small core team to look for external opportunities and compounds |
| | | Jim to continue Novo discussions |
| | Sibutramine | John to appoint someone to "bulldog" studies to keep costs down |
| | | Phase IV study review to be held |
| | T4/T3 | All work to stop until program is reviewed |
| | | John and Bob to evaluate how to reduce spend |

**CONFIDENTIAL**

| | | |
|---|---|---|
| **GI** | AU-224 | Ed to complete marketing assessment |
| | Ganaton | John and Chris to develop plan to do inexpensively |
| **Immunosci** | Overall | Jim to work with HGS to identify targets for mAbs |
| | | Jim to continue Genentech discussions |
| | | Bob and Dan to develop recommendation on how to organize kinase platform |
| | D2E7 | John to develop costs on Crohn's |
| | J695 | Iris to work with John and Bob on spending |
| | Segard | Stop all U.S. work; continue Europe |
| **Renal** | Overall | Need for focused program around leveragable assets |
| | | Analysis needed on what therapies likely to impact early and late stages of disease |
| | | Consider bringing in expert to run program |

**CONFIDENTIAL**

# INITIAL PORTFOLIO PRIORITIZATION

C- continue
P- pending
T- terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Anti-infectives**<br>ABT-492 | C | • Address safety issues (including QTc) with internal/<br>expert review<br>• Determine how many indications at launch (pay back) | • J. Leonard | - |
| HSR-903 | T | • Consider trading with Daiichi<br>• Halt any new expenditure | • J. Tyree | - |
| ABT-773 | C | • Assess side effects issues with expert review (QTc and<br>liver tox,)<br>• Ensure all drug interactions are adequately covered<br>• Assess relative to Ketek | • J. Leonard<br>• J. Leonard<br>• I. Loew | - |
| **Urology**<br>BSF 420627 | P | • Set up task force to address issues and bring back plan<br>to senior management<br>  – Reasons for failure of the SKB ETa/b antagonist<br>  – Design short (~4 week) PoP trial for symptom relief<br>  – Rationale for sustained release formulation<br>  – Nature of the Schwarz Pharma relationship | • J. Leonard | • By May |
| **Hypothyroidism**<br>T3/T4 | P | • Assess most appropriate ratio<br>• Gain FDA feedback on study design<br>• Determine ex-US market attractiveness (price) | • J. Leonard | • By May |
| **Asthma**<br>Hokunalin tape | P | • Conduct market research on acceptance by different<br>patient segments<br>• Determine how to position against long acting beta<br>agonists and combination inhalers<br>• Evaluate opportunity to gain complete access to the<br>patch technology | • A. Higgins/<br>E. Fiorentino<br><br>• J. Tyree | • May |

**CONFIDENTIAL**

MCK 00413

# INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

| Project | Priority | Next steps | Responsibility | C- continue<br>P- pending<br>T- terminate<br>Timing |
|---------|----------|------------|----------------|--------|
| **Oncology**<br>ABT-510 | C | • Pursue proof of concept<br>• Leverage TAP knowledge of angiogenesis product development (appropriate endpoints) | • Project team | • As planned |
| ABT-751 | C | • Pursue proof of concept<br>• Use echocardiogram to monitor potential cardiotoxicity<br>• Resolve potent drug manufacturing approach | • Project team<br><br><br>• CMC group | • As planned |
| ABT-518 | Hold | • Wait for May results from Pfizer (will save ~$1mill) and re-evaluate<br>• Halt all further expenditure | • Senior management | • May |
| Rubitecan | P | • Significant clinical rework required (funded by partner)- further in-depth review required<br>• Make a proceed decision when 2Q data available | • J. Leonard | • By May |
| Theragyn | P | • Negative initial scientific perspective - further in-depth review required, e.g.,<br>– Determine if there is a PoC to support claim<br>– Address GMP issues<br>– Determine best control to demonstrate efficacy<br>• Re-look at partnership contract | • J. Leonard | • By May |
| ABT-627 | C | • Seek alternative funding (e.g., NCI) before starting major trial<br>• If move ahead<br>– Determine how to ensure NDA filing in 2004<br>– Get FDA input since survival not primary endpoint<br>– Harmonize US and EU study design and inputs<br>• Consider partnership (e.g., BI or established oncology player) | • J. Tyree<br>• J. Leonard, P. Nisen<br><br><br><br>• J. Tyree | • By May<br>• ASAP<br><br><br><br>• By May |

1

CONFIDENTIAL

MCK 00414

# INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

C- continue
P- pending
T- terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---------|----------|------------|----------------|--------|
| **Cardiology/ thrombosis** | | | | |
| Darusentan (LU 135252) | Hold | • Continue currently budgeted funding for next 6 months<br>• Do not start any new trials (e.g., hypertension planned for May)<br>• If proceed, plan for pilot to look at effects in sperm and tetratogenecity<br>• Consider out-license or swap | • Project team<br><br><br><br>• J. Tyree | • Ongoing<br><br><br><br>• ASAP |
| LU 208075 | Hold | • Continue currently budgeted funding for next six months<br>• Look at Myogen deal<br>• Out-license or swap | • Project team<br><br>• J. Tyree | • ongoing |
| Levosimendan | C | • Conduct detailed expert panel review for trial design | • J. Leonard | • May |
| PEG-hirudin | P | • Set up expert panel for commercial assessment (is diabetes an option?) | • E. Ogunro | • By May |
| Ancrod | T | • Identify out-licensing opportunities | • J. Tyree | • TBD |
| Urokinase | P | • Market research required on open cath<br>• Match versus tPA in dose-ranging studies to determine efficacy | • E. Florentino | • By May |
| Pro-urokinase | C | • Identify opportunities to speed up program | • Project team | • TBD |
| Clivarine | C | • Assessment by HPD (review previous evaluation and new trial data)<br>• Understand finished product manufacturing cost | • E. Ogunro<br><br>• B. Dempsey | • By May |
| Rythmol SR | C | • Continue filling<br>• Verify if package is likely approvable<br>• Assess commercial attractiveness in a generic market | • Project team | • Ongoing |

2

CONFIDENTIAL

MCK 00415

# INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

C- continue
P- pending
T- terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Neuroscience** | | | | |
| ABT 594 | P | • Await results from ongoing PII trial – probable T<br>• Project team to develop decision criteria for go/no go | • Senior management | • June/July |
| ABT 963 | C | • Identify a co-development/co-promotion partner (TAP high on list) | • J. Tyree | • TBD |
| | | • Evaluate benefits of the long half life in pain and cancer (including additional physician market research)<br>• Explore cancer prophylaxis and Alzheimer's indications | • Project team | |
| BSF 201640 | P | • Complete review of all schizophrenia NCEs with expert panel | • I. Loew | • By May |
| | | • Complete staffing of internal project team, but halt further expenditure beyond looking at hepatic tox. and QTc | • Project team | |
| | | • Understand Novartis contract and level of interest | • J. Tyree | |
| BSF 190555 | P | • Complete review as above | • I. Loew | • As above |
| | | • Halt further expenditure pending outcome | | |
| BSF 74398 | C | • Allow DevCo to continue development | • Project team | • By May |
| | | • Re-look at relationship with DevCo | • J. Tyree | |
| Diluadid Oros Hydrocodone | Hold | • Return to ALZA or out-license to other interested partner | • J. Tyree | • TBD |
| | C | • Assess regulatory pathway<br>• Understand DEA impact on manufacturing | • Project team | • By May |
| Bimoclomol (ABT 822) | P | • Await data from ongoing trial in April before deciding whether to continue – probable T<br>• Halt further expenditure pending outcome | • Senior management | • April |

CONFIDENTIAL

MCK 00416

# INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

C- continue
P- pending
T- terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **Gastro-enterology** | | | | |
| Ganaton | P | • Conduct U.S. commercial assessment with TAP | • E. Fiorentino | • By June |
| | | • Assess how to position in Europe versus generics and implications for comparative trial | | |
| | | • Develop model to assess spend at different termination points | • Bob Funck | • By May |
| TU-199 | T | • Terminate outside Japan | • Project team | • Immediate |
| AU-224 | C | • Develop and pursue a small PoC trial in humans ASAP (consider niche indication first and leverage Marlene's expertise) | • Project team | • ASAP |
| | | • Conduct market research on IBS versus constipation (including pricing) | • E. Fiorentino | |
| **Immunology** | | | | |
| D2E7 | C | • Conduct intensive product review | • J. Leonard | • By May |
| | | – 2 day meeting with J. Lennard's group (already in process) | | |
| | | – ½ day session with senior management group | | |
| | | – Important actions include | • Various | • By May |
| | | – Approach FDA for fast track and compassionate use | | |
| | | – Develop strategy for DMARD claim in first submission | | |
| | | – Assess need for Enbrel assay to detect HAHAs | | |
| | | – Assess delivery device options | | |
| | | – Evaluate additional indications (e.g., Psoriasis, Crohns, heart failure) and pediatric program | | |
| | | – Profile Celltech product | | |
| | | – Assess impact of additional IV program on reimbursement | | |
| | | • Develop list of potential marketing partners for quids | • J. Tyree | |

4

CONFIDENTIAL

# INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

C- continue
P- pending
T- terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---------|----------|-----------|----------------|--------|
| **Immunology** *(continued)* Segard | Hold | • Continue filing in EU and Canada<br>• Put on hold in US – consider creating a small team in the US to analyse data, propose smaller PII study<br>• Research pricing, marketing and Phase IV plans in Europe<br>• Look at TNF-alpha levels retrospectively to see stratification with IL-6<br>• Assess manufacturing strategy<br>• Identify potential out-licensing opportunities (Genentech) | • Project team<br>• J. Leonard<br><br><br><br><br>• J. Tyree | • Ongoing |
| J695 | P | • Decide on most attractive indications from Abbott and partner perspective<br>• Discuss with partner ways to share the various indications and potential for TNF-alpha combinations<br>• Add commercial person to the project team by this week | • E. Fiorentino<br><br>• J. Tyree<br><br>• Ongoing | • ASAP |

5

**CONFIDENTIAL**

MCK 00418

# INITIAL PORTFOLIO PRIORITIZATION (CONTINUED)

C- continue
P- pending
T- terminate

| Project | Priority | Next steps | Responsibility | Timing |
|---|---|---|---|---|
| **PIV programs** | | | | |
| Clarithromycin | C | • None identified | - | - |
| Omnicef | C | • Talk to partners | • J. Tyree | - |
| Kaletra | C | • None identified | - | - |
| Norvir | C | • None identified | - | - |
| Meridia | Hold | • Conduct commercial assessment for CNS and depression (P&L) | • B. Dempsey, J. Arnott, E. Fiorentino | • ASAP |
| | | • Assess combination therapy with fibrates | | |
| | | • Assess outcomes trial design to meet preferred commercial profile; determine payback | • Project team | |
| Uptima | C | • Ensure no redundant trials with TAP in Europe | • Project team | • Ongoing |
| Trandolapril patch | T | • Halt all activities | • Project team | • Immediate |
| Trandolapril "Invest" clinical program | P | • Review trial in more detail (reduce complexity and risk) | • E. Fiorentio | • By May |
| Other trandolapril trials | C | • Continue "Create", "Peace" and "Benedict" trial programs | • Project team | • Ongoing |
| Fenofibrate | C | • Develop co-formulation ideas with Meridia and statins (including assessment of sales and costs) | • Project team | - |
| Depakote | C | • None identified | - | - |
| Gengraf | C | • None identified | - | - |

6

CONFIDENTIAL

MCK 00419

## 2001 Savings Identified ($ millions)

| | |
|---|---|
| Ritonivir | 4.0 |
| ABT – 518 | 2.5 |
| LU 135252 | 8.5 |
| PEG – Hirudin | 11.2 |
| Dilaudid | 14.0  (needs further assessment) |
| Vicoprofen | .9 |
| Sibutramine | 4.6  (needs further assessment) |

Additional opportunities in:

HPD Pharma

Dex

Levo

CONFIDENTIAL

MCK 00420

Proposed Discovery Organization

1. Neuroscience                          400
   - Pain – US based
   - Psych – LU based
2. Diabetes/metabolism                   125
3. Anti-infectives                       125
   - novel rib
   - pump inhibitor
   - HCV instead of HIV
4. Immunoscience                         200
   - mAb platform
   - RA (large and small molecule)
   - kinases
5. Oncology                              200

Note: headcount numbers include Japan but do not include HPD

MCK 00421

2001 Savings Identified ($ millions)

| | |
|---|---|
| Ritonivir | 4.0 |
| ABT – 518 | 2.5 |
| LU 135252 | 8.5 |
| PEG – Hirudin | 11.2 |
| Dilaudid | 14.0  (needs further assessment) |
| Vicoprofen | .9 |
| Sibutramine | 4.6  (needs further assessment) |

Additional opportunities in:

HPD Pharma

Dex

Levo

CONFIDENTIAL

MCK 00422

# THOMAS WOIDAT
## Abbott Manager
## Financial Planning & Analysis

# JOHN HANCOCK'S DEPOSITION DESIGNATIONS

## THOMAS WOIDAT
**Abbott Manager,**
**Manager, Financial Planning and Analysis**
**July 20, 2004**

| FROM | TO | Exhibit |
|------|------|---------|
| p. 8, l. 21 | p. 9, l. 5 | None |
| p. 9, l. 21 | p. 10, l. 8 | None |
| p. 29, l. 19 | p. 29, l. 24 | None |
| p. 33, l. 24 | p. 35, l. 16 | None |
| p. 91, l. 9 | p. 91, l. 23 | Dep. Ex. 1/ PLs' LW Dep. Ex. 2/ PLs' MB |
| p. 95, l. 22 | p. 96, l. 11 | Dep. Ex. 2/ PLs' MB |
| p. 97, l. 1 | p. 97, l. 6 | Dep. Ex. 2/ PLs' MB |
| p. 110, l. 113 | p. 111, l.9 | Dep. Ex. 3/ PLs' RX |
| p. 116, l. 16 | p. 117, l. 4 | Dep. Ex. 3/ PLs' RX |
| p. 151, l. 12 | p. 152, l. 7 | Dep. Ex. 2/ PLs' MB Dep. Ex. 3/ PLs' RX |
| p. 160, l. 12 | p. 161, l. 6 | Dep. Ex. 5/ PLs' IV |
| p. 171, l. 11 | p. 171, l. 24 | Dep. Ex. 2/ PLs' MB Dep. Ex. 4/ Ex. 33 |
| p.188, l. 6 | p.188, l. 24 | Dep. Ex. 10/ PLs' RY |
| p. 191, l. 12 | p. 191, l. 19 | Dep. Ex. 10/ PLs' RY |
| p. 199, l. 1 | p. 200, l. 2 | Dep. Ex. 4/ Ex. 33 |
| p. 202, l. 2 | p. 202, l.21 | Dep. Ex. 11/ PLs' IZ |
| p. 204, l. 11 | p. 204, l. 22 | Dep. Ex. 11/ PLs' IZ |

00001

```
 1              UNITED STATES DISTRICT COURT

 2          FOR THE DISTRICT OF MASSACHUSETTS

 3

 4   JOHN HANCOCK LIFE INSURANCE      )

 5   COMPANY, JOHN HANCOCK VARIABLE   )

 6   LIFE INSURANCE COMPANY, and      )

 7   MANULIFE INSURANCE COMPANY       )

 8   (f/k/a INVESTORS PARTNER         )

 9   INSURANCE COMPANY),              )

10              Plaintiffs,           )

11          vs.                       ) Civil Action

12   ABBOTT LABORATORIES,             ) No. 05-11150-DPW

13              Defendant.            )

14          The videotaped deposition of THOMAS

15   EDWARD WOIDAT, called for examination, taken

16   pursuant to the Federal Rules of Civil Procedure

17   of the United States District Courts pertaining to

18   the taking of depositions, taken before NANCY A.

19   GUIDOLIN, CSR No. 84-2531, a Notary Public within

20   and for the County of DuPage, State of Illinois,

21   and a Certified Shorthand Reporter of said state,

22   at Suite 1300, 2 North LaSalle Street, Chicago,

23   Illinois, on the 10th day of April, A.D. 2007, at

24   9:23 a.m.
```

00003

```
21          THE VIDEOGRAPHER:  Will the reporter now

22   swear in the witness, please.

23                    (WHEREUPON, the witness was duly
```

24              sworn.)

00004

1              THOMAS EDWARD WOIDAT,

2    called as a witness herein, having been first duly

3    sworn, was examined and testified as follows:

4                     EXAMINATION

00008

21    Q.    And what is your current position with

22    Abbott Labs?

23    A.    The title of my current position is

24    senior manager global financial operations.

00009

1    Q.    And what division of Abbott Labs is

2    that in?

3    A.    It is in the division of global

4    pharmaceutical research and development, which I

5    may refer to -- the acronym is GPRD.

00009

21    Q.    Before that position what was your role

22    at Abbott?

23    A.    My role was -- I was in the same

24    division, GPRD.  I believe my title was manager of

00010

1    financial planning and analysis.

2    Q.    And how long were you in that position?

3    A.    Actually, I was in that position --

4    actually, I got promoted and some of my

5    responsibilities changed a little bit, but

6    essentially about six years.

```
   7      Q.    So from about '98 to 2004?

   8      A.    Correct.

00029

  19      Q.    And I assume ordinarily actual spending

  20   wouldn't change, right?  You have -- at a certain

  21   point in time if you have determined actual

  22   spending up through today, a month from now

  23   spending up through today wouldn't have changed?

  24      A.    Correct.

00033

  24      Q.    Are you familiar with the reference to

00034

   1   nominal versus expected spending?

   2      A.    Yes.  I am.

   3      Q.    And what do you understand the

   4   difference, if any, between nominal and expected

   5   spending?

   6      A.    Well, it's a -- it's a fairly common

   7   finance term, I think, but in the context of GPRD

   8   nominal would reflect the related spend

   9   independent of risk, and expected would reflect

  10   risk considerations associated with the activities

  11   to which the R&D spend relates.

  12      Q.    So typically nominal spending would be

  13   greater than expected spending, would it not?

  14      A.    Correct.  Under the assumption that --

  15   yes.

  16      Q.    All right.  I mean, it could be the

  17   same if there is little or no risk?
```

18      A.      Right.  If there is no -- if there is

19  no risk, it could -- absolutely it could be the

20  same.

21      Q.      But assuming there is usually some risk

22  involved, there're likely that they are going to

23  be different, and nominal would be in excess of

24  expected?

00035

1      A.      Correct.

2      Q.      For purposes of Abbott's budget cycle

3  that we talked about previously, the annual plan

4  and then the two updates, does Abbott use nominal

5  spending numbers or expected spending numbers?

6      MS. GUZELSU:  Objection.

7  BY MS. COLLARI TROAKE:

8      Q.      If you know.

9      A.      We typically use nominal budgets, but

10  in terms of evaluating the commercial return, for

11  example, of a given compound, again, this would be

12  inclusive of not just the R&D stream, but further

13  down stream in terms of eventual sales and

14  profits.  Risk and unexpected value might be part

15  of the analysis leading to the decision to approve

16  budgets.

00091

9      Q.      And the 2001 Plan is about 9.3 million,

10  right?

11      A.      Yes.

12      Q.      And as you understand this schedule,

13  spreadsheet, the 2001 Plan number, that 9.3

14  million, would that include all of the spending,

15  not just clinical grants?

16      A.    That would be my inference, yes.

17      Q.    But either you or someone in your team

18  would have been responsible for creating this

19  Excel spreadsheet, would they not?

20      A.    Yes.

21      Q.    And it would have been subject to the

22  vetting for reasonableness and review for

23  accuracy, would it not?

24      A.    Yes.

00095

22      Q.    So if you look down under the

23  antiinfective, the second item is Ketolide, which,

24  correct me if I am wrong, is the same as 773,

00096

 1  right?

 2      A.    You are correct.  Yes.

 3      Q.    And under "Corporate Submission" there

 4  it requests 91, I believe, million, right?

 5      A.    Yes.

 6      Q.    And under the "2001 Final Plan" it's 88

 7  million?

 8      A.    Yes.

 9      Q.    And so they basically asked for 91, but

10  only 88 was approved, correct?

11      A.    Yes.

00097

1    Q.    And, again, here we have a number under

2    "Corporate Submission" which is about 7 million?

3    A.    Yes.

4    Q.    But 7.4 was actually approved in the

5    2001 Plan, right?

6    A.    Yes.

00110

13                   (WHEREUPON, a certain document was

14                   marked Woidat Deposition Exhibit

15                   No. 3, for identification, as of

16                   4-10-07.)

17    BY MS. COLLARI TROAKE:

18    Q.    Mr. Woidat, I have put in front of you

19    what has been marked as Woidat Exhibit 3.  If you

20    could take a moment to look at that and let me

21    know whether you recognize that document.

22    A.    I am sorry.  What was the question?

23    Q.    Do you recognize that document?

24    A.    I do.

00111

1    Q.    And what is that?

2    A.    Excuse me?

3    Q.    What is it?

4    A.    It's a communication from myself to

5    other members of our GPRD finance team regarding

6    some comments on the finalization, or I shouldn't

7    say finalization, but development of the April

8    update budgets for various programs as attached

9    here.

00116

16     Q.     Then the 2001 Plan number, the 2001 APU

17  and the 2001 APU revised all state the same 9.3

18  million, correct?

19     A.     Yes.

20     Q.     So does this indicate, then, that you

21  weren't proposing any kind of adjustment to the

22  plan spending for 594 for 2001?

23     A.     It would appear not.

24     Q.     That you were not proposing any

00117

1  adjustment?

2     A.     No.  I think that the proposed

3  adjustments were in the third column here, and

4  there is not any for 594.

00151

12     Q.     And if you look at -- you probably want

13  to keep Exhibit 2 open, but could you also grab

14  Exhibit 3, please, which is your e-mail with your

15  adjustments, proposed April update target

16  adjustments.

17     A.     Okay.

22     A.     Okay.

23     Q.     Okay.  The schedule that you have here

24  for 773 says, "2001 Plan 88, 2001 update 88."

00152

1  There is a proposed adjustment for 1.6, but that

2  only gets us to 89.6, correct?

3      A.      Correct.

4      Q.      Which, again, is different from what is

5   in the March 13th agreement given to Hancock of

6   91.5?

7      A.      Right.

00160

12                  (WHEREUPON, a certain document was

13                  marked Woidat Deposition Exhibit

14                  No. 5, for identification, as of

15                  4-10-07.)

16   BY MS. COLLARI TROAKE:

17      Q.      Mr. Woidat, I have put in front of you

18   what has been marked as Exhibit 5.  If you can

19   take a moment -- there's a couple of different

20   components of Exhibit 5.  If you could take a look

21   at it and let me know whether you recognize all or

22   any of Exhibit 5, please.

23      A.      I am sorry.  What was the question on

24   this one?

00161

1      Q.      Do you recognize any or all of

2   Exhibit 5?

3      A.      I recognize this (indicating).

4      Q.      "This" being the e-mails, which is the

5   first part of Exhibit 5?

6      A.      Yes.

00171

11      Q.      So as of the data in Exhibit 2,

12   February 16, 2001, Abbott's 2001 Plan reviewed for

13  reasonableness is saying 9.1 -- 9.3 million for

14  ABT-594 for 2001, right?

15       A.    Yes.

16       Q.    Okay.  And the agreement, Exhibit 4,

17  dated March 13, 2001, about a month later is

18  indicating almost four times that, 35 million,

19  right?

20       A.    Yes.

00188

12       Q.    Mr. Woidat, I have put in front of you

13  what has been marked as Exhibit 10.  Can you let

14  me know whether you recognize that document, and

15  it is actually three separate spreadsheets, and

16  they are just stapled together for my convenience.

17  They weren't produced in that way.

18       A.    Okay.

19       Q.    Do you recognize those?

20       A.    No.  I mean, they appear to be

21  develop -- development cost summaries for ABT-594

22  for various benchmarks, but I don't -- I don't

23  recall anything specifically about these

24  documents.  I may have seen them.  I don't know.

00191

12       Q.    Do you have any understanding as to why

13  this Development Cost Summary, the April update

14  about a month after the agreement is signed,

15  doesn't reflect the 35 million in the Development

16  Cost Summary that was provided to John Hancock?

17       MS. GUZELSU:  Objection.

18  BY THE WITNESS:

19      A.     I don't.

00199

1       Q.     But the document attached to Exhibit 4

2   that we are talking about, the one to your right,

3   about that 594 is a document provided by Abbott

4   Labs in relation to the agreement.  It indicates

5   on its face that Abbott is planning on spending

6   for 2001 with respect to 594 a total of 35

7   million, correct?  The total on the page says, "35

8   million," right?

9       A.     Yes, yes.

10      Q.     Okay.  Your March 21st e-mail dated a

11  week after this agreement has no indication

12  anywhere near 35 million spending for ABT-594,

13  right?

14      MS. GUZELSU:  Objection.  26 million?  Oh,

15  you mean total spending?

16      MS. COLLARI TROAKE:  Total 35 million.

17      MS. GUZELSU:  Okay.  I am sorry.

18  BY THE WITNESS:

19      A.     So my -- I am sorry.  So my e-mail has

20  the --

21  BY MS. COLLARI TROAKE:

22      Q.     Your e-mail has 2001 final plan numbers

23  and 2001 April update numbers and proposed

24  adjustments, right, and for 594 it's 9.3 with no

00200

1   proposed adjustments?

2       A.      9.3, yes.

00202

2                       (WHEREUPON, a certain document was

3                       marked Woidat Deposition Exhibit

4                       No. 11, for identification, as of

5                       4-10-07.)

6    BY MS. COLLARI TROAKE:

7       Q.      I am going to give you what has been

8    marked as Exhibit 11.

9       A.      Okay.

10      Q.      Let me know whether you recognize that

11   document, please?

12      A.      Okay.  This appears to be a

13   communication between myself and Jenny Dart

14   exchanging some information relating to -- I am

15   assuming the 2001 update budget assumptions.

16      Q.      Okay.  And do you recognize the

17   attachments, the two charts attached to the

18   e-mail?

19      A.      No.  But it appears to be some

20   information that Jenny and her colleagues in the

21   portfolio analysis were tracking or analyzing.

00204

11      Q.      And if you go to the right and the

12   second to the last column which is headed "2001

13   Plan," it says, "9.3 million," right?

14      A.      Okay.  I am sorry.  The second -- 2001.

15   Yes.  I see that.

16      Q.      Okay.  It doesn't say 35 million,

17  right?

18      A.    No.  It says, "9.3."

19      Q.    And this is April 12, 2001.  So roughly

20  a month after the Hancock agreement was signed

21  it's still saying 9.3 million for 594, right?

22      A.    Yes.

# Woidat Dep. Ex. 1/ PLs' LW

# ANALGESIA VENTURE

## 2001 PLAN

### Revised 1/26/01

To:

John Leonard
Chris Silber
George Carter
Bruce McCarthy
Mike Biamesen
Steve Cohen
Mike Higgins
Mike Comilla
Matt Russell
Tom Woldat
Barbara Massa
Marlen Ver linden

**EXHIBIT**

Woldat

4·10·07

Highly Confidential

ABBT0503356

Analgesia Venture
2001 PLAN Review (Pass II)
Table of Contents

1   Summary of Projects
2   ABT-594 Key Statistics
3   ABT-594 Grants
4-5 ABT-594 Project Expense
6   ABT-089 Key Statistics
7   ABT-089 Grants
8   ABT-089 Project Expense
9   NPS 1776 Key Statistics
10  NPS 1776 Grants
11  NPS 1776 Project Expense
12  ABS-103 Key Statistics
13  ABS-103 Grants
14  ABS-103 Project Expense
15  ABT-963 Key Statistics
16  ABT-963 Grants
17  ABT-963 Project Expense
18  Venture Functional Expense
19  Blue Plan Summary

Highly Confidential

ABBT0503357

## Analgesia Venture
### Summary
### 2001 PLAN Pass II

| | 2001 Target | 2000 AGU | 2001 PLAN | Target vs PLAN Fav(Unfav) Var |
|---|---|---|---|---|
| ABT-594 | 8,900 | 14,411 | 9,307 | (407) a |
| ABT-089 | --- | 3,000 | 613 | (613) b |
| NPS 1776 | --- | --- | 537 | (537) c |
| ABS-103 | --- | --- | ... | --- b |
| ABT-963 | --- | 4,000 | 1,186 | (1,186) b |
| Venture Total | 8,900 | 21,411 | 11,643 | (2,743) |

a  Includes a $120,000 charge from SPD not in Oracle
b  Completion of work started in 2000, bringing it to a logical holding position.
c  Includes a $490,000 charge from SPD included in Oracle in error.

Highly Confidential

ABBT0503358

**Analgesic Venture**
**ABT-594**
**2001 PLAN KEY STATISTICS Year #1**
**($000)**

| Project | 2001 Target | 2000 AGU | 2001 PLAN | Target vs PLAN Fav/(Unfav) Yr# |
|---|---|---|---|---|
| Neuronal nicotinic receptor agonists (Milestones Funded to Go/No Go June, 2001) | 8,900 | 14,411 | 9,307 | (407) Status (on target, pending or delayed to x) |

**Key Milestones / Assumptions**

| | 01 PLAN | |
|---|---|---|
| • IND Filing | 2/98 | Completed |
| • Initiate Phase I1 – U.S. | 7/98 | Completed |
| • Go/No Go Clinical Efficacy (Phase IIa) | 9/99 | Completed |
| • Go/No Go Clinical Efficacy (Phase IIb) | 6/01 | Delayed |
| • Initiate Phase III – U.S. | 2/01 | Delayed |
| • File NDA U.S / EMEA EU | 5/03 | Delayed |

| | 00 AGU | 01 PLAN | |
|---|---|---|---|
| **PARD** | 879 | 641 | Analyze F. Support Micromdex Client & Process Justification |
| • Analytica Dev & Support | 745 | 226 | Formulation scale-up and process optimization |
| • Formulation Dev & Support | 607 | 143 | Completion of NPP-114, Phase 3 Ph1 and/2 supplies |
| • Clinical Finishing | 178 | 63 | Coordination of activities and support of optios go event/go prep |
| • Project Management Support | | | |
| **PARD Total** | 2,409 | 1,075 | |

| | 2000 AGU | 2001 PLAN Start | |
|---|---|---|---|
| **Total Venture Management** | Apr-01 | | |
| • Expense: $3,564 decrease from milestones funding ($2,258 represents full year fund/overhead) | Feb-01 | | |
| • Authorized Heads: Flat to AGU until July, 2001, ABT-594/GoNo Go Decision, no headcount after July, 2001 | Mar-01 | | |

**NPD Requirements**

| | Kgr | | Cost | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Kgr End | Total | 00 AGU | Head Cost | 01 PLAN | Total Cost | 00 AGU | 01 PLAN Variance |
| | 5 | 165 | 165 | | 71 | 165 | 306 | 163 |
| | 5 | | 300 | | 120 | | 120 | 300 |
| | | | 500 | | | | | 500 |
| | | | | | | | | 100 A |
| | | 3,100 | | 3,000 | | 3,000 | | |
| | | 4,055 | | 3,000 | | 3,000 | | 1,065 |

**Clinical Grants**

| | | 1st Patient Dosed | Last CRF | Rheu 2000 AGU Start | End | Rheu 2001 PLAN Start | End |
|---|---|---|---|---|---|---|---|
| **Phase I** | | | | | | | |
| M98-971 | Human Metabolism JH | Apr-01 | Nov-01 | | | Apr-01 | Dec-01 |
| TBD | | Aug-01 | Nov-01 | | | Feb-01 | Nov-01 |
| TBD | Titration Optimization | Apr-01 | Jul-01 | | | Mar-01 | Sep-01 |
| **Phase IIb** | | | | | | | |
| M99-114 | Neuropathic Pain | Apr-00 | Mar-02 | Apr-00 | Nov-00 | Apr-00 | May-01 |

**Total**

A Increased cost result of additional CRO monitoring costs. [illegible note]

Highly Confidential

ABBT0503359

NOV. 20. 2003 8:24AM

NO. 1275   P. 24

**Antigenic Vectors**
**CLINICAL GRANTS**
**ASF-394**
**2001 PLAN Face II**

Highly Confidential

ABBT0503360

# PHARMACEUTICAL PRODUCTS RESEARCH AND DEVELOPMENT
## 2000 AUGUST UPDATE / 2001 PLAN
### G0- 143010  CCM ABT594 (BASE & ORAL PAIN)
($000)

26-Jan-01
4:04 PM

| | 2000 APU | 2000 AGU | FAV/(UNFAV) AUG. UPD VS. APR. UPD. | 2001 PLAN | FAV/(UNFAV) PLAN VS. AUG. UPD. |
|---|---|---|---|---|---|
| **PPD INVESTIGATIONAL DR** | | | | | |
| PPD Investigational Drug QA | 23 | 55 | (32) | 86 | (32) |
| | 23 | 55 | (32) | 86 | (32) |
| **Venture Management** | | | | | |
| Analgesia/CCM Venture | 4,739 | 4,493 | 246 | 3,988 | 505 |
| | 4,739 | 4,493 | 246 | 3,988 | 505 |
| **Discovery** | | | | | |
| Advanced Technology | 25 | 50 | (25) | 26 | 24 |
| Neurological & Urological Res | | | | 51 | (51) |
| | 25 | 50 | (25) | 77 | (28) |
| **Drug Safety** | | | | | |
| Experimental Science | 23 | 70 | (46) | 187 | (118) |
| Clinical Drug Analysis | 290 | 290 | | 409 | (120) |
| Toxicology | 1,366 | 896 | 471 | 233 | 663 |
| Pathology | 604 | 572 | 32 | 493 | 79 |
| Comparative Medicine | 591 | 591 | | 34 | 557 |
| Strategic & Exploratory Science | 4 | | 4 | 7 | (7) |
| | 2,877 | 2,417 | 460 | 1,362 | 1,055 |
| **Pharm Analytical R&D** | | | | | |
| ANALYTICS DEV & SUPPORT | 791 | 879 | (88) | 641 | 238 |
| FORMULATION DEV & SUPPORT | 764 | 745 | 19 | 226 | 519 |
| CLINICAL FINISHING | 403 | 607 | (204) | 145 | 462 |
| PROJECT MGMT SUPPORT | 197 | 178 | 20 | 63 | 115 |
| | 2,155 | 2,409 | (254) | 1,075 | 1,334 |
| **PHASE-I CENTER** | | | | | |
| Phase-I Admin/Pharmacokinetics | 185 | 185 | | 259 | (74) |
| ACPRU | 23 | 25 | (2) | 367 | (343) |
| | 208 | 210 | (2) | 627 | (417) |
| **Development Operations** | | | | | |
| Data Management | 475 | 475 | | 259 | 216 |
| Statistics | 160 | 171 | (11) | 129 | 42 |
| ABBOTT RES & LIBRARY INF-ARL | 89 | 89 | | 140 | (51) |
| | 724 | 735 | (11) | 528 | 207 |
| **Regulatory Affairs** | | | | | |
| Regulatory Affairs | 20 | 20 | | 151 | (131) |
| Research QA | 131 | 80 | 50 | 82 | (1) |
| | 151 | 100 | 50 | 232 | (132) |
| **Medical Affairs** | | | | | |
| Genetics/Admin | | | | 2 | (2) |
| Medical Services | 53 | 53 | | 10 | 43 |
| Outcomes Res./Admin. | 42 | 42 | | 37 | 5 |
| | 95 | 95 | | 49 | 46 |
| **Administration** | | | | | |
| R&D Operations/Project Services | 75 | 43 | 32 | 45 | (2) |
| | 75 | 43 | 32 | 45 | (2) |
| **AI MANPOWER** | | | | | |
| International Manpower | 50 | 20 | 30 | 53 | (33) |

Friday, January 26, 2001 4:04:48 PM

PROJECT GLOBAL PPD REPORT BY PROJ SUBDIV

Page 1 of 4

ABBT0503361

Highly Confidential

NOV. 20. 2003  8:24AM                                                    NO. 1275    P. 26        LC.

PHARMACEUTICAL PRODUCTS RESEARCH AND DEVELOPMENT

## 2000 AUGUST UPDATE / 2001 PLAN
## G0- 143010   CCM ABT594 (BASE & ORAL PAIN)

($000)

| | 2000 APU | 2000 AGU | FAV/(UNFAV) AUG. UPD VS. APR. UPD. | 2001 PLAN | FAV/(UNFAV) PLAN VS. AUG. UPD. |
|---|---|---|---|---|---|
| 26-Jan-01 | | | | | |
| 4:04 PM | 50 | 20 | 30 | 53 | (33) |
| **PPD R&D SERVICES PURCH** | | | | | 235 |
| SPD Services Purchased | 235 | 235 | --- | --- | 235 |
| | 235 | 235 | --- | --- | |
| **CLINICAL GRANTS** | | | | 1,065 | 1,735 |
| CLINICAL GRANTS | 3,000 | 2,800 | 200 | 1,065 | 1,735 |
| | 3,000 | 2,800 | 200 | 9,187 | 4,474 |
| | 14,357 | 13,661 | 696 | | |

SPD                         120
                            9,307

Friday, January 26, 2001 4:04:48 PM
PROJECT GLOBAL PPD REPORT  BY PROJ SUBDIV

Highly Confidential

ABBT0503362

# Woidat Dep. Ex. 2/ PLs' MB

 **Abbott Laboratories**

**Interoffice Correspondence**

From: Matt Russell
PPD R&D Finance
D-404, AP9    Ext. 5-3482
Date: March 2, 2001

| TO: | | | | | |
|-----|--|--|--|--|--|
| Bob Funck | D-404 AP9 | | Mike Higgins | D-404 AP9 |
| Tom Woidat | D-404 AP9 | | Mike Comilla | D-404 AP9 |
| Kirnes Holland | D-404 AP9 | | Paula Bourland | D-404 AP9 |
| Mischelle Vidakovic | D-404 AP9 | | | |

**Subject: 2001 PLAN FINAL Reference Package**

Attached you will find a copy of the 2001 PLAN FINAL Reference Package. This package has consolidated many of the key schedules we used in the PLAN. Hopefully, this will make referencing numbers from the PLAN easier for everyone. Please let me know if you have any questions.



EXHIBIT

4·11·07

HIGHLY

CONFIDENTIAL
ABBT 0037509

# 2001 PLAN

## FINAL Reference Package

### Data as of February 16, 2001

HIGHLY
CONFIDENTIAL
ABBT 0037510

# 2001 PLAN Reference Package

## Table of Contents

| Descriptions | Page # |
|---|---|
| FINAL OpCost (As of 2/9/2001) | |
| - Summary Pages | 1-5 |
| - Monthly Gaiting | 6-11 |
| - Grant Gaiting | 12-17 |
| - All Other OpCost Pages | 18-27 |
| | |
| Key Issues in 2001 | |
| - Plus/Minus List | 28 |
| - Funded/Unfunded Studies by Compound | 29-30 |
| - Key Statistics (Final Venture Pkgs.) | 31-46 |
| - Spending by Phase of Development | 47-48 |
| | |
| Target Detail/Book Pages to Division | |
| - R&D Summary | 49 |
| - Global/Domestic Split (Page 100) | 50 |
| - Global AI Split (not submitted to Div.) | 51 |
| - Corp. Submission vs. FINAL PLAN Targets | 52 |
| - McKinsey Expense Summary (Potential Savings) | 53 |
| - R&D Executive Summary | 54-55 |
| | |
| Other Miscellaneous Schedules | |
| - PLAN Gaiting Rollforward (Gross & Net) | 56-57 |
| - Project Funding by Phase | 58 |
| - Expense Summary (AI/PPD Splits) | 59 |
| - Detail of "Other" | 60 |
| | |
| Task Backup/Rollforwards | 61-62 |
| | |
| Headcount | 63-68 |
| | |
| Capital | |
| - Final PLAN | 69-72 |
| - Task Related | 73 |
| | |
| Balance Sheet | 74-75 |
| | |
| Depreciation | 76 |
| | |
| Floorspace | 77-79 |
| | |
| Miscellaneous Fixed Expenses (Burden File) | 80-84 |
| | |
| Key Unfunded List | 85 |

*Note: IDV's were issued in a separate package on 1/5/2001.*

L:\GROUP\Russel\Title Pages for Packages\[Table of contents ref. pkg.xls]Sheet1

HIGHLY

CONFIDENTIAL
ABBT 0037511

# FINAL OpCost

HIGHLY
CONFIDENTIAL
ABBT 0037512

**2001 PLAN**
Pharmaceutical Products Research & Development
Operating Cost Statement
($000)

| | 2000 ACTUALS | 06/25/00 FINAL 00 AGU | Book I ORACLE 2001 PLAN | 10/24/2000 PRIOR ADJS | 12/00/00-1/00/00 CURRENT ADJS | TOTAL ADJS | FINAL 2001 PLAN | 01 PLAN VS 00 AGU |
|---|---|---|---|---|---|---|---|---|
| Pharmaceutical Discovery | 134,725 | 134,568 | 145,224 | -- | (4,688) | (4,658) | 140,635 | (5,516) |
| New Technology (excl 9 742-505) | 17,438 | 16,160 | 10,814 | -- | (4,468) | (4,468) | 12,446 | (3,714) |
| Total Pharmaceutical Discovery | 152,163 | 150,848 | 152,329 | -- | (9,156) | (9,156) | 153,063 | (2,334) |
| **Drug Safety Evaluation** | | | | | | | | |
| Experimental Sciences | 7,541 | 8,280 | 10,126 | -- | (1,507) | (1,507) | 8,619 | |
| Drug Safety Grants | | 970 | 1,640 | | (1,012) | (1,012) | 628 | |
| Clinical Drug Analysis | 5,788 | 5,893 | 5,588 | -- | (439) | (439) | 5,129 | |
| Drug Safety Grants | | 671 | 365 | | (165) | (165) | 200 | |
| Toxicology | 6,821 | 7,350 | 7,200 | -- | (740) | (740) | 6,460 | |
| Drug Safety Grants | | 3,511 | 2,168 | | (702) | (702) | 1,489 | |
| Pathology | 3,817 | 3,801 | 3,597 | -- | 177 | 177 | 3,774 | |
| Drug Safety Grants | | 665 | | | 220 | 220 | 220 | |
| Comparative Medicine | 11,152 | 10,563 | 11,219 | -- | (187) | (187) | 11,032 | |
| Admin & Strategic | 890 | 915 | 894 | -- | (87) | (87) | 807 | |
| Strategic & Expository Science | 2,377 | 3,422 | 3,787 | -- | (345) | (345) | 3,442 | |
| Total Drug Safety Evaluation | 39,176 | 41,134 | 42,529 | -- | (3,200) | (3,200) | 39,312 | |
| **Medical Affairs** | | | | | | | | |
| General/Admin | 4,181 | 4,619 | 5,640 | -- | (2,798) | (2,798) | 2,842 | |
| Medical Services | 6,936 | 6,675 | 7,454 | -- | (56) | (56) | 7,398 | |
| Clinical Pharm | | | | | 201 | 201 | 1,743 | |
| Outcomes Rsst/Admin | 1,430 | 1,358 | 1,542 | -- | 61 | 61 | 6,706 | |
| Phase IV | 8,201 | 5,157 | 6,645 | | | | | |
| Total Medical Affairs | 20,748 | 18,289 | 21,286 | -- | (2,497) | (2,497) | 18,789 | |
| **Information Mgmt & Technology** | | | | | | | | |
| Resource Management | 1,834 | 2,055 | 2,461 | -- | (7) | (7) | 2,464 | |
| Client Management | 44,522 | 44,763 | 48,529 | -- | (1,484) | (1,484) | 47,045 | |
| Technology Management | | | | | | | | |
| Emerging Tech Mgt | 715 | 858 | 840 | | | | 840 | |
| IM & T Admin | | | | | | | | |
| Total Information Mgmt & Technology | 46,871 | 47,376 | 51,840 | -- | (1,491) | (1,491) | 50,349 | |
| **Development Operations** | | | | | | | | |
| Data Management | 8,404 | 8,529 | 10,467 | -- | (3,368) | (3,368) | 7,119 | |
| Statistics | 8,009 | 8,077 | 8,926 | -- | (1,590) | (1,590) | 6,436 | |
| Abbot Res & LR Info Svcs-ARUS | 3,093 | 3,242 | 3,807 | -- | (556) | (556) | 3,251 | |
| Total Development Operations | 19,566 | 18,949 | 22,320 | -- | (5,514) | (5,514) | 16,806 | |
| **Venture Management** | | | | | | | | |
| Cardiovascular/Diabetes (CD) | 85 | 172 | 122 | -- | (122) | (122) | -- | |
| Anti - Infective | 5,783 | 5,281 | 9,439 | -- | (707) | (707) | 8,732 | |
| Anti - Viral | 13,597 | 9,491 | 10,203 | -- | 262 | 262 | 10,465 | |
| Analgesia/CCM | 2,373 | 2,247 | 3,324 | -- | 2,414 | 2,414 | 5,744 | |
| Urology | 2,829 | 2,950 | 3,756 | -- | (1,729) | (1,729) | 2,021 | |
| Molecular Therapeutics | 2,619 | 3,172 | | | | | | |
| Neuroscience/Osteoporos | | | | | | | | |
| Oncology & Transplant (Cancer Mgmt) | 6,450 | 6,555 | 6,574 | -- | 810 | 810 | 7,384 | |
| Total Venture | 33,735 | 29,708 | 33,420 | -- | 928 | 928 | 34,350 | |
| Administration | 16,853 | 18,312 | 20,312 | -- | (500) | (500) | 19,852 | |
| Pharm Analytical R&D | 52,454 | 53,142 | 62,721 | -- | (3,808) | (3,808) | 58,853 | |
| Regulatory Affairs | 9,119 | 9,009 | 10,070 | -- | (648) | (648) | 9,422 | |
| Phase-1 Center | 8,990 | 8,585 | 14,068 | -- | (4,336) | (4,336) | 9,670 | |
| Total Functional | 409,705 | 408,751 | 440,797 | -- | (30,512) | (30,512) | 410,285 | |
| Int'l - Manpower | 3,560 | 3,988 | 6,567 | 2,462 | | | 4,105 | |
| **Clinical Grants** | | | | | | | | |
| Domestic | 123,780 | 109,231 | 139,765 | (35,467) | 4,710 | (21,297) | 118,028 | |
| Adjustment | | (845) | | | | | | |
| Total Clinical Grants | 123,780 | 108,385 | 139,765 | (35,467) | 4,710 | (21,297) | 118,028 | |
| Services Purchased | 52,599 | 57,634 | 63,226 | (6,127) | (9,827) | (15,954) | 47,272 | |
| SPD Purchases | 54,991 | 63,921 | 63,667 | (5,110) | (4,322) | (10,032) | 53,435 | |
| Corporate Task | | | 8,100 | | (8,100) | (8,100) | | |
| Judgment - Internal | | (10,930) | 27,894 | 20,977 | 12,977 | 33,954 | 8,060 | |
| Judgment - Published | | (3,642) | (38,100) | 5,000 | 15,300 | 20,300 | (9,800) | |
| Gabitril reimbursement from Comemed | | | | | | | | |
| Hand Post/Flash to Actual Adjustment | | -- | | | | | | |
| Other Project Changes: | | | | | | | | |
| Total Project Changes (For Exp Cut) | | | | | | | | |
| Total Gross Expense | 624,636 | 628,307 | 662,348 | (14,155) | (20,374) | (34,542) | 628,285 | |
| Services Sold | (249,043) | (251,577) | (253,611) | (2,411) | 12,304 | 9,893 | (244,018) | |
| Net Total | 375,593 | 374,730 | 410,037 | (16,600) | (8,070) | (24,670) | 385,367 | |
| Target | 375,593 | 374,730 | 410,037 | (16,600) | (8,070) | (24,670) | 385,367 | |

HIGHLY CONFIDENTIAL
ABBT 0037513

2001 PLAN
Pharmaceutical Products Research & Development
Services Purchased
($000)

| | 2000 ACTUALS | 09/25/00 FINAL 00 AGU | Book I ORACLE 2001 PLAN | 10/24/2000 PRIOR ADJS | 12/01/00-1/30/00 CURRENT ADJS | TOTAL ADJS | 2001 PLAN | 01 PLAN VS 00 AGU |
|---|---|---|---|---|---|---|---|---|
| Patents & Trademark | 5,504 | 5,583 | 5,976 | 74 | -- | 74 | 6,050 | (485) |
| Satellite Copy Charges | 556 | 555 | 549 | (10) | -- | (10) | 539 | -18 |
| Corp Admin Fixed | 4,890 | 4,995 | 5,126 | 102 | 217 | 319 | 5,445 | (450) |
| Corp Cost Pools | 5,031 | 5,175 | 5,231 | (102) | (53) | (151) | 5,070 | 105 |
| CHMD Services Purchased Fixed (AHD) | 153 | 197 | 197 | (1) | -- | (1) | 196 | (10) |
| PPD Ops Fixed Allocations | 2,607 | 2,522 | 3,232 | -- | -- | -- | 3,232 |  |
| CENG - Fixed Maintenance from PPD Op | 949 | 947 | 899 | -- | -- | -- | 899 | 48 |
| CHEN Variable (EWRS) | 323 | 141 | 147 | -- | -- | -- | 147 | 47 |
| CMIS - Purchasing | 697 | 697 | 733 | 14 | -- | 14 | 747 |  |
| CHMS Telecommunications | 110 | 110 | 110 | 2 | 12 | 14 | 130 |  |
| Fixed L C Exp - Admin Services | 415 | 410 | 427 | (1) | (5) | (6) | 421 |  |
| Corp Eng EHS Fixed Allocation | 929 | 958 | 597 | -- | -- | -- | 597 |  |
| TOTAL CORPORATE ALLOCATION | 21,869 | 21,878 | 23,230 | 78 | 165 | 243 | 23,473 |  |
| CMIS - Unit of Activity, Fixed - CHMS | 3,012 | 2,283 | 3,681 | (747) | (447) | (1,194) | 2,087 |  |
| CMIS - Unit of Activity, Fixed - Aegis | 2,062 | 2,890 | 2,100 | -- | -- | -- | 2,100 |  |
| PPD Personnel D0A47 | 2,512 | 2,458 | 2,800 | -- | 1 | 1 | 2,801 |  |
| PPD Mfg Ops - Allocation | 60 | 60 | 60 | 3 | -- | 3 | 63 |  |
| PPD Ops QA Inf Srcs/Reg Affairs | 1,438 | 1,438 | 1,942 | -- | -- | -- | 1,942 |  |
| PPD Ops Retained Goods | 130 | 131 | 136 | -- | -- | -- | 136 |  |
| Project Expense (S1MM) | 10,815 | 11,208 | 11,209 | -- | (3,492) | (4,109) | 7,099 |  |
| TOTAL BURDEN FILE | 41,898 | 42,324 | 45,137 | (1,286) | (3,776) | (5,056) | 40,081 |  |
| SPD Plkd Plant Stack Card | 20,926 | 20,960 | 21,195 | (4,632) | (1,339) | 3,302 | 24,497 |  |
| SPD Bulk Direct | 24,005 | 33,681 | 32,000 | (12,674) | (2,990) | (15,664) | 17,328 |  |
| Excess Capacity Stack Card | 9,160 | 9,260 | 9,260 | 2,932 | 602 | 2,330 | 11,610 |  |
| Subtotal SPD (Other than TAP) | 54,391 | 63,821 | 63,467 | (6,110) | (4,922) | (10,022) | 53,435 |  |
| Grand/Out of Pocket Purchases: | | | | | | | | |
| TAP Bulk Drug (D-TAP) | 47 | 125 | 125 | (41) | -- | (41) | 84 |  |
| TAP - SPD Manpower & Bulk (D-453) | 211 | 450 | 450 | (205) | -- | (205) | 245 |  |
| Pharmacogenetics -- ADD Allocation | -- | -- | -- | -- | -- | -- | -- |  |
| Misc Expense | -- | -- | -- | -- | -- | -- | -- |  |
| Subtotal (For Exp Cat) | 228 | 575 | 575 | (246) | -- | (246) | 329 |  |
| Other Purchases: | | | | | | | | |
| Clad Once-A-Day (Global AI Manpower) | 10,169 | 11,393 | 11,677 | 2 | (3,916) | (3,914) | 7,763 |  |
| Copy Drug User Fees | 1,916 | 1,851 | 1,838 | (531) | -- | (531) | 1,207 |  |
| Patent to Operations (search services) | 200 | 200 | -- | -- | -- | -- | -- |  |
| D-A54 Floor Space (not in functionals) | 377 | 409 | -- | -- | 182 | 182 | 182 |  |
| D-A54 Deprec (not in functionals) | (501) | 1,664 | 3,333 | -- | (49) | (49) | 2,934 |  |
| Molecular Probes | (2) | 7 | 7 | -- | -- | -- | 7 |  |
| Inventory transfer for Proteass 2nd Gen | -- | (5,729) | -- | -- | -- | -- | -- |  |
| SDG/Other | 877 | 8,287 | 5,000 | (5,000) | -- | (5,000) | -- |  |
| Clinical Supplies (Tricia Glenn -PPD Op | 5 | 200 | 200 | -- | -- | -- | 200 |  |
| Aegis Charges | 220 | -- | -- | -- | -- | -- | -- |  |
| Library (D441) to CHMS | -- | -- | -- | -- | -- | -- | -- |  |
| QA (D444) to Operations | 1,357 | 1,440 | 1,500 | -- | -- | -- | 1,500 |  |
| Sangstat (Cyclosporine) | -- | (2,400) | (300) | -- | 360 | 360 | -- |  |
| Sangstat (Sangcya) | -- | 867 | -- | -- | -- | -- | -- |  |
| Gabb'd Royalty | -- | -- | -- | -- | -- | -- | -- |  |
| Rltoncel/rLaPoths Combo | (1,500) | (1,500) | -- | -- | -- | -- | -- |  |
| NOVO Settlement | (888) | (888) | -- | -- | -- | -- | -- |  |
| Metabolex | (888) | -- | -- | -- | -- | -- | -- |  |
| FLAP/Vanguard | (818) | (818) | -- | -- | -- | -- | -- |  |
| Sanofi Cost Sharing w/Gabbil | -- | (150) | -- | -- | -- | -- | -- |  |
| CI charge from OPS (Clin Val Mgr) + $49 | -- | 171 | -- | -- | -- | -- | -- |  |
| Contract Management System | 47 | -- | -- | -- | -- | -- | -- |  |
| HPD R&D Purchased | 411 | -- | -- | -- | -- | -- | -- |  |
| Yale Univ. - Survivan Patent | 2 | -- | -- | -- | -- | -- | -- |  |
| Staples Rebates | (58) | -- | -- | -- | -- | -- | -- |  |
| Triangle receipt $2,935 +$325 for1999 | (3,482) | (2,914) | (3,381) | -- | -- | -- | (3,381) |  |
| Serfindole License | -- | -- | -- | -- | -- | -- | -- |  |
| Comdisco | 2,440 | 2,440 | -- | -- | -- | -- | -- |  |
| Hydrocodone (IDV-In from HPD) | -- | -- | -- | 4,028 | (4,028) | (3,000) | (3,000) | (3,000) |
| CRO Rebates | (381) | -- | -- | (3,000) | -- | -- | -- |  |
| Gabb'l Reimbursement from Commercial | -- | -- | -- | -- | 1,400 | 1,400 | 1,400 |  |
| Other | 30 | -- | -- | -- | -- | -- | -- |  |
| Subtotal (For Exp Cat) | 10,473 | 14,935 | 17,914 | (4,601) | (6,051) | (10,652) | 6,862 | 8,073 |
| Grand Total | 107,330 | 121,735 | 126,693 | (11,237) | (14,749) | (25,935) | 100,707 | 21,048 |

HIGHLY CONFIDENTIAL
ABBT 0037514

**2001 PLAN**
**Pharmaceutical Products Research & Development**
Services Sold
($000)

| | 2000 ACTUALS | 09/25/00 FINAL 00 AGU | Book 1 ORACLE 2001 PLAN | 10/24/2000 PRIOR ADJS | 12/01/00-1/30/00 CURRENT ADJS | TOTAL ADJS | 2001 PLAN | 01 PLAN VS. 00 AGU |
|---|---|---|---|---|---|---|---|---|
| General Benefit | | | | | | | | |
| -Global Pharmaceutical | 183,768 | 183,768 | 193,857 | 4,813 | (12,000) | (7,187) | 186,670 | 2,902 |
| Direct Sister Benefit | | | | | | | | |
| -R&D Sd Serv. | 3,619 | 4,478 | 2,571 | 55 | (242) | (187) | 2,384 | |
| -Direct Service | 4,125 | 3,794 | 3,975 | (175) | --- | (175) | 3,800 | |
| Total Direct Support | 7,744 | 8,272 | 8,546 | (120) | (242) | (362) | 6,184 | 2,008 |
| Total Int'l Sister Div. | 191,512 | 192,040 | 200,493 | 4,693 | (12,242) | (7,549) | 192,854 | |
| TAP Judgment (Positive Controls) | | | | | | | | |
| TAP Bulk Drug (0-TAP) | 17 | 125 | 125 | (41) | --- | (41) | 84 | |
| TAP - SPD Manpower & Bulk | 211 | 450 | 450 | (205) | --- | (205) | 245 | |
| TAP - All Other | 20,715 | 23,359 | 20,170 | (575) | 261 | (314) | 19,856 | |
| Total TAP (incl. Judgment) | 20,943 | 23,934 | 20,745 | (821) | 261 | (560) | 20,185 | |
| Domestic Sister Divisors: | | | | | | | | |
| HPD | 9,442 | 10,575 | 9,689 | (950) | 95 | (855) | 8,834 | |
| ADD | 2,268 | 1,896 | 2,340 | 43 | --- | 43 | 2,383 | |
| SPD | 4,312 | 4,684 | 4,810 | (719) | 818 | 99 | 4,909 | |
| ROSS | 186 | 663 | 1,851 | 40 | 64 | 104 | 1,955 | |
| CPD | 3 | 38 | 42 | --- | --- | --- | 42 | |
| MIS | 69 | 71 | 69 | 5 | --- | 5 | 74 | |
| AHD | --- | --- | --- | --- | --- | --- | --- | |
| CHMS Library Services | --- | --- | --- | --- | --- | --- | --- | |
| Corp. Eng. | 20 | 2 | --- | --- | --- | --- | --- | |
| Subtotal | 16,309 | 17,930 | 18,801 | (1,581) | 977 | (604) | 18,197 | |
| Other Sister Divisors: | | | | | | | | |
| Corp. Admin. | | | | | | | | |
| -Corp. Admin. | 71 | 42 | 23 | 1 | --- | 1 | 24 | |
| -Tap Rate Diff | 461 | 461 | 461 | --- | --- | --- | 465 | |
| -Symposium Expense | 165 | 155 | 185 | --- | --- | --- | 185 | |
| Subtotal CHAD | 697 | 658 | 673 | 1 | --- | 1 | 674 | |
| PPD Product R&D: | | | | | | | | |
| Mfg Support (MO,PM) | 14,283 | 10,780 | 12,096 | 119 | --- | 119 | 12,215 | |
| Mfg Support (PV) | 124 | 285 | 263 | --- | --- | --- | 263 | |
| PPD Marketing (P5,P6) | 4,558 | 5,414 | 4,920 | --- | (1,300) | (1,300) | 3,620 | |
| Subtotal Other | 19,965 | 16,479 | 17,279 | 119 | (1,300) | (1,181) | 16,098 | |
| VAT Refund | 537 | 537 | --- | --- | --- | --- | --- | |
| PARD Services Sold Impact (Judgement) | (1) | --- | (3,990) | --- | --- | --- | (3,990) | |
| Rounding | (1) | --- | --- | --- | --- | --- | --- | |
| **Grand Total** | 249,043 | 251,577 | 253,911 | 2,411 | (12,304) | (9,893) | 244,018 | 7,559 |

| Memos: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INPUT Global AI from DetRoll file | N/A | 183,768 | 193,857 | N/A | N/A | N/A | 186,670 | |
| Calculated above | N/A | 183,768 | 193,857 | N/A | N/A | N/A | 186,670 | |
| Key Check (s/b 0) | N/A | --- | --- | N/A | N/A | N/A | --- | |
| INPUT From J:Drive File | N/A | 210,626 | 219,677 | N/A | N/A | N/A | 211,725 | |
| Calculated above | N/A | 210,628 | 219,677 | N/A | N/A | N/A | 211,725 | |
| Key Check (s/b 0) | N/A | (2) | --- | N/A | N/A | N/A | --- | |
| Sister Division Amount | | | | | | | | |
| INPUT From DetRoll file | N/A | 67,809 | 64,044 | N/A | N/A | N/A | 61,238 | |
| Calculated above | N/A | 67,809 | 60,054 | N/A | N/A | N/A | 57,348 | |
| Key Check (s/b 0) | N/A | --- | 3,990 | N/A | N/A | N/A | 3,890 | |
| Sister Division Reconciliation | | | | | | | | |
| Sister Division Memos -Oracle | N/A | 67,809 | 60,054 | N/A | N/A | N/A | 57,348 | |
| BP - Blue Plans | N/A | 49,144 | 57,354 | N/A | N/A | N/A | 104,224 | |
| DC - Div Computing/Systems | N/A | 13,730 | 13,850 | N/A | N/A | N/A | 20,079 | |
| DO - Department Overhead | N/A | 50 | 50 | N/A | N/A | N/A | 50 | |
| GO - Global Delivery | N/A | 328,237 | 345,312 | N/A | N/A | N/A | 299,564 | |
| GD - Global Discovery | N/A | 26,719 | 60,107 | N/A | N/A | N/A | 94,627 | |
| P1 - Pharmaceutical Products | N/A | 44,693 | 89,654 | N/A | N/A | N/A | 38,962 | |
| TG - Triangle | N/A | 3,011 | 5,461 | N/A | N/A | N/A | 5,451 | |
| TAP Pass Thru & Bulk Drug not in Orac | N/A | --- | --- | N/A | N/A | N/A | 3,890 | |
| Other Judgement | N/A | --- | --- | N/A | N/A | N/A | 624,505 | |
| Total | N/A | 602,393 | 631,842 | N/A | N/A | N/A | 624,471 | |
| INPUT Total Per Oracle | N/A | 600,093 | 631,253 | N/A | N/A | N/A | 34 | |
| Variance | N/A | 3,300 | 589 | N/A | N/A | N/A | | |

HIGHLY CONFIDENTIAL ABBT 0037515

3

2001 PLAN
Pharmaceutical Products Research & Development
Clinical Grants
($000's)

02/19/01
02:07 AM

| | 2000 ACTUALS | 09/25/00 FINAL 00 AGU | Book 1 ORACLE 2001 PLAN | 10/24/2000 PRIOR ADJS | 12/01/00-1/30/00 CURRENT ADJS | TOTAL ADJS | FINAL 2001 PLAN | |
|---|---|---|---|---|---|---|---|---|
| **PPD SERVICE:** | | | | | | | | |
| Tiagabine/Gabitril | (80) | 2,600 | 1,900 | ... | (1,900) | (1,900) | ... | |
| Omnicef | ... | ... | 4,800 | (2,000) | 200 | (1,800) | 3,000 | |
| Depakote/Depakene | 15,319 | 14,589 | 11,174 | ... | (1,733) | (1,733) | 9,441 | |
| r-Pro-UK | (45) | (45) | ... | ... | ... | ... | (45) | |
| Fenofibrate (Fournier) | 799 | (160) | 2,250 | ... | (2,211) | (2,211) | 39 | |
| Hematin | 407 | ... | ... | ... | 600 | 600 | 600 | |
| PharmacoGenetics (Genset) | ... | 200 | 200 | ... | ... | ... | 200 | |
| TOTAL PPD SERVICE | 16,400 | 17,184 | 20,324 | (2,000) | (5,044) | (7,044) | 13,280 | |
| | | | | | | | | |
| **GLOBAL SERVICE:** | | | | | | | | |
| Ritonavir ABT-538 | 2,715 | 4,382 | 1,752 | ... | (508) | (508) | 1,244 | |
| Protease 2nd Gen ABT-378 | 30,884 | 30,362 | 13,379 | ... | 9,196 | 9,196 | 22,575 | |
| Dopamine | ... | ... | ... | ... | 380 | 380 | 380 | |
| KCO ABT-598 | ... | ... | ... | ... | 380 | 380 | 380 | |
| ABT-594 (formerly CCM) | 2,106 | 2,800 | 13,760 | (13,051) | 356 | (12,695) | 1,065 | |
| ABT-089 (formerly ChCM) | ... | ... | 1,628 | ... | (1,628) | (1,628) | ... | |
| Clarithromycin | 2,314 | 4,448 | 4,210 | ... | (1,270) | (1,270) | 2,940 | |
| Ketolide ABT-773 | 23,093 | 23,137 | 46,382 | ... | 1,023 | 1,023 | 47,405 | |
| Prokinetic Macrolide - Dom | ... | ... | ... | ... | ... | ... | ... | |
| Zileuton & 2nd Generation | 13,855 | 14,058 | 16,678 | (11,416) | (5,262) | (16,678) | ... | |
| BPH ABT-980 | 7,631 | 7,560 | 1,300 | ... | (307) | (307) | 993 | |
| Cyclosporine | 63 | ... | ... | ... | ... | ... | ... | |
| H2G (Medivir) | 2,066 | 2,440 | 8,794 | ... | 10,457 | 10,457 | 19,251 | |
| Endothelin | 357 | 633 | ... | ... | ... | ... | ... | |
| NS 49 Nippon Shinyakyu ABT-23 | ... | ... | ... | ... | ... | ... | ... | |
| Bimoclomol (Biorex) | ... | ... | 2,091 | ... | (1,066) | (1,066) | 1,025 | |
| Anti-Mitotic ABT-751 | ... | ... | ... | ... | ... | ... | ... | |
| Hytrin | ... | ... | ... | ... | ... | ... | ... | |
| FTI (Farnesyltransferase) | 116 | 231 | 1,346 | ... | (228) | (228) | 1,118 | |
| MMPI (Metalloprotease) | ... | ... | ... | ... | ... | ... | ... | |
| Taxane | 843 | 968 | 1,710 | ... | (89) | (89) | 1,621 | |
| TSP Peptide | 680 | 638 | 5,000 | ... | ... | ... | 5,000 | |
| Quinolone | 157 | 131 | 784 | ... | (653) | (653) | 131 | |
| Cox II | 123 | ... | ... | ... | ... | ... | ... | |
| Neuraminidase | ... | (846) | ... | ... | ... | ... | ... | |
| Adjustment (EVR) | | | | | | | | |
| TOTAL GLOBAL SERVICE | 87,203 | 90,942 | 118,814 | (24,467) | 10,401 | (14,066) | 104,748 | |
| | | | | | | | | |
| **MISC:** | | | | | | | | |
| Vitamin D Analog/Iron Dextran | ... | 76 | ... | ... | ... | ... | ... | |
| Isotretinoin/Norvir Investigation | ... | ... | ... | ... | ... | ... | ... | |
| Adjustments | ... | ... | ... | ... | ... | ... | ... | |
| Dexmedetomidine/Zemplar (HPD | 177 | 183 | 647 | ... | (647) | (647) | ... | |
| Tranxene Reformulation | ... | ... | ... | ... | - | ... | ... | |
| Biaxin Reformulation | ... | ... | ... | ... | ... | ... | ... | |
| | 177 | 259 | 647 | ... | (647) | (647) | ... | |
| | | | | | | | | |
| GRAND TOTAL GRANTS | 103,780 | 108,385 | 139,785 | (26,467) | 4,710 | (21,757) | 118,028 | |

L:\GROUP\PLANNING\2001 PLAN\2001 FINAL Opcost.WK4

HIGHLY
CONFIDENTIAL
ABBT 0037516

4

**2001 PLAN**
**Pharmaceutical Products Research & Development**
**Operating Cost Statement**
**($000)**

02/19/01
08:07 AM

| | 2000 ACTUALS | 09/25/00 FINAL 00 AGU | Book I ORACLE 2001 PLAN | 10/24/2000 PRIOR ADJS | 12/01/00-1/30/00 CURRENT ADJS | TOTAL ADJS | FINAL 2001 PLAN | |
|---|---|---|---|---|---|---|---|---|
| SDG/Other | 877 | 1,500 | 3,000 | (3,000) | | (3,000) | ... | |
| HIV/Knoll/QD/Other | ... | 1,000 | ... | | | ... | ... | |
| Aegis Insurance | ... | 952 | ... | | | ... | ... | |
| Genset #1 | ... | 500 | ... | | | ... | ... | |
| IT Productivity Projects | ... | ... | 2,000 | (2,000) | | (2,000) | ... | |
| Neurosearch FTE $2530, depr $20 | ... | ... | ... | | | ... | ... | |
| Coactinon | ... | ... | ... | | ... | ... | ... | |
| SPD IDV Liponavir | ... | 607 | ... | | | ... | ... | |
| Triangle R&D | ... | . | ... | | | ... | ... | |
| Data Management Absorbtion | ... | 1,078 | ... | | | ... | ... | |
| Other New Products | ... | 2,650 | ... | | | ... | ... | |
| Quinolone In License Payment | | ... | ... | | | ... | ... | |
| Division Task | | ... | ... | | | ... | ... | |
| HPD R&D Purchased | | | ... | | | ... | ... | |
| **Total SDG/Other** | **877** | **8,267** | **5,000** | **(5,000)** | | **(5,000)** | **...** | **8,267** |

HIGHLY
CONFIDENTIAL
ABBT 0037517

5

PPRD FUNCTIONAL EXPENSE
RECONCILIATIONS MONTH - $
2001 PLAN

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discovery Deals * (742-505) | 12,440 | -- | 625 | 2,015 | 1,537 | 1,575 | 250 | 250 | 625 | 2,015 | 250 | 250 | 3,151 | 12,440 |
| All Other Discovery * | 140,636 | 11,491 | 11,481 | 11,507 | 11,537 | 11,575 | 11,614 | 11,814 | 11,862 | 12,018 | 12,036 | 12,256 | 11,785 | 140,236 |
| Subtotal Pharmaceutical Discovery | 153,082 | 11,491 | 12,100 | 12,522 | 11,777 | 12,200 | 13,629 | 11,864 | 12,507 | 14,286 | 12,288 | 12,681 | 14,939 | 153,082 |
| **DRUG SAFETY** | | | | | | | | | | | | | | |
| Experimental Science | 8,619 | 689 | 697 | 714 | 715 | 718 | 732 | 733 | 734 | 721 | 722 | 723 | 723 | 8,619 |
| Drug Safety Grants (742-200) | 628 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 53 | 53 | 53 | 53 | 628 |
| Clinical Drug Analysis | 5,129 | 423 | 423 | 424 | 424 | 17 | 17 | 17 | 17 | 16 | 16 | 16 | 10 | 200 |
| Drug Safety Grants | 200 | 17 | 17 | 17 | 537 | 537 | 539 | 544 | 545 | 546 | 542 | 543 | 544 | 6,469 |
| Toxicology | 6,469 | 524 | 525 | 537 | 124 | 124 | 124 | 124 | 124 | 124 | 124 | 122 | 1,483 |  |
| Drug Safety Grants | 1,488 | 124 | 124 | 124 | 307 | 308 | 319 | 320 | 320 | 310 | 311 | 311 | 312 | 3,724 |
| Pathology | 3,724 | 299 | 300 | 307 | 18 | 18 | 18 | 19 | 19 | 19 | 19 | 19 | 220 |  |
| Drug Safety Grants | 220 | 18 | 18 | 18 | 917 | 917 | 918 | 919 | 919 | 920 | 920 | 921 | 921 | 11,022 |
| Comparative Medicine | 11,022 | 918 | 918 | 917 | 75 | 75 | 75 | 76 | 76 | 76 | 76 | 70 | 77 | 907 |
| Admin & Strategic | 907 | 75 | 75 | 75 | 285 | 285 | 290 | 290 | 291 | 297 | 257 | 258 | 260 | 3,442 |
| Strategic & Exploratory Science | 3,442 | 284 | 284 | 285 | | | | | | | | | | |
| Subtotal Drug Safety | 39,312 | 3,210 | 3,220 | 3,259 | 3,281 | 3,265 | 3,309 | 3,315 | 3,318 | 3,284 | 3,287 | 3,292 | 3,292 | 39,312 |
| **MEDICAL AFFAIRS** | | | | | | | | | | | | | | |
| Administration (Clin Res - CNS) | 2,942 | 226 | 227 | 227 | 247 | 248 | 255 | 255 | 256 | 250 | 250 | 251 | 250 | 2,942 |
| Medical Services | 7,398 | 590 | 601 | 612 | 614 | 617 | 819 | 620 | 621 | 623 | 624 | 627 | 7,398 |  |
| Outcomes Research | 1,743 | 124 | 124 | 138 | 139 | 139 | 153 | 153 | 154 | 154 | 154 | 155 | 156 | 1,743 |
| Phase IV | 6,706 | 497 | 526 | 546 | 558 | 537 | 573 | 573 | 575 | 576 | 577 | 578 | 578 | 6,706 |
| Subtotal Medical Affairs | 18,789 | 1,443 | 1,478 | 1,523 | 1,558 | 1,541 | 1,593 | 1,601 | 1,606 | 1,603 | 1,605 | 1,609 | 1,611 | 18,789 |
| **Information Mgmt & Technology** | | | | | | | | | | | | | | |
| Resource Management | 2,404 | -- | 204 | 205 | 205 | 205 | 205 | 207 | 207 | 207 | 208 | 203 | 2,404 |  |
| Client Management | 47,045 | 3,670 | 3,321 | 3,472 | 3,351 | 3,519 | 3,433 | 3,784 | 3,673 | 3,842 | 4,554 | 4,492 | 6,229 | 47,045 |
| Technology Management | 840 | 69 | 69 | 69 | 70 | 70 | 70 | 70 | 70 | 70 | 71 | 71 | 71 | 840 |
| I M & T Admin | 60 | -- | -- | 4 | -- | -- | -- | -- | -- | 4,919 | 4,032 | 4,771 | 0,503 | 50,349 |
| Subtotal Information Mgmt & Tech | 50,349 | 3,848 | 3,594 | 3,745 | 3,620 | 3,793 | 3,708 | 4,060 | 3,950 | | | | | |
| Development Operations | 7,119 | 588 | 589 | 590 | 591 | 592 | 593 | 594 | 595 | 696 | 597 | 597 | 597 | 7,119 |
| Data Management | 6,436 | 525 | 525 | 527 | 528 | 530 | 539 | 541 | 542 | 543 | 544 | 545 | 546 | 6,436 |
| Statistics | 3,251 | 266 | 266 | 266 | 248 | 249 | 256 | 256 | 256 | 257 | 257 | 248 | 426 | 3,251 |
| Abbott Res & Lib Info Svcs-ARUS | | | | | | | | | | | | | | |
| Subtotal Development Operations | 16,806 | 1,379 | 1,381 | 1,383 | 1,367 | 1,371 | 1,388 | 1,391 | 1,393 | 1,396 | 1,390 | 1,390 | 1,569 | 16,806 |
| **VENTURE MANAGEMENT** | | | | | | | | | | | | | | |
| Cardiovascular/Diabetes (CD) | 8,732 | 453 | 607 | 468 | 479 | 480 | 461 | 482 | 3,462 | 464 | -- | 455 | 455 | 8,732 |
| Anti-Infective | 10,465 | 807 | 868 | 869 | 870 | 871 | 872 | 873 | 874 | 675 | 876 | 877 | 10,465 |  |
| Anti-Viral | 5,748 | 494 | 499 | 499 | 500 | 501 | 501 | 450 | 451 | 451 | 451 | 452 | 5,748 |  |
| Analgesia/CCM | 2,021 | 167 | 167 | 167 | 168 | 168 | 168 | 169 | 169 | 169 | 170 | 170 | 2,021 |  |
| Urology | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |  |
| Molecular Therapeutics | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |  |
| Neuroscience | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 632 | 632 | 635 | 7,584 |
| Oncology | 7,584 | 577 | 578 | 578 | 594 | 617 | 652 | 629 | 651 | 652 | | | | |
| Subtotal Venture | 34,350 | 2,558 | 2,579 | 2,542 | 2,610 | 2,636 | 2,674 | 2,653 | 5,603 | 2,609 | 2,612 | 2,615 | 2,819 | 34,350 |
| Administration | 19,652 | 1,626 | 1,529 | 1,631 | 1,833 | 1,835 | 1,837 | 1,839 | 1,841 | 1,843 | 1,845 | 1,847 | 1,849 | 19,652 |
| PARD | 58,853 | 4,890 | 4,881 | 4,967 | 4,939 | 4,971 | 5,045 | 4,991 | 5,042 | 4,992 | 5,059 | 5,045 | 4,031 | 58,853 |
| Regulatory Affairs | 9,422 | 673 | 699 | 760 | 780 | 788 | 800 | 811 | 812 | 814 | 815 | 817 | 831 | 9,422 |
| Phase-1 Center | 9,670 | 784 | 772 | 777 | 812 | 813 | 815 | 818 | 817 | 819 | 820 | 821 | 824 | 9,670 |
| **TOTAL FUNCTIONAL** | 410,285 | 31,852 | 32,339 | 34,155 | 32,567 | 33,043 | 34,535 | 33,141 | 30,769 | 35,112 | 34,359 | 34,648 | 37,852 | 410,285 |
| International Manpower | 4,105 | 287 | 309 | 205 | 287 | 308 | 246 | 452 | 452 | 452 | 431 | 411 | 144 | 4,105 |
| Clinical Grants | 118,028 | 8,273 | 8,232 | 10,165 | 10,468 | 10,828 | 11,500 | 9,804 | 10,811 | 10,616 | 9,787 | 10,786 | 10,646 | 118,028 |
| OASS Services Purchased | 100,707 | 9,076 | 9,075 | 8,268 | 8,742 | -8,252 | 8,907 | 8,252 | 8,252 | 8,113 | 8,717 | 8,717 | 8,337 | 100,707 |
| Corporate Task | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |  |
| Judgment - Internal | 8,060 | 5,668 | 2,909 | 1,944 | 1,289 | 2,290 | 4,725 | (1,565) | (3,654) | (2,125) | 599 | (1,383) | (5,227) | 8,060 |
| Judgment - Published | (9,800) | (817) | (817) | (817) | (817) | (817) | (817) | (817) | (817) | (818) | (816) | (819) | (819) | (9,800) |
| Gab/ltd reimbursement from Comm | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |  |
| Hand Post/Flash to Actual Adjustment | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |  |
| Other Project Changes | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |  |
| **Gross PPD R&D Expense** | 629,385 | 54,339 | 57,107 | 53,869 | 52,234 | 53,763 | 57,155 | 49,267 | 52,413 | 50,742 | 50,077 | -52,333 | 50,946 | 629,385 |
| OASS Services Sold | (244,018) | (21,165) | (20,215) | (20,864) | (20,326) | (20,715) | (21,962) | (19,001) | (20,005) | (19,078) | (19,619) | (19,477) | (244,018) |  |
| **Net PPD R&D Expense** | 385,367 | 33,173 | 31,892 | 33,005 | 31,938 | 33,048 | 35,202 | 30,206 | 32,408 | 31,639 | 30,458 | 31,928 | 30,369 | 385,367 |
| | | | | | | | | | | | | | | 24.24% |
| Memo: Quarterly Net Expense | | | | 98,071 | | | 100,248 | | | 93,553 | | | | |
| This line is input, judgment plug to the #. | 385,367 | 33,173 | 31,892 | 33,005 | 31,938 | 33,048 | 35,202 | 30,206 | 32,408 | 31,639 | 30,458 | 31,928 | 30,369 | 385,367 |
| | | 8.61% | 8.28% | 8.56% | 8.30% | 8.58% | 9.13% | 7.84% | 8.41% | 8.05% | 7.91% | 8.29% | 8.04% |  |
| | | | | | | | | | | | | | | 385,367 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "Investment lines have for subsidy input and Total Pharmaceutical Discovery line. Details shown here for planning purposes only. | | | | | | | | | | | | | |
| 2000 Final AGU | 32,133 | 30,404 | 35,911 | 33,138 | 32,058 | 45,704 | 28,013 | 27,124 | 29,769 | 26,760 | 27,355 | 26,418 | 374,730 |
| 2000 Actuals | 32,133 | 30,404 | 35,911 | 33,138 | 32,058 | 45,704 | 28,013 | 27,124 | 29,386 | 27,005 | 27,115 | 27,512 | 375,593 |
| 1999 Actuals (Adjusted for Thrombolytics) | 21,427 | 23,833 | 25,358 | 24,266 | 23,070 | 24,288 | 25,842 | 24,019 | 23,961 | 23,343 | 23,940 | 40,609 | 315,443 |
| 1998 Actuals | 21,562 | 23,967 | 27,222 | 25,213 | 23,774 | 25,806 | 24,495 | 23,268 | 26,430 | 23,783 | 24,554 | 24,270 | 322,235 |

HIGHLY
CONFIDENTIAL
ABBT 0037518

PPRD FUNCTIONAL EXPENSE
RECONCILIATIONS YTD - $
2001 PLAN

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discovery Deals * (742-505) | 12,446 | -- | 825 | 2,640 | 2,690 | 3,515 | 5,530 | 6,780 | 8,405 | 9,420 | 9,670 | 9,295 | 12,446 |
| All Other Discovery | 140,536 | 11,491 | 22,942 | 34,449 | 45,976 | 57,551 | 69,165 | 80,779 | 92,741 | 104,759 | 110,795 | 128,851 | 140,536 |
| **Subtotal Pharmaceutical Discovery** | 153,032 | 11,491 | 23,567 | 37,089 | 48,556 | 61,066 | 74,695 | 86,559 | 99,146 | 113,179 | 125,485 | 138,146 | 153,062 |
| **DRUG SAFETY** | | | | | | | | | | | | | |
| Experimental Science | 8,519 | 589 | 1,388 | 2,100 | 2,815 | 3,531 | 4,263 | 4,996 | 5,730 | 6,451 | 7,173 | 7,996 | 8,519 |
| Clinical Drug Analysis | 5,129 | 423 | 848 | 1,270 | 1,695 | 2,120 | 2,561 | 2,983 | 3,415 | 3,863 | 4,271 | 4,700 | 5,129 |
| Toxicology | 8,469 | 524 | 1,049 | 1,580 | 2,123 | 2,601 | 3,205 | 3,750 | 4,290 | 4,836 | 5,301 | 5,825 | 8,469 |
| Pathology | 3,724 | 209 | 629 | 506 | 1,213 | 1,521 | 1,840 | 2,180 | 2,490 | 2,790 | 3,101 | 3,412 | 3,724 |
| Comparative Medicine | 11,022 | 916 | 1,832 | 2,749 | 3,656 | 4,584 | 5,502 | 6,421 | 7,340 | 8,260 | 9,160 | 10,101 | 11,022 |
| Admin & Strategic | 907 | 75 | 150 | 225 | 300 | 375 | 450 | 526 | 602 | 678 | 754 | 830 | 907 |
| Strategic & Exploratory Science | 3,442 | 284 | 568 | 853 | 1,138 | 1,423 | 1,713 | 2,003 | 2,294 | 2,581 | 2,868 | 3,156 | 3,442 |
| **Subtotal Drug Safety** | 39,312 | 3,210 | 6,430 | 9,689 | 12,950 | 16,215 | 19,524 | 22,839 | 26,157 | 29,441 | 32,729 | 36,020 | 39,312 |
| **MEDICAL AFFAIRS** | | | | | | | | | | | | | |
| Administration (Clin Res - CNS) | 2,942 | 226 | 453 | 680 | 927 | 1,175 | 1,430 | 1,685 | 1,941 | 2,191 | 2,441 | 2,692 | 2,942 |
| Medical Services | 7,398 | 596 | 1,197 | 1,829 | 2,433 | 3,040 | 3,658 | 4,278 | 4,899 | 5,522 | 6,148 | 6,771 | 7,398 |
| Outcomes Research | 1,743 | 124 | 248 | 388 | 525 | 664 | 817 | 970 | 1,124 | 1,278 | 1,432 | 1,587 | 1,743 |
| Phase IV | 6,706 | 497 | 1,023 | 1,509 | 2,125 | 2,682 | 3,249 | 3,822 | 4,397 | 4,973 | 5,550 | 6,128 | 6,706 |
| **Subtotal Medical Affairs** | 18,789 | 1,443 | 2,921 | 4,444 | 6,000 | 7,581 | 9,154 | 10,755 | 12,361 | 13,964 | 15,569 | 17,178 | 18,789 |
| **Information Mgmt & Technology** | | | | | | | | | | | | | |
| Resource Management | 2,454 | 203 | 407. | 611 | 810 | 1,021 | 1,220 | 1,432 | 1,639 | 1,846 | 2,053 | 2,261 | 2,454 |
| Client Management | 47,045 | 3,576 | 6,897 | 10,369 | 13,720 | 17,238 | 20,571 | 24,455 | 29,728 | 31,770 | 38,324 | 40,815 | 47,045 |
| Technology Management | 840 | 69 | 138 | 207 | 277 | 347 | 417 | 487 | 557 | 627 | 698 | 769 | 840 |
| IM & T Admin | | | | | | | | | | | | | |
| **Subtotal Information Mgmt & Tech** | 50,349 | 3,848 | 7,442 | 11,187 | 14,813 | 18,606 | 22,314 | 26,374 | 30,324 | 34,243 | 39,076 | 43,846 | 50,349 |
| **Development Operations** | | | | | | | | | | | | | |
| Data Management | 7,119 | 588 | 1,177 | 1,767 | 2,358 | 2,950 | 3,543 | 4,137 | 4,732 | 5,328 | 5,925 | 6,522 | 7,119 |
| Statistics | 6,436 | 525 | 1,051 | 1,578 | 2,100 | 2,635 | 3,175 | 3,718 | 4,258 | 4,801 | 5,345 | 5,890 | 6,436 |
| Abbott Res & Lib Info Svcs-ARLIS | 3,251 | 266 | 532 | 798 | 1,048 | 1,295 | 1,543 | 1,807 | 2,063 | 2,320 | 2,577 | 2,835 | 3,251 |
| **Subtotal Development Operations** | 16,806 | 1,379 | 2,760 | 4,143 | 5,510 | 6,881 | 8,269 | 9,660 | 11,053 | 12,449 | 13,847 | 15,237 | 16,806 |
| **VENTURE MANAGEMENT** | | | | | | | | | | | | | |
| Cardiovascular/Diabetes (CD) | 8,732 | 453 | 920 | 1,388 | 1,867 | 2,347 | 2,828 | 3,310 | 6,792 | 7,276 | 7,761 | 8,247 | 8,732 |
| Anti-Infective | 10,465 | 867 | 1,735 | 2,604 | 3,474 | 4,345 | 5,217 | 6,090 | 6,963 | 7,837 | 8,712 | 9,588 | 10,465 |
| Anti-Viral | 5,748 | 494 | 993 | 1,492 | 1,991 | 2,491 | 2,992 | 3,493 | 3,943 | 4,394 | 4,845 | 5,296 | 5,748 |
| Analgesia/CCM | 2,021 | 167 | 334 | 501 | 669 | 837 | 1,005 | 1,174 | 1,343 | 1,512 | 1,681 | 1,851 | 2,021 |
| Urology | | | | | | | | | | | | | |
| Molecular Therapeutics | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Neuroscience | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Oncology | 7,384 | 577 | 1,155 | 1,734 | 2,329 | 2,945 | 3,597 | 4,225 | 4,854 | 6,485 | 6,117 | 6,749 | 7,384 |
| **Subtotal Venture** | 34,350 | 2,558 | 5,137 | 7,719 | 10,329 | 12,965 | 15,639 | 18,292 | 23,895 | 26,504 | 29,116 | 31,731 | 34,350 |
| Administration | 19,852 | 1,526 | 3,255 | 4,586 | 6,519 | 8,154 | 9,791 | 11,430 | 13,071 | 14,714 | 16,359 | 18,006 | 19,852 |
| PARD | 58,853 | 4,890 | 9,771 | 14,728 | 19,677 | 24,648 | 29,693 | 34,584 | 39,728 | 44,718 | 49,777 | 54,822 | 58,853 |
| Regulatory Affairs | 9,422 | 673 | 1,372 | 2,138 | 2,924 | 3,722 | 4,522 | 5,323 | 6,145 | 6,959 | 7,774 | 8,591 | 9,422 |
| Phase-1 Center | 9,670 | 704 | 1,508 | 2,313 | 3,125 | 3,938 | 4,753 | 5,569 | 6,386 | 7,205 | 8,025 | 8,846 | 9,670 |
| **TOTAL FUNCTIONAL** | 410,285 | 31,832 | 64,191 | 98,349 | 130,713 | 163,766 | 198,354 | 231,495 | 268,264 | 303,379 | 337,735 | 372,423 | 410,285 |
| Memo: % of Total Func. excl. Disc Deals | | 8.0% | 16.0% | 24.1% | 32.1% | 40.2% | 48.5% | 56.7% | 65.9% | 74.1% | 82.7% | 91.7% | 100.0% |
| International Manpower | 4,105 | 287 | 657 | 862 | 1,140 | 1,519 | 1,765 | 2,217 | 2,868 | 3,120 | 3,561 | 3,961 | 4,105 |
| Clinical Grants | 110,023 | 8,273 | 16,505 | 26,810 | 37,005 | 47,932 | 58,196 | 69,002 | 79,813 | 89,829 | 96,616 | 107,382 | 110,023 |
| OASS Services Purchased | 100,707 | 9,076 | 19,169 | 26,410 | 35,150 | 43,412 | 50,319 | 58,571 | 69,923 | 74,930 | 83,653 | 92,370 | 100,707 |
| Corporate Task | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Judgment - Internal | 8,060 | 5,609 | 9,570 | 10,520 | 11,509 | 14,098 | 18,923 | 17,258 | 14,205 | 12,070 | 12,669 | 11,207 | 8,060 |
| Judgment - Published | (9,800) | (817) | (1,634) | (2,451) | (3,268) | (4,085) | (4,902) | (5,719) | (6,536) | (7,352) | (8,168) | (8,984) | (9,800) |
| Gabitril reimbursement from Comrexic | -- | | | | | | | | | | | | -- |
| Hand Post/Flash to Actual Adjustment | -- | | | | | | | | | | | | -- |
| Other Project Changes: | -- | | | | | | | | | | | | -- |
| Gross PPD R&D Expense | 629,385 | 54,332 | 106,445 | 160,305 | 212,529 | 266,392 | 323,557 | 372,624 | 425,337 | 475,979 | 526,056 | 578,439 | 629,385 |
| OASS Services Sold | (244,018) | (21,105) | (41,380) | (62,234) | (82,560) | (103,275) | (125,236) | (144,299) | (164,304) | (184,007) | (203,586) | (224,041) | (244,018) |
| Net PPD R&D Expense | 385,367 | 33,173 | 65,065 | 98,071 | 130,069 | 163,117 | 198,319 | 228,525 | 260,933 | 291,972 | 322,470 | 354,398 | 385,367 |

* Do not report these lines for actuals, report only Total Pharmaceutical Discovery line. Detail is shown here for planning purposes only.

HIGHLY
CONFIDENTIAL
ABBT 0037519

7

PPRD SERVICES PURCHASED
RECONCILIATIONS MONTH - $
2001 PLAN

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patents & Trademark | 6,050 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 506 | 6,050 |
| Corp Admin Fixed | 5,445 | 454 | 454 | 454 | 454 | 454 | 454 | 454 | 454 | 454 | 454 | 454 | 451 | 5,445 |
| Corp Cost Pools | 5,070 | 423 | 423 | 423 | 423 | 423 | 423 | 423 | 423 | 423 | 423 | 423 | 417 | 5,070 |
| Satellite Copy Charge | 539 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 44 | 539 |
| CHMO Services Purchased Fixed (AHD) | 196 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 20 | 196 |
| PPD Ops Fixed Allocations | 3,232 | 269 | 269 | 269 | 269 | 269 | 269 | 269 | 269 | 269 | 269 | 269 | 273 | 3,232 |
| CENG - Fixed Maintenance from PPD O | 899 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 74 | 899 |
| CHEN Variable (EWRS) | 147 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 15 | 147 |
| CMS - Purchasing | 747 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 65 | 747 |
| CHMS Telecommunications | 130 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 9 | 130 |
| Fixed L C Exp - Admin. Services | 421 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 38 | 421 |
| Corp Eng EHS Fixed Allocation | 597 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 47 | 597 |
| TOTAL CORPORATE ALLOCATION | 23,473 | 1,956 | 1,956 | 1,956 | 1,956 | 1,956 | 1,956 | 1,956 | 1,956 | 1,956 | 1,956 | 1,956 | 1,957 | 23,473 |
| CMS - Unit of Activity, Fixed - Other | 2,667 | 222 | 222 | 222 | 222 | 222 | 222 | 222 | 222 | 222 | 222 | 222 | 225 | 2,667 |
| CMS - Unit of Activity, Fixed - Aegis | 2,100 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 2,100 |
| PPD Personnel DOM7 | 2,601 | 217 | 217 | 217 | 217 | 217 | 217 | 217 | 217 | 217 | 217 | 217 | 214 | 2,601 |
| PPD Mfg Ops - Allocation | 63 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 8 | 63 |
| PPD Ops QA Inf Svcs/Reg Affairs | 1,942 | 162 | 162 | 162 | 162 | 162 | 162 | 162 | 162 | 162 | 162 | 162 | 160 | 1,942 |
| PPD Ops Returned Goods | 136 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 15 | 136 |
| Project Expense | 7,092 | 592 | 592 | 592 | 592 | 592 | 592 | 592 | 592 | 592 | 592 | 592 | 597 | 7,092 |
| TOTAL BURDEN FILE | 40,061 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,341 | 40,061 |
| SPD Pilot Plant Stock Card | 24,497 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,035 | 24,497 |
| SPD Bulk Direct (Chem/Ferm) | 17,329 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 17,329 |
| Excess Capacity Stock Card | 11,610 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 962 | 11,610 |
| Subtotal SPD (Other than TAP) | 53,435 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,441 | 53,435 |
| TAP Bulk Drug (D-TAP) | 84 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 84 |
| TAP - SPD Manpower & Bulk (D-453) | 245 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 25 | 245 |
| Pharmacogenetics -- ADD Allocation | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Misc Expense | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | 32 | ... |
| Subtotal (For Exp Cat) | 329 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 32 | 329 |
| Other Purchases: | | | | | | | | | | | | | | |
| Ctrl Once-A-Day (Global AI Manpower) | 7,763 | 973 | 973 | 973 | 973 | 483 | 483 | 483 | 483 | 483 | 483 | 483 | 487 | 7,763 |
| Corp Drug User Fees | 1,207 | | | | | | | | | | 1,207 | | | 1,207 |
| Patent to Operations (search services) | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| D-A54 Floor Space (not in functionals) | 182 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 17 | 182 |
| D-A54 Deproc (not in functionals) | 2,984 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 245 | 2,984 |
| Molecular Probes | 7 | | | | | | | | | | | | 7 | 7 |
| Inventory transfer for Protease 2nd Gen | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| 5DG/Other | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Clinical Supplies (Tricia Gorm -PPD Op | 200 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 16 | 16 | 16 | 16 | 200 |
| Aegis Charges | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Library (D441) to CHMS | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | 1,500 | 1,500 |
| QA (D44N) to Operations | 1,500 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | 1,500 |
| Sangstat (Cyclosporine) | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Sangstat (Sangcya) | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Gabitril Royalty | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Ritonavir/LaRoche Combo | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| NOVO Settlement | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Metabolex | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| FLAP/Vanguard | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Sanofi Cost Sharing w/Gabitril | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| CI change from OPS (Cin Val Mgr) + $4 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Triangle receipt $2,935 +$325 for 1999 | (5,381) | ... | ... | (607) | ... | (1,345) | ... | ... | (1,345) | ... | ... | (1,684) | ... | (5,381) |
| Comdisco | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Hydrocodone (IDV-is from HPD) | (3,000) | ... | ... | ... | (333) | (333) | (333) | (333) | (333) | (333) | (334) | (334) | (334) | (3,000) |
| CRD Rebates | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | 467 | 467 | 466 | 1,400 |
| Gabitril Reimbursement from Commercl | 1,400 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | 1,400 |
| Other | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Grand Total | 100,707 | 9,075 | 9,075 | 8,268 | 8,742 | 8,252 | 8,907 | 8,252 | 8,252 | 8,113 | 8,717 | 8,717 | 9,234 | 100,707 |
| | | | | | (2,537) | | | | | | | | | |

HIGHLY
CONFIDENTIAL
ABBT 0037520

**PPRD SERVICES PURCHASED RECONCILIATIONS YTD - $**
**2001 PLAN**

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patents & Trademark | 6,050 | 504 | 1,008 | 1,512 | 2,016 | 2,520 | 3,024 | 3,528 | 4,032 | 4,536 | 5,040 | 5,544 | 6,050 |
| Corp Admin Fixed | 5,445 | 454 | 908 | 1,362 | 1,816 | 2,270 | 2,724 | 3,178 | 3,632 | 4,088 | 4,540 | 4,994 | 5,445 |
| Corp Cost Pools | 5,070 | 423 | 846 | 1,269 | 1,692 | 2,115 | 2,538 | 2,961 | 3,384 | 3,807 | 4,230 | 4,853 | 5,070 |
| Satellite Copy Charge | 539 | 45 | 90 | 135 | 180 | 225 | 270 | 315 | 360 | 405 | 450 | 495 | 539 |
| CHMD Services Purchased Fixed (AHD) | 196 | 16 | 32 | 48 | 64 | 80 | 96 | 112 | 128 | 144 | 160 | 176 | 196 |
| PPD Ops Fixed Allocations | 3,232 | 269 | 538 | 807 | 1,076 | 1,345 | 1,614 | 1,883 | 2,152 | 2,421 | 2,690 | 2,959 | 3,232 |
| CENG - Fixed Maintenance from PPD O | 899 | 75 | 150 | 225 | 300 | 375 | 450 | 525 | 600 | 675 | 750 | 825 | 899 |
| CHEN Variable (EWRS) | 147 | 12 | 24 | 36 | 48 | 60 | 72 | 84 | 96 | 108 | 120 | 132 | 147 |
| CMIS - Purchasing | 747 | 62 | 124 | 186 | 248 | 310 | 372 | 434 | 496 | 558 | 620 | 682 | 747 |
| CHMS Telecommunications | 130 | 11 | 22 | 33 | 44 | 55 | 66 | 77 | 88 | 99 | 110 | 121 | 130 |
| Fixed L C Exp - Admin. Services | 421 | 35 | 70 | 105 | 140 | 175 | 210 | 245 | 280 | 315 | 350 | 385 | 421 |
| Corp Eng EHS Fixed Allocation | 597 | 50 | 100 | 150 | 200 | 250 | 300 | 350 | 400 | 450 | 500 | 550 | 597 |
| TOTAL CORPORATE ALLOCATION | 23,473 | 1,956 | 3,912 | 5,868 | 7,824 | 9,780 | 11,736 | 13,692 | 15,648 | 17,604 | 19,560 | 21,516 | 23,473 |
| CMIS - Unit of Activity, Fixed - Other | 2,667 | 222 | 444 | 666 | 888 | 1,110 | 1,332 | 1,554 | 1,776 | 1,998 | 2,220 | 2,442 | 2,667 |
| CMIS - Unit of Activity, Fixed - Aegis | 2,100 | 175 | 350 | 525 | 700 | 875 | 1,050 | 1,225 | 1,400 | 1,575 | 1,750 | 1,925 | 2,100 |
| PPD Personnel D0A47 | 2,601 | 217 | 434 | 651 | 868 | 1,085 | 1,302 | 1,519 | 1,736 | 1,953 | 2,170 | 2,387 | 2,601 |
| PPD Mfg Ops - Allocation | 63 | 5 | 10 | 15 | 20 | 25 | 30 | 35 | 40 | 45 | 50 | 55 | 63 |
| PPD Ops QA Inf Sweating Affairs | 1,942 | 162 | 324 | 486 | 648 | 810 | 972 | 1,134 | 1,296 | 1,458 | 1,620 | 1,782 | 1,942 |
| PPD Ops Returned Goods | 136 | 11 | 22 | 33 | 44 | 55 | 66 | 77 | 88 | 99 | 110 | 121 | 136 |
| Project Expense | 7,099 | 592 | 1,184 | 1,776 | 2,368 | 2,960 | 3,552 | 4,144 | 4,736 | 5,328 | 5,920 | 6,512 | 7,099 |
| TOTAL BURDEN FILE | 40,081 | 3,340 | 6,680 | 10,020 | 13,360 | 16,700 | 20,040 | 23,380 | 26,720 | 30,060 | 33,400 | 36,740 | 40,081 |
| SPD Pilot Plant Stock Card | 24,497 | 2,042 | 4,084 | 6,126 | 8,198 | 10,210 | 12,252 | 14,294 | 16,336 | 18,378 | 20,420 | 22,462 | 24,497 |
| SPD Bulk Direct (Chem/Ferm) | 17,328 | 1,444 | 2,888 | 4,332 | 5,776 | 7,220 | 8,664 | 10,108 | 11,552 | 12,996 | 14,440 | 15,884 | 17,328 |
| Excess Capacity Stock Card | 11,610 | 968 | 1,936 | 2,904 | 3,872 | 4,840 | 5,808 | 6,776 | 7,744 | 8,712 | 9,689 | 10,648 | 11,610 |
| Subtotal SPD (Other than TAP) | 53,435 | 4,454 | 8,908 | 13,362 | 17,816 | 22,270 | 26,724 | 31,178 | 35,632 | 40,086 | 44,540 | 48,994 | 53,435 |
| TAP Bulk Drug (D-TAP) | 84 | 7 | 14 | 21 | 28 | 35 | 42 | 49 | 56 | 63 | 70 | 77 | 84 |
| TAP - SPD Manpower & Bulk (D-453) | 245 | 20 | 40 | 60 | 80 | 100 | 120 | 140 | 160 | 180 | 200 | 220 | 245 |
| Pharmacogenetics -- ADD Allocation | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Misc Expense | 329 | 27 | 54 | 81 | 108 | 135 | 162 | 189 | 216 | 243 | 270 | 297 | 329 |
| Subtotal (For Exp Cat) | 329 | 27 | 54 | 81 | 108 | 135 | 162 | 189 | 216 | 243 | 270 | 297 | 329 |
| **Other Purchases:** | | | | | | | | | | | | | |
| Clad Once-A-Day (Global AI Manpower) | 7,763 | 973 | 1,947 | 2,920 | 3,893 | 4,376 | 4,860 | 5,343 | 5,826 | 6,309 | 6,793 | 7,276 | 7,763 |
| Corp Drug User Fees | 1,207 | -- | -- | -- | -- | -- | -- | -- | -- | 1,207 | 1,207 | 1,207 | 1,207 |
| Patent to Operations (search services) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| D-A54 Floor Space (not in functionals) | 182 | 15 | 30 | 45 | 60 | 75 | 90 | 105 | 120 | 135 | 150 | 165 | 182 |
| D-A54 Deprec (not in functionals) | 2,984 | 249 | 498 | 747 | 996 | 1,245 | 1,494 | 1,743 | 1,992 | 2,241 | 2,490 | 2,739 | 2,984 |
| Molecular Probes | 7 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 7 |
| Inventory transfer for Proteose 2nd Gen | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| SDG/Other | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 200 |
| Clinical Supplies (Tricia Geran -PPD Op) | 200 | 17 | 34 | 51 | 68 | 85 | 102 | 119 | 136 | 152 | 168 | 184 | 200 |
| Aegis Charges | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Library (D441) to CHMS | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 1,500 |
| QA (D44N) to Operations | 1,500 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sangstat (Cyclosporine) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sangstat (Sangoya) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Gabitil Royalty | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Ritonavir/LaRoche Combo | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| NOVO Settlement | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Metabolex | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| FLAP/Vanguard | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sanofi Cost Sharing w/Gaboil | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| CI charge from OPS (Clin Vol Mgr) + $4 | (6,381) | -- | -- | (807) | (807) | (807) | (2,152) | (2,152) | (2,152) | (3,497) | (3,497) | (3,497) | (6,381) |
| Triangle receipt $2,935 +$325 for1999 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Comsisco | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Hydrocodone (IDV-in from HPD) | -- | -- | -- | (333) | (666) | (999) | (1,332) | (1,665) | (1,998) | (2,332) | (2,666) | (3,000) | (3,000) |
| CRO Rebates | (3,000) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Gabitil Reimbursement from Commercl | 1,400 | -- | -- | -- | -- | -- | -- | -- | -- | -- | 467 | 934 | 1,400 |
| Other | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| **Grand Total** | 100,707 | 9,075 | 18,151 | 25,419 | 35,191 | 43,413 | 50,321 | 58,573 | 66,825 | 74,939 | 83,656 | 92,373 | 100,707 |

HIGHLY
CONFIDENTIAL
ABBT 0037521

9

PPRD SERVICES SOLD
RECONCILIATIONS MONTH – $
2001 PLAN

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| % RATE - ACTUALS | | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | |
| % RATE - MONTHLY PROJECTION | | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | |
| Cumulative % Rate | | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | |
| % RATE - ADJUSTED PROJECTION | | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | |
| AI GLOBAL PHARMACEUTICAL | 185,670 | 16,385 | 15,435 | 16,074 | 15,546 | 15,935 | 17,183 | 14,280 | 15,224 | 14,922 | 14,798 | 15,674 | 15,214 | 185,670 |
| **Direct Sister Benefit** | | | | | | | | | | | | | | |
| R&D Scientific Service (fixed) | 2,384 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 195 | 2,384 |
| Direct Service | 3,800 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 313 | 3,800 |
| Total Direct Sister Benefit | 6,184 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 508 | 6,184 |
| Total Intl Sister Division | 192,854 | 16,901 | 15,951 | 16,590 | 16,062 | 16,451 | 17,699 | 14,796 | 15,740 | 15,439 | 15,314 | 16,190 | 15,722 | 192,854 |
| TAP - SPD Manpower | 245 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 25 | 245 |
| TAP - Judgment (Positive Controls) | 84 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 84 |
| TAP - Bulk Drug | | | | | | | | | | | | | | |
| TAP - All Other | 19,856 | 1,655 | 1,655 | 1,655 | 1,655 | 1,655 | 1,655 | 1,655 | 1,655 | 1,655 | 1,655 | 1,655 | 1,651 | 19,856 |
| Total TAP | 20,185 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,683 | 20,185 |
| **Domestic Sister Divisions** | | | | | | | | | | | | | | |
| HPD | 8,834 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 738 | 8,834 |
| ADD | 2,383 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 194 | 2,383 |
| SPD | 4,909 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 410 | 4,909 |
| ROSS | 1,955 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 162 | 1,955 |
| CPD | 42 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | (2) | 42 |
| MIS | 74 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 8 | 74 |
| AHD (AHS Abbott Health Systems) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| CHMS Library Charges | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Corp Eng | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Total Domestic Sister Division | 18,197 | 1,517 | 1,517 | 1,517 | 1,517 | 1,517 | 1,517 | 1,517 | 1,517 | 1,517 | 1,517 | 1,517 | 1,510 | 18,197 |
| **Other Sister Divisions:** | | | | | | | | | | | | | | |
| **Corp Administration** | | | | | | | | | | | | | | |
| Corp. Admin. | 24 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 24 |
| TAP Rate Diff (Fixed) | 485 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 45 | 485 |
| Symposium Expense (Fixed) | 165 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 11 | 165 |
| Subtotal CHAD | 674 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 58 | 674 |
| **PPD Product R&D** | | | | | | | | | | | | | | |
| Mfg Support (MC/PM) | 12,215 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 | 1,017 | 12,215 |
| Mfg Support (PV) | 263 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 21 | 263 |
| PPD Marketing (P5,P6) (inc Cephalon) | 3,620 | 302 | 302 | 302 | 302 | 302 | 302 | 302 | 302 | 302 | 302 | 302 | 298 | 3,620 |
| Subtotal Other | 16,098 | 1,342 | 1,342 | 1,342 | 1,342 | 1,342 | 1,342 | 1,342 | 1,342 | 1,342 | 1,342 | 1,342 | 1,336 | 16,098 |
| VAT Refund | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| PARD Services Sold Impact (Judgement | (3,990) | (333) | (333) | (333) | (333) | (333) | (333) | (332) | (332) | (332) | (332) | (332) | (332) | (3,990) |
| Rounding | | | | | | | | | | | | | | |
| **GRAND TOTAL** | 244,018 | 21,165 | 20,215 | 20,854 | 20,326 | 20,715 | 21,963 | 19,061 | 20,005 | 19,703 | 19,579 | 20,455 | 19,977 | 244,018 |
| Memo: Excluding Global - $ | | 4,760 | 4,760 | 4,760 | 4,760 | 4,760 | 4,781 | 4,781 | 4,781 | 4,781 | 4,761 | 4,761 | 4,763 | 57,348 |
| Quarterly - $ | | | | 14,340 | | | 14,340 | | | 14,343 | | | 14,325 | 57,348 |
| Excluding Global - % of Qtr | | | | 25.0% | | | 25.0% | | | 25.0% | | | 25.0% | |
| Excluding Global - % Dec | | | | | | | | | | | | | 8.3% | |

LBGROUP\PLANREC\2001 PLAN\2001 FINAL Options.Final

HIGHLY
CONFIDENTIAL
ABBT 0037522

**PPRD SERVICES SOLD**
**RECONCILIATIONS YTD - $**
**2001 PLAN**

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AI GLOBAL PHARMACEUTICAL | 186,670 | 16,385 | 31,820 | 47,894 | 63,440 | 79,375 | 95,656 | 110,838 | 125,062 | 140,984 | 155,762 | 171,456 | 186,670 |
| | | | | | | | | | | | | | |
| Direct Sister Benefit | | | | | | | | | | | | | |
| R&D Scientific Service (fixed) | 2,384 | 199 | 398 | 597 | 796 | 995 | 1,194 | 1,393 | 1,592 | 1,791 | 1,990 | 2,189 | 2,384 |
| Direct Service | 3,800 | 317 | 834 | 951 | 1,268 | 1,585 | 1,902 | 2,219 | 2,536 | 2,853 | 3,170 | 3,487 | 3,800 |
| Total Direct Sister Benefit | 6,184 | 516 | 1,232 | 1,548 | 2,064 | 2,580 | 3,096 | 3,612 | 4,128 | 4,644 | 5,160 | 5,676 | 6,184 |
| | | | | | | | | | | | | | |
| Total Intl Sister Division | 192,854 | 16,901 | 32,852 | 49,442 | 65,504 | 81,955 | 99,654 | 114,450 | 130,190 | 145,628 | 160,942 | 177,132 | 192,854 |
| | | | | | | | | | | | | | |
| TAP - SPD Manpower | 245 | 20 | 40 | 60 | 60 | 100 | 120 | 140 | 160 | 180 | 200 | 220 | 245 |
| TAP - Judgment | 84 | 7 | 14 | 21 | 28 | 35 | 42 | 49 | 56 | 63 | 70 | 77 | 84 |
| TAP - Bulk | -- | | | | | | | | | | | | |
| TAP - All Other | 19,856 | 1,855 | 3,310 | 4,965 | 6,620 | 8,275 | 9,930 | 11,585 | 13,240 | 14,895 | 16,550 | 18,205 | 19,856 |
| Total TAP | 20,185 | 1,882 | 3,364 | 5,046 | 6,728 | 8,410 | 10,092 | 11,774 | 13,456 | 15,138 | 16,820 | 18,502 | 20,185 |
| | | | | | | | | | | | | | |
| Domestic Sister Divisions | | | | | | | | | | | | | |
| HPD | 8,834 | 736 | 1,472 | 2,208 | 2,944 | 3,680 | 4,416 | 5,152 | 5,888 | 6,624 | 7,360 | 8,096 | 8,834 |
| ADD | 2,383 | 199 | 398 | 597 | 796 | 995 | 1,194 | 1,393 | 1,592 | 1,791 | 1,990 | 2,189 | 2,383 |
| SPD | 4,909 | 409 | 818 | 1,227 | 1,636 | 2,045 | 2,454 | 2,863 | 3,272 | 3,681 | 4,090 | 4,499 | 4,909 |
| ROSS | 1,959 | 163 | 326 | 489 | 652 | 815 | 978 | 1,141 | 1,304 | 1,467 | 1,630 | 1,793 | 1,955 |
| CPD | 42 | 4 | 6 | 12 | 16 | 20 | 24 | 28 | 32 | 36 | 40 | 44 | 42 |
| MIS | 74 | 6 | 12 | 18 | 24 | 30 | 36 | 42 | 48 | 54 | 60 | 66 | 74 |
| AHD (AHS Abbot Health Systems) | -- | | | | | | | | | | | | |
| CHMS Library Charges | -- | | | | | | | | | | | | |
| Corp Eng | -- | | | | | | | | | | | | |
| Total Domestic Sister Division | 18,197 | 1,517 | 3,034 | 4,551 | 6,068 | 7,585 | 9,102 | 10,619 | 12,136 | 13,653 | 15,170 | 16,687 | 18,197 |
| | | | | | | | | | | | | | |
| Other Sister Divisions: | | | | | | | | | | | | | |
| Corp Administration | | | | | | | | | | | | | |
| Corp. Admin. | 24 | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 |
| TAP Rate Diff | 485 | 40 | 80 | 120 | 160 | 200 | 240 | 280 | 320 | 360 | 400 | 440 | 485 |
| Symposium Expense | 165 | 14 | 28 | 42 | 56 | 70 | 84 | 98 | 112 | 126 | 140 | 154 | 165 |
| Subtotal CHAD | 674 | 56 | 112 | 168 | 224 | 280 | 336 | 392 | 448 | 504 | 560 | 616 | 674 |
| | | | | | | | | | | | | | |
| PPD Product R&D | | | | | | | | | | | | | |
| Mfg Support (MC,FM) | 12,215 | 1,018 | 2,036 | 3,054 | 4,072 | 5,090 | 6,108 | 7,126 | 8,144 | 9,162 | 10,180 | 11,198 | 12,215 |
| Mfg Support (PV) | 263 | 22 | 44 | 66 | 88 | 110 | 132 | 154 | 176 | 198 | 220 | 242 | 263 |
| | | | | | | | | | | | | | |
| PPD Marketing (PS,PS) (inc Cephalon) | 3,820 | 202 | 604 | 906 | 1,208 | 1,510 | 1,812 | 2,114 | 2,416 | 2,718 | 3,020 | 3,322 | 3,820 |
| Subtotal Other | 16,298 | 1,242 | 2,684 | 4,026 | 5,368 | 6,710 | 8,052 | 9,394 | 10,736 | 12,078 | 13,420 | 14,762 | 16,298 |
| | | | | | | | | | | | | | |
| VAT Refund | -- | | | | | | | | | | | | |
| PARD Services Sold Impact (Judgeme | (3,990) | (333) | (666) | (999) | (1,332) | (1,665) | (1,998) | (2,330) | (2,662) | (2,994) | (3,328) | (3,650) | (3,990) |
| Rounding | -- | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| GRAND TOTAL | 244,018 | 21,165 | 41,330 | 62,234 | 82,560 | 103,275 | 125,238 | 144,299 | 164,304 | 184,007 | 203,585 | 224,041 | 244,018 |

L:\GROUP\PLANNING\2001 PLAN\2001 FINAL Consol.Wk4

HIGHLY
CONFIDENTIAL
ABBT 0037523

**PPD CLINICAL GRANTS**
**RECONCILIATIONS MONTH - 8**
**2001 PLAN**

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | DEC ADJ | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PPD SERVICE :** | | | | | | | | | | | | | | | |
| Tirapibine/Gablin | 3,000 | – | – | – | – | – | – | – | – | – | – | – | – | – | 3,000 |
| Omnicat | 9,441 | 723 | (50) | 1,176 | 1,160 | 1,160 | 1,160 | 1,150 | 1,101 | 600 | 373 | 373 | 372 | – | 9,441 |
| Depakote/Depakene | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| I-Pro-UK | 39 | 30 | – | – | – | – | – | – | – | – | – | – | – | – | 39 |
| Fenofibrate (Fournier) | 120 | – | 120 | 120 | 120 | 120 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | – | 600 |
| Hensulin | 600 | – | – | – | – | – | – | – | – | – | – | – | – | – | |
| Pharmacogenetics (Genset) | 200 | – | – | – | – | – | – | – | – | – | – | – | – | – | 200 |
| **TOTAL PPD SERVICE** | 13,392 | 763 | 32 | 1,318 | 1,320 | 1,320 | 1,320 | 1,290 | 1,301 | 1,228 | 953 | 993 | 992 | – | 13,380 |
| | | | | | | | | | | | | | | | |
| **GLOBAL SERVICE :** | | | | | | | | | | | | | | | |
| Ritonavir ABT-538 | 1,244 | 228 | (142) | 100 | 100 | 100 | 100 | 100 | 100 | 108 | 108 | 108 | 108 | – | 1,244 |
| Protease 2nd Gen ABT-378 | 22,575 | 129 | 1,818 | 1,892 | 2,001 | 2,243 | 2,239 | 2,100 | 2,155 | 1,853 | 1,995 | 1,995 | 1,995 | – | 22,575 |
| Dupersine | – | – | – | – | – | – | – | – | – | – | 100 | 100 | 100 | – | 300 |
| KGD ABT-598 | 280 | – | – | – | – | – | – | – | – | 10 | 48 | 10 | 10 | – | 1,065 |
| ABT-594 (formerly CCM) | 1,065 | 100 | 30 | 101 | 120 | 120 | 120 | 120 | 120 | 68 | | | | | |
| ABT-239 (formerly CRCM) | – | – | – | – | 260 | 260 | 260 | 260 | 260 | 250 | 259 | 259 | 259 | – | 2,940 |
| Clarithromycin | 2,940 | 172 | 172 | 260 | 4,925 | 4,960 | 4,960 | 3,403 | 3,403 | 3,385 | 323 | 3,895 | 3,895 | – | 47,405 |
| Ketolide ABT-773 | 47,405 | 4,847 | 4,947 | | | | | | | | | | | | |
| ProUokcia Macrolide - Dam | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Zileuton & 2nd Generation | – | – | – | – | – | – | – | 35 | 35 | 35 | 34 | – | – | – | 993 |
| BPH ABT-980 | 993 | 404 | 35 | 125 | 115 | 115 | | | | | | | | | |
| Cyclosporine | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| HOG (Mardel) | 19,251 | 1,033 | 1,035 | 1,035 | 1,035 | 1,035 | 1,849 | 1,997 | 1,897 | 1,897 | 2,179 | 2,179 | 2,178 | – | 19,251 |
| Endothelin | – | – | – | – | – | – | – | – | – | – | 100 | 100 | 100 | – | |
| NU 43 Nippon (Shizuyku ABT-23) | – | – | – | – | 75 | 75 | 125 | 125 | 125 | 125 | 123 | 125 | 125 | – | 1,065 |
| Blamodomid (Biorex) | 1,025 | – | – | – | – | – | – | – | – | – | – | – | – | – | 1,025 |
| Anti-Mitotic ABT-751 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Hytrin | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| FTI (Faresyltransferase) | 1,118 | 64 | 64 | 84 | 84 | 84 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | – | 1,118 |
| MMP5 (Metalloproteinase) | – | – | – | – | – | – | – | – | – | – | – | – | – | – | 1,623 |
| Taxane | 1,623 | 115 | 115 | 116 | 88 | 110 | 160 | 160 | 160 | 165 | 165 | 165 | 78 | – | |
| TSP Peptide | 5,000 | 229 | 159 | 159 | 305 | 208 | 209 | 209 | 623 | 625 | 477 | 894 | 894 | – | 5,000 |
| Coniubrea | 131 | 83 | 68 | – | – | – | – | – | – | – | – | – | – | – | 131 |
| Cox II | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Neuraminidase | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Adjustment (EVR) | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| **TOTAL GLOBAL SERVICE** | 104,748 | 7,511 | 8,700 | 8,786 | 9,336 | 9,306 | 10,184 | 9,804 | 9,015 | 8,788 | 8,784 | 8,772 | 9,654 | – | 104,748 |
| | | | | | | | | | | | | | | | |
| **MISC:** | | | | | | | | | | | | | | | |
| Vitamin D Analog from Dextran | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Isotretinoin/Norvir Investigation | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Adjustments | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Dexmedetomidine/Zemplar (HPD) | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Tranexe Reformulation | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Biaxin Reformulation | – | – | – | 26,810 | – | – | 32,548 | – | 30,571 | – | – | 28,109 | – | – | 118,038 |
| | | | | | | | 11,500 | | 10,295 | | | 10,846 | | | |
| **GRAND TOTAL GRANTS** | 118,038 | 8,273 | 8,232 | 36,913 | 10,656 | 10,625 | 11,504 | 10,611 | 10,295 | 5,757 | 10,766 | 9,346 | | – | 118,038 |
| - Quarterly Percentages | | | | 27.5% | | | 27.5% | | 20.5% | | | 20.5% | | | 100.0% |
| Actuals | | | | | | | | | | | | | | | |
| Total Global Grants | | | | | | | | | | | | | | | |
| Total Other Domestic Grants | | | | | | | | | | | | | | | |
| Total Other Grants | | | | | | | | | | | | | | | |
| Total Grants | | | | | | | | | | | | | | | |
| Key Checks (wb-0) | | | | | | | | | | | | | | | |
| Grant System (Excel as of WZM) | | | | | | | | | | | | | | | |
| Difference | | | | | | | | | | | | | | | |

12

CONFIDENTIAL
ABBT 0037524

PPRD CLINICAL GRANTS
RECONCILIATIONS - YTD $
2001 PLAN

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PPD SERVICE :** | | | | | | | | | | | | | |
| Tiagabine/Gabitril | 3,000 | -- | -- | -- | -- | -- | -- | 800 | 1,200 | 1,600 | 2,400 | 3,000 | |
| Omnicol | 9,441 | 723 | 835 | 1,811 | 2,994 | 4,176 | 5,354 | 6,534 | 7,715 | 8,323 | 8,698 | 9,069 | 9,441 |
| Depakote/Depalene | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| t-Pro-UK | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| FenoBrate (Feunix) | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | |
| Hamulin | 600 | -- | 120 | 240 | 360 | 460 | 600 | 80 | 100 | 120 | 140 | 100 | 600 |
| Pharmaceenerics (Gencel) | 200 | -- | -- | 20 | 40 | 60 | 80 | 100 | 120 | 140 | 160 | 160 | 200 |
| **TOTAL PPD SERVICE** | 13,280 | 762 | 794 | 2,113 | 3,433 | 4,733 | 6,073 | 7,273 | 9,074 | 10,302 | 11,295 | 12,268 | 13,280 |
| | | | | | | | | | | | | | |
| **GLOBAL SERVICE :** | | | | | | | | | | | | | |
| Ritonavir ABT-538 | 1,244 | 299 | 157 | 256 | 375 | 484 | 593 | 702 | 811 | 920 | 1,028 | 1,136 | 1,244 |
| Protease 2nd Gen ABT-378 | 22,575 | 120 | 1,858 | 3,832 | 5,631 | 6,074 | 10,313 | 12,479 | 14,634 | 16,387 | 18,583 | 20,579 | 22,575 |
| Depamine | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 160 | 360 |
| KCD ABT-326 | 360 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 200 | |
| ABT-594 (formerly CCM) | 1,005 | 100 | 130 | 231 | 351 | 471 | 591 | 711 | 831 | 951 | 899 | 1,247 | 1,005 |
| ABT-508 (formerly CNCM) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Clarithromydn | 2,940 | 172 | 344 | 604 | 864 | 1,124 | 1,384 | 1,644 | 1,904 | 2,163 | 2,422 | 2,681 | 2,940 |
| Ketolide ABT-773 | 47,405 | 4,847 | 9,684 | 14,516 | 19,379 | 24,532 | 29,499 | 32,562 | 36,305 | 39,691 | 40,014 | 43,709 | 47,405 |
| Prokinetic Macrolide - Dom | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Zileuton & 2nd Generation | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| BPR ABT-980 | 993 | 404 | 499 | 624 | 739 | 854 | 809 | 924 | 959 | 993 | 993 | 993 | 993 |
| Cyclosporine | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| H2O (Vasdivir) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Endothelin | 16251 | 1,035 | 2,070 | 3,105 | 4,140 | 5,175 | 7,224 | 8,921 | 10,815 | 12,715 | 14,894 | 17,073 | 16,251 |
| NS 49 Kappa Biservalpu ABT-23 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Birrocleonid (Biorrel) | -- | -- | -- | -- | 75 | 150 | 275 | 400 | 825 | 650 | 775 | 900 | 1,025 |
| Anti-Matric ABT-761 | 1,025 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Hytrin | 1,118 | 64 | 128 | 192 | 256 | 320 | 434 | 548 | 662 | 776 | 830 | 1,004 | 1,118 |
| MAPI (Metalopretese) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Tazane | 1,621 | 116 | 232 | 348 | 436 | 532 | 716 | 884 | 1,050 | 1,215 | 1,380 | 1,545 | 1,621 |
| TGF Peptide | 5,000 | 229 | 388 | 547 | 856 | 1,065 | 1,274 | 1,483 | 2,109 | 2,735 | 3,212 | 4,106 | 5,000 |
| Quinalone | 131 | 65 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 131 |
| Cox 5 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Neuraxidase | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Adjustment (EVR) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| **TOTAL GLOBAL SERVICE** | 104,748 | 7,611 | 15,711 | 24,497 | 33,533 | 42,939 | 53,125 | 61,729 | 70,739 | 79,527 | 85,321 | 93,904 | 104,748 |
| | | | | | | | | | | | | | |
| Vitamin D Analog/rpe Dextran | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Isotretinoln/Norvir Investigation | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Adjustments | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Dermatorubidine/Zemplar (HPD | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Tyramene Reformulation | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Blarin Reformulation | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| **GRAND TOTAL GRANTS** | 118,028 | 8,273 | 16,505 | 26,610 | 37,066 | 47,652 | 59,198 | 69,002 | 79,813 | 89,829 | 96,616 | 107,362 | 118,028 |

[illegible redacted/blacked-out text]

HIGHLY
CONFIDENTIAL
ABBT 0037525

13



HIGHLY
CONFIDENTIAL
ABBT 0037526

HIGHLY
CONFIDENTIAL
ABBT 0037527



HIGHLY
CONFIDENTIAL
ABBT 0037528



HIGHLY
CONFIDENTIAL
ABBT 0037529

PPRD GREYBOOK
RECONCILIATIONS MONTH - 5
2001 PLAN

| | GLOBAL | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |

**CHARGES TO PROJECTS:**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Memo: Global Key Check | | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global | 466,675 | 40,963 | 38,588 | 40,185 | 38,865 | 39,837 | 42,858 | 35,700 | 38,060 | 37,305 | 36,995 | 39,185 | 38,034 | 466,675 |
| Direct Service | 105,562 | 8,282 | 8,406 | 8,562 | 8,246 | 8,813 | 9,094 | 8,454 | 9,240 | 8,524 | 7,969 | 8,685 | 11,807 | 105,562 |
| PPD Service | 57,348 | 5,113 | 5,113 | 5,113 | 5,113 | 5,113 | 5,113 | 5,113 | 5,113 | 5,113 | 5,113 | 5,113 | 1,105 | 57,348 |
| Sister & Takeda | | | | | | | | | | | | | | |
| TOTAL GROSS EXPENSE | 629,385 | 54,338 | 52,107 | 53,860 | 52,324 | 53,763 | 57,165 | 49,267 | 52,413 | 50,742 | 50,077 | 52,383 | 50,946 | 629,385 |

**LESS SISTER DIVISION CHARGES:**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AI Total | 192,854 | 16,901 | 15,951 | 16,590 | 16,062 | 16,451 | 17,899 | 14,796 | 15,740 | 15,438 | 15,314 | 16,190 | 15,722 | 192,854 |
| TAP Pharm. Inc. | 20,185 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,683 | 20,185 |
| HPD | 8,834 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 738 | 8,834 |
| ADO | 2,383 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 194 | 2,383 |
| SPD | 4,909 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 410 | 4,909 |
| ROSS | 1,955 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 182 | 1,955 |
| CPD | 42 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | (2) | 42 |
| CMS | 74 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 8 | 74 |
| Other Sister Division | 16,772 | 1,398 | 1,398 | 1,398 | 1,398 | 1,398 | 1,398 | 1,398 | 1,398 | 1,398 | 1,398 | 1,398 | 1,394 | 16,772 |
| TOTAL CHARGES OUT | 248,008 | 21,498 | 20,548 | 21,187 | 20,659 | 21,048 | 22,296 | 19,393 | 20,337 | 20,035 | 19,911 | 20,787 | 20,309 | 248,008 |
| PARD SERVICES SOLD IMPACT (Judgement) | 3,990 | 333 | 333 | 333 | 333 | 333 | 333 | 333 | 332 | 332 | 332 | 332 | 332 | 3,990 |
| NET PPRD EXPENSE | 385,367 | 33,173 | 31,892 | 33,006 | 31,998 | 33,048 | 35,202 | 30,206 | 32,408 | 31,239 | 30,498 | 31,928 | 30,969 | 385,367 |
| ACTUALS PER GREYBOOK (J:DRIVE) | | (33,173) | (31,892) | (33,006) | (31,998) | (33,048) | (35,202) | (30,206) | (32,408) | (31,039) | (30,498) | (31,928) | (30,969) | (385,367) |
| VARIANCE/KEY CHECK | | | | | | | | | | | | | | |
| ACTUALS PER KRNES/DIANA | | (33,173) | (31,892) | (33,006) | (31,998) | (33,048) | (35,202) | (30,206) | (32,408) | (31,039) | (30,498) | (31,928) | (30,969) | (385,367) |
| VARIANCE/KEY CHECK | | | | | | | | | | | | | | |
| Memo: 2000 Actuals | | 32,133 | 30,404 | 35,911 | 33,138 | 32,058 | 45,704 | 28,013 | 27,124 | 29,386 | 27,095 | 27,115 | 27,512 | 375,593 |
| Memo: | | | | | | | | | | | | | | |
| AI 2001 PLAN (12/08/00) | | 16,901 | 15,951 | 16,590 | 16,062 | 16,451 | 17,899 | 14,796 | 15,740 | 15,438 | 15,314 | 16,190 | 15,722 | 192,854 |
| AI Final 2000 AGU | | 16,645 | 14,364 | 14,799 | 14,474 | 16,424 | 17,281 | 17,969 | 15,360 | 19,401 | 19,301 | 15,441 | 15,581 | 192,040 |

| Net PPRD Expense | | | | | | 2001 PLAN Fav/(Unfav) vs. | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1Qtr | 2Qtr | 3Qtr | 4Qtr | Total | 1Qtr | 2Qtr | 3Qtr | 4Qtr | Total |
| 2001 PLAN (12/08/00) | 98,071 | 100,248 | 93,653 | 93,395 | 385,367 | | | | | |
| % of total | 25.4% | 26.0% | 24.3% | 24.2% | 99.9% | | | | | |
| 2000 Final AGU | 98,448 | 110,900 | 84,906 | 80,478 | 374,730 | 377 | 10,652 | (8,747) | (12,919) | (10,637) |
| % of total | 26.3% | 29.6% | 22.7% | 21.5% | 100.1% | 0.4% | 9.6% | -10.3% | -16.1% | -2.8% |
| 2000 Actuals | 98,448 | 110,900 | 84,523 | 81,722 | 375,593 | 377 | 10,652 | (9,130) | (11,673) | (9,774) |
| % of total | 26.2% | 29.5% | 22.5% | 21.8% | 100.0% | 0.4% | 9.6% | -10.8% | -14.3% | -2.6% |

L:GROUP\PPVPLANNING\2001 PLAN\2001 FINAL Detail.1/64

HIGHLY
CONFIDENTIAL
ABBT 0037530

18

PPRD GREYBOOK
RECONCILIATIONS YTD - 5
2001 PLAN

| | GLOBAL '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CHARGES TO PROJECTS:** | | | | | | | | | | | | | |
| Global | 456,676 | 40,963 | 79,551 | 119,738 | 158,601 | 198,439 | 241,296 | 277,096 | 315,156 | 352,461 | 389,456 | 428,641 | 456,675 |
| **Direct Service** | | | | | | | | | | | | | |
| PPD Service | 105,362 | 8,262 | 16,698 | 25,230 | 33,576 | 42,389 | 51,483 | 59,937 | 68,177 | 77,501 | 85,470 | 93,555 | 105,362 |
| Sister & Takeda | 67,348 | 5,113 | 10,226 | 15,339 | 20,452 | 25,565 | 30,678 | 35,791 | 40,904 | 46,017 | 51,130 | 56,243 | 67,348 |
| **TOTAL GROSS EXPENSE** | 629,385 | 54,338 | 106,445 | 160,305 | 212,629 | 266,392 | 323,557 | 372,824 | 425,237 | 475,979 | 526,056 | 578,439 | 629,385 |
| **LESS SISTER DIVISION CHARGES:** | | | | | | | | | | | | | |
| AI Total | 192,854 | 16,901 | 32,852 | 49,442 | 65,504 | 81,955 | 99,854 | 114,450 | 130,190 | 145,628 | 160,942 | 177,132 | 192,854 |
| TAP Pharm, Inc. | 20,185 | 1,692 | 3,364 | 5,046 | 6,728 | 8,410 | 10,092 | 11,774 | 13,456 | 15,138 | 16,820 | 18,502 | 20,185 |
| HPD | 8,834 | 736 | 1,472 | 2,208 | 2,944 | 3,680 | 4,416 | 5,152 | 5,888 | 6,624 | 7,360 | 8,096 | 8,834 |
| ADD | 2,383 | 199 | 398 | 597 | 796 | 995 | 1,194 | 1,393 | 1,592 | 1,791 | 1,990 | 2,189 | 2,383 |
| SPD | 4,909 | 409 | 818 | 1,227 | 1,636 | 2,045 | 2,454 | 2,863 | 3,272 | 3,681 | 4,090 | 4,499 | 4,909 |
| ROSS | 1,955 | 163 | 326 | 489 | 652 | 815 | 978 | 1,141 | 1,304 | 1,467 | 1,630 | 1,793 | 1,955 |
| CPD | 42 | 4 | 8 | 12 | 16 | 20 | 24 | 28 | 32 | 36 | 40 | 44 | 42 |
| CMIS | 74 | 6 | 12 | 18 | 24 | 30 | 36 | 42 | 48 | 54 | 60 | 66 | 74 |
| Other Sister Division | 16,772 | 1,398 | 2,796 | 4,194 | 5,592 | 6,990 | 8,388 | 9,786 | 11,184 | 12,582 | 13,980 | 15,378 | 16,772 |
| **TOTAL CHARGES OUT** | 248,008 | 21,498 | 42,046 | 63,233 | 83,892 | 104,940 | 127,236 | 146,629 | 166,966 | 187,001 | 206,912 | 227,699 | 248,008 |
| PPRD SERVICES SOLD IMPACT (Judgement) | 3,990 | 333 | 666 | 999 | 1,332 | 1,665 | 1,998 | 2,330 | 2,662 | 2,994 | 3,326 | 3,658 | 3,990 |
| **NET PPRD EXPENSE** | 385,367 | 53,173 | 65,065 | 88,071 | 130,069 | 163,117 | 198,319 | 228,525 | 290,933 | 291,972 | 322,470 | 354,398 | 385,367 |

L:\GROUP\PLANNING\2001 PLAN\2001 FINAL Opcost.WK4

HIGHLY

CONFIDENTIAL
ABBT 0037531

19

PPD RESEARCH AND DEVELOPMENT
2001 PLAN
P&L AI CALENDARIZATION

Modeling Factor: Input # months actuals in cell below

| Modeling Calculations are in italics & pink right | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Modeling Factor: Input Global $'s in cell below | | | | | | | | | | | | | |
| Globals | 0 | 625 | 2,015 | 250 | 625 | 2,015 | 250 | 625 | 2,015 | 250 | 625 | 3,151 | 12,446 |
| Discovery Deals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Const Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 7,511 | 8,200 | 8,786 | 9,136 | 9,306 | 10,186 | 8,604 | 9,610 | 8,768 | 5,794 | 8,773 | 9,557 | 104,748 |
| Global Grants | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,916 | 47,063 |
| Global SPD | | | | | | | | | | | | | |
| Subtotal - Identified Global Expenses | 11,434 | 12,748 | 14,724 | 13,309 | 13,854 | 16,124 | 12,777 | 13,558 | 14,726 | 9,967 | 14,321 | 16,721 | 194,263 |
| All Other (see allocation basis at Memo 1) | 28,321 | 26,804 | 25,267 | 25,086 | 25,904 | 26,801 | 23,555 | 24,806 | 23,141 | 26,028 | 24,589 | 21,980 | 302,412 |
| Total Global as Calculated | 39,765 | 39,552 | 39,991 | 38,395 | 39,758 | 42,925 | 36,332 | 38,364 | 37,867 | 35,995 | 39,010 | 38,701 | 466,676 |
| Adjust to Frozen AI Sellout | 1,208 | (964) | 194 | 470 | 79 | 33 | (322) | (334) | (502) | 1,000 | 175 | (667) | 0 |

Modeling Factor: If freezing AI sellout, input 1. If AI sellout can d □

| Total Global | 40,963 | 38,588 | 40,185 | 38,865 | 39,837 | 42,958 | 35,700 | 38,060 | 37,305 | 36,995 | 39,185 | 38,034 | 466,676 |
| Less AI Share | (16,382) | (15,435) | (10,074) | (15,946) | (15,935) | (17,183) | (14,280) | (15,224) | (14,922) | (14,798) | (15,674) | (15,214) | (186,070) |
| Domestic | 782 | 32 | 1,319 | 1,320 | 1,320 | 1,320 | 1,200 | 1,501 | 1,228 | 993 | 993 | 892 | (104,748) |
| Domestic Grants | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 525 | 6,360 |
| Domestic SPD | | | | | | | | | | | | | |
| Subtotal - Identified Domestic Expenses | 1,293 | 563 | 1,850 | 1,851 | 1,851 | 1,851 | 1,731 | 2,332 | 1,759 | 1,524 | 1,524 | 1,517 | (98,302) |
| All Other | 7,302 | 8,176 | 7,045 | 6,828 | 7,295 | 7,576 | 7,055 | 7,240 | 5,897 | 6,777 | 6,610 | 6,632 | 85,716 |
| Total Domestic | 8,595 | 8,739 | 8,895 | 8,679 | 9,146 | 9,427 | 8,786 | 9,572 | 7,656 | 8,301 | 8,417 | 8,149 | 105,362 |

Memo 1:
| Total Net PPD R&D Expense | 33,173 | 31,892 | 33,000 | 31,958 | 33,048 | 35,202 | 30,206 | 32,408 | 31,039 | 30,498 | 31,928 | 30,969 | 385,367 |
| Less 100% of identified Domestic Exp (above) | (1,293) | (563) | (1,850) | (1,851) | (1,851) | (1,851) | (1,731) | (2,332) | (1,759) | (1,524) | (1,524) | (1,517) | (19,646) |
| Less 50% of identified Global Exp (above) | (5,600) | (7,449) | (8,834) | (7,985) | (8,312) | (8,874) | (7,696) | (8,135) | (8,336) | (5,900) | (8,593) | (10,034) | (93,558) |
| All Other Net yet Calendarized (Allocation base) | 25,620 | 23,880 | 22,322 | 22,162 | 22,885 | 23,617 | 20,809 | 21,941 | 20,444 | 22,994 | 21,811 | 19,418 | 267,163 |

Calculating preliminary calendarization (for TRH review packages)
1) Input actuals to detailed model. Confirm that Net R&D ties to J drive (P&LP&LCALWK4).
2) Input Items pulling into "Identified Global Expenses" and "Identified Domestic Expenses" above
   - From analysis: Discovery New Technology, Grants, SPD, License payments, refunds, etc
   - We can guesstimate Discovery functionals
3) Input modeling factors above (# months actuals and total global $'s)
4) Make sure calendarization sheets (column B in Galxd Grants, Func Expense, Svcs Purchased, Svcs
   Sold) are pulling correct annual # from Op Cost Stmt
5) Model Quarterly Profile
6) Input net R&D calendarization below. (Inputs are in blue.) Plug all other to achieve qtrly profile
7) For APU preliminary estimates, July = Flash; (if not available, use APU + DP), August = APU + Blue Plan Impact.
8) Input Net R&D (as calculated below) to Func Expense Net Income sheet Line 87, on "This is Input, judgment plugs to this #" line.

| Identified Global Expenses (Net) | 6,560 | 7,549 | 8,634 | 7,985 | 8,312 | 9,674 | 7,566 | 6,135 | 8,636 | 5,980 | 8,593 | 10,033 | 98,557 |
| Identified Domestic Expenses | 1,293 | 563 | 1,850 | 1,851 | 1,851 | 1,651 | 1,731 | 2,332 | 1,759 | 1,524 | 1,524 | 1,517 | 19,646 |
| Payroll | 0 | 200 | 400 | 600 | 800 | 1,000 | 1,200 | 1,400 | 1,600 | 1,800 | 2,000 | 2,200 | 13,200 |
| Adjustment for PLAN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TBD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TBD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - Identified Net Expenses | 8,153 | 8,412 | 11,004 | 10,436 | 10,963 | 12,525 | 10,597 | 11,867 | 12,195 | 9,304 | 12,117 | 13,750 | 131,403 |
| All Other - see (a) for Actuals | 25,020 | 23,480 | 21,922 | 21,562 | 22,085 | 22,677 | 19,609 | 20,541 | 18,944 | 21,194 | 19,811 | 19,219 | 253,964 |
| Net R&D | 33,173 | 31,892 | 33,000 | 31,998 | 33,048 | 35,202 | 30,206 | 32,408 | 31,039 | 30,498 | 31,928 | 30,969 | 385,367 |
| Current Calendarization | 33,173 | 31,892 | 33,000 | 31,998 | 33,048 | 35,202 | 30,200 | 32,408 | 31,039 | 30,498 | 31,928 | 30,969 | 385,367 |
| 2000 Final AGU | 32,133 | 30,404 | 35,811 | 33,138 | 32,058 | 45,704 | 28,013 | 27,124 | 29,365 | 27,095 | 27,115 | 27,512 | 374,730 |
| 2000 Actuals | 32,133 | 30,404 | 35,811 | 33,138 | 32,058 | 45,704 | 28,013 | 27,124 | 29,365 | 27,095 | 27,115 | 27,512 | 375,593 |

| 2001 Quarterly Profile | 1Qtr | 2Qtr | 3Qtr | 4Qtr | Total |
|---|---|---|---|---|---|
| 2001 PLAN (12/08/00) | 98,071 | 100,248 | 93,653 | 93,395 | 385,367 |
| Blue Plan | 0 | 0 | 0 | 0 | 0 |
| Changes: | 0 | 0 | 0 | 0 | 0 |
| TBD | 0 | 0 | 0 | 0 | 0 |
| TBD | 0 | 0 | 0 | 0 | 0 |
| Other (DP) | 0 | 0 | 0 | 0 | 0 |
| Total Expected PLAN | 98,071 | 100,248 | 93,653 | 93,395 | 385,367 |
| Expected PLAN | 0 | 0 | 0 | 0 | 0 |

HIGHLY
CONFIDENTIAL
ABBT 0037532

20

PHARMACEUTICAL PRODUCTS RESEARCH & DEVELOPMENT
2001 PLAN
GLOBAL AI CALENDARIZATION

|  | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Global AI | 10,385 | 15,435 | 16,074 | 15,548 | 15,935 | 17,183 | 14,280 | 15,224 | 14,922 | 14,798 | 15,974 | 15,214 | 186,570 |
| Total Fixed AI | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 195 | 2,384 |
| Total Direct AI | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 313 | 3,800 |
| Total AI Support | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 508 | 6,184 |
| Total Global | 16,901 | 15,951 | 16,590 | 16,062 | 16,451 | 17,699 | 14,796 | 15,740 | 15,438 | 15,314 | 16,190 | 15,722 | 192,854 |
| 2000 AGU Global AI | 10,545 | 14,364 | 14,799 | 14,474 | 16,424 | 17,281 | 17,969 | 15,360 | 19,401 | 19,301 | 16,441 | 15,581 | 192,040 |

HIGHLY
CONFIDENTIAL
ABBT 0037533

**PPRD SERVICES PURCHASED - SPD**
**RECONCILIATIONS MONTH - $**
**2001 PLAN**

02/19/01
08:57 AM

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL FIXED AND DIRECT CHARGES** | | | | | | | | | | | | | | |
| **PASS THROUGH CHARGES:** | | | | | | | | | | | | | | |
| Protease 2nd Gen (ABT 378) | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Macrolide (ABT 773) | 14,970 | 1,248 | 1,248 | 1,248 | 1,248 | 1,248 | 1,248 | 1,248 | 1,248 | 1,248 | 1,248 | 1,248 | 1,242 | 14,970 |
| Macrolide (ABT 773) Pediatric | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Macrolide (ABT 773) I.V. | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Cholengic Channel Modulator | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| BPH Backup | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Endothelin | 683 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 56 | 683 |
| NPS-1776 | 490 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 39 | 490 |
| Quinolone | 5,762 | 480 | 480 | 480 | 480 | 480 | 480 | 480 | 480 | 480 | 480 | 480 | 482 | 5,762 |
| Cancer - Anti Mitotic (Elsai-7010) | 1,172 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 94 | 1,172 |
| Clari 14OH | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Cancer - Angiogenesis | 2,753 | 229 | 229 | 229 | 229 | 229 | 229 | 229 | 229 | 229 | 229 | 229 | 234 | 2,753 |
| Clari IV | 4,297 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 359 | 4,297 |
| Clari Process Improvements | 1,700 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 138 | 1,700 |
| New Products | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Misc Process Impv (ery Danisco) | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Subtotal Pass Through | 31,827 | 2,653 | 2,653 | 2,653 | 2,653 | 2,653 | 2,653 | 2,653 | 2,653 | 2,653 | 2,653 | 2,653 | 2,644 | 31,827 |
| | | | | | | | | | | | | | | |
| **DISCOVERY** | | | | | | | | | | | | | | |
| Natural Products Discovery | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Patents & Trademarks | 370 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 29 | 370 |
| Miscellaneous (Depr adjusted here) | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Discovery Special Labs | 2,621 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 223 | 2,621 |
| Subtotal Discovery | 2,991 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 252 | 2,991 |
| | | | | | | | | | | | | | | |
| **OTHER** | | | | | | | | | | | | | | |
| Dom Other-Ery Proc Imp | 369 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 28 | 369 |
| Global Other - Clari I | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Global Other - Clari IV | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Global Other - ABT 378 IV | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Global Other - Misc PMP | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Global Other - Misc (Add'l Warehou | 23 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 23 |
| Protease 2nd Gen to PPNC | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| New Projects | 5,390 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 451 | 5,390 |
| New Projects | 1,225 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 103 | 1,225 |
| Excess Capacity | 11,610 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 962 | 11,610 |
| Unit of Activity Charges | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Global Other-Misc. MJH Adjust | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | | | | |
| Total SPD | 53,435 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,441 | 53,435 |
| | | | 13,362 | | | 13,362 | | | 13,362 | | | | 13,349 | |

HIGHLY
CONFIDENTIAL
ABBT 0037534

22

PPRD SERVICES PURCHASED - SPD
RECONCILIATIONS YTD - $
2001 PLAN

| TOTAL FIXED AND DIRECT CHARGES | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PASS THROUGH CHARGES:** | | | | | | | | | | | | | | |
| Protease 2nd Gen (ABT 378) | 14,970 | 1,248 | 2,496 | 3,744 | 4,992 | 6,240 | 7,488 | 8,736 | 9,984 | 11,232 | 12,480 | 13,728 | 14,970 | 14,970 |
| Macrolide (ABT 773) | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Macrolide (ABT 773) Pediatric | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Macrolide (ABT 773) I.V. | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Cholinergic Channel Modulator | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| BPH Backup | 683 | 57 | 114 | 171 | 228 | 285 | 342 | 399 | 456 | 513 | 570 | 627 | 683 | 683 |
| Endothelin | 490 | 41 | 82 | 123 | 164 | 205 | 246 | 287 | 328 | 369 | 410 | 451 | 490 | 490 |
| NPS-1776 | 5,762 | 480 | 960 | 1,440 | 1,920 | 2,400 | 2,880 | 3,360 | 3,840 | 4,320 | 4,800 | 5,280 | 5,762 | 5,762 |
| Quinolone | 1,172 | 98 | 196 | 294 | 392 | 490 | 588 | 686 | 784 | 882 | 980 | 1,078 | 1,172 | 1,172 |
| Cancer - Anti Mitotic (Eisai-7010) | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Clari 140h | 2,763 | 229 | 458 | 687 | 918 | 1,145 | 1,374 | 1,603 | 1,832 | 2,061 | 2,290 | 2,519 | 2,763 | 2,763 |
| Cancer - Angiogenesis | 4,297 | 358 | 716 | 1,074 | 1,432 | 1,790 | 2,148 | 2,506 | 2,864 | 3,222 | 3,580 | 3,938 | 4,297 | 4,297 |
| Clari IV | 1,700 | 142 | 284 | 426 | 568 | 710 | 852 | 994 | 1,136 | 1,278 | 1,420 | 1,562 | 1,700 | 1,700 |
| Clari Process Improvements | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| New Products | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Misc Process Impv (ery Danisco) | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Subtotal Pass Through | 31,827 | 2,653 | 5,306 | 7,959 | 10,612 | 13,265 | 15,918 | 18,571 | 21,224 | 23,877 | 26,530 | 29,183 | 31,827 | 31,827 |
| | | | | | | | | | | | | | | |
| **DISCOVERY** | | | | | | | | | | | | | | |
| Natural Products Discovery | 370 | 31 | 62 | 93 | 124 | 155 | 186 | 217 | 248 | 279 | 310 | 341 | 370 | 370 |
| Patents & Trademarks | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Miscellaneous (Depr adjusted here) | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Discovery Special Labs | 2,621 | 218 | 436 | 654 | 872 | 1,090 | 1,308 | 1,526 | 1,744 | 1,962 | 2,180 | 2,398 | 2,621 | 2,621 |
| Subtotal Discovery | 2,991 | 249 | 498 | 747 | 996 | 1,245 | 1,494 | 1,743 | 1,992 | 2,241 | 2,490 | 2,739 | 2,991 | 2,991 |
| | | | | | | | | | | | | | | |
| **OTHER** | | | | | | | | | | | | | | |
| Dom Other-Ery Proc Imp | 389 | 31 | 62 | 93 | 124 | 155 | 186 | 217 | 248 | 279 | 310 | 341 | 369 | 369 |
| Global Other - Clari I | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Global Other - Clari IV | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Global Other - ABT 378 IV | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Global Other - Misc PMP | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Global Other - Misc (Add'l Warehou | 23 | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 23 | 23 |
| Protease 2nd Gen to PPNC | 5,390 | 449 | 898 | 1,347 | 1,796 | 2,245 | 2,694 | 3,143 | 3,592 | 4,041 | 4,490 | 4,939 | 5,390 | 5,390 |
| New Projects | 1,225 | 102 | 204 | 306 | 408 | 510 | 612 | 714 | 816 | 918 | 1,020 | 1,122 | 1,225 | 1,225 |
| New Projects | 11,610 | 968 | 1,936 | 2,904 | 3,872 | 4,840 | 5,808 | 6,776 | 7,744 | 8,712 | 9,680 | 10,648 | 11,610 | 11,610 |
| Excess Capacity | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Unit of Activity Charges | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Global Other-Misc. MJH Adjust | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | | | | |
| Total SPD | 53,435 | 4,454 | 8,908 | 13,362 | 17,816 | 22,270 | 26,724 | 31,178 | 35,632 | 40,086 | 44,540 | 48,994 | 53,435 | 53,435 |

L:\GROUP\PLANNING\2001 PLAN\2001 FINAL Opdat.WK4

HIGHLY
CONFIDENTIAL
ABBT 0037535

23

PPRD SERVICES PURCHASED - SPD
RECONCILIATIONS MONTH - 5
2001 PLAN

## FIXED CHARGES

| FIXED CHARGES | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PASS THROUGH CHARGES:** | | | | | | | | | | | | | | |
| Protease 2nd Gen (ABT 378) | 5,562 | 464 | 464 | 464 | 464 | 464 | 464 | 464 | 464 | 464 | 464 | 464 | 458 | 5,562 |
| Macrolide (ABT 773) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Macrolide (ABT 773) Pediatric | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Macrolide (ABT 773) I.V. | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Cholinergic Channel Modulator | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| BPH Backup | 490 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 41 | 39 | 490 |
| Endothelin | 490 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 39 | 490 |
| NPS-1776 | 3,352 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 282 | 3,352 |
| Quinolone | 907 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 71 | 907 |
| Cancer - Anti Mitotic (Eisai-7010) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Clari 14OH | 2,065 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 171 | 2,065 |
| Cancer - Angiogenesis | 1,225 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 103 | 1,225 |
| Clari IV | 748 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 66 | 748 |
| Clari Process Improvements | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| New Products | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Misc Process Impr (wry Danisco) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Subtotal Pass Through | 14,959 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,229 | 14,959 |
| | | | | | | | | | | | | | | |
| **DISCOVERY** | | | | | | | | | | | | | | |
| Natural Products Discovery | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Patents & Trademarks | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Miscellaneous (Depr adjusted here) | 2,621 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 223 | 2,621 |
| Discovery Special Labs | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Subtotal Discovery | 2,621 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 223 | 2,621 |
| | | | | | | | | | | | | | | |
| **OTHER** | | | | | | | | | | | | | | |
| Dom Other-Ery Proc Imp | 369 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 28 | 369 |
| Global Other - Clari I | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Clari IV | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - ABT 378 IV | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Misc PMP | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Misc (Add'l Warehou | 23 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 23 |
| Protease 2nd Gen to PPNC | 5,390 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 451 | 5,390 |
| New Projects | 1,225 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 103 | 1,225 |
| New Projects | 11,610 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 962 | 11,610 |
| Excess Capacity | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Unit of Activity Charges | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other-Misc. NUH Adjust | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | | | | | | | | | | | | | | |
| **Total SPD Fixed Charges** | 36,197 | 3,010 | 3,010 | 3,010 | 3,010 | 3,010 | 3,010 | 3,010 | 3,010 | 3,010 | 3,010 | 3,010 | 2,997 | 36,197 |

## DIRECT CHARGES

| DIRECT CHARGES | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PASS THROUGH CHARGES:** | | | | | | | | | | | | | | |
| Protease 2nd Gen (ABT 378) | 9,408 | 784 | 784 | 784 | 784 | 784 | 784 | 784 | 784 | 784 | 784 | 784 | 784 | 9,408 |
| Macrolide (ABT 773) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Macrolide (ABT 773) Pediatric | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Macrolide (ABT 773) I.V. | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Cholinergic Channel Modulator | 193 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 17 | 193 |
| BPH Backup | 193 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 17 | 193 |
| Endothelin | 2,400 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 23 | 2,400 |
| NPS-1776 | 265 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 23 | 265 |
| Quinolone | 265 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 23 | 265 |
| Cancer - Anti Mitotic (Eisai-7010) | 668 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 63 | 668 |
| Clari 14OH | 3,072 | 256 | 256 | 256 | 256 | 256 | 256 | 256 | 256 | 256 | 256 | 256 | 72 | 3,072 |
| Cancer - Angiogenesis | 952 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 52 | 952 |
| Clari IV | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Clari Process Improvements | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| New Products | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Misc Process Impr (wry Danisco) | 16,950 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,415 | 1,415 | 16,950 |
| Subtotal Pass Through | 16,950 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,415 | 1,415 | 16,950 |
| | | | | | | | | | | | | | | |
| **DISCOVERY** | | | | | | | | | | | | | | |
| Natural Products Discovery | 370 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 29 | 370 |
| Patents & Trademarks | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Miscellaneous (Depr adjusted here) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Discovery Special Labs | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Subtotal Discovery | 370 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 29 | 370 |
| | | | | | | | | | | | | | | |
| **OTHER** | | | | | | | | | | | | | | |
| Dom Other-Ery Proc Imp | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Clari I | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Clari IV | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - ABT 378 IV | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Misc PMP | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Misc (Add'l Warehou | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Protease 2nd Gen to PPNC | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| New Projects | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| New Projects | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Excess Capacity | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Unit of Activity Charges | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other-Misc. NUH Adjust | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | | | | | | | | | | | | | | |
| **Total SPD Direct Charges** | 17,328 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 17,328 |

HIGHLY
CONFIDENTIAL
ABBT 0037536

24

PPRD SERVICES PURCHASED - SPD
RECONCILIATIONS YTD - $
2001 PLAN

### FIXED CHARGES

| FIXED CHARGES | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PASS THROUGH CHARGES:** | | | | | | | | | | | | | | |
| Protease 2nd Gen (ABT 378) | 5,502 | 464 | 828 | 1,292 | 1,656 | 2,320 | 2,784 | 3,248 | 3,712 | 4,176 | 4,640 | 5,104 | 5,502 | 5,502 |
| Macrolide (ABT 773) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Macrolide (ABT 773) Pediatric | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Macrolide (ABT 773) I.V. | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Cholinergic Channel Modulator | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| BPH Backup | 490 | 41 | 82 | 123 | 164 | 205 | 246 | 287 | 328 | 369 | 410 | 451 | 490 | 490 |
| Endothelin | 490 | 41 | 82 | 123 | 164 | 205 | 246 | 287 | 328 | 369 | 410 | 451 | 490 | 490 |
| NPS-1776 | 3,362 | 280 | 560 | 840 | 1,120 | 1,400 | 1,680 | 1,960 | 2,240 | 2,520 | 2,800 | 3,080 | 3,362 | 3,362 |
| Quinolone | 907 | 76 | 152 | 228 | 304 | 380 | 456 | 532 | 608 | 684 | 760 | 836 | 907 | 907 |
| Cancer - Anti Mitotic (Eisai-7010) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Clari 140H | 2,085 | 174 | 348 | 522 | 696 | 870 | 1,044 | 1,218 | 1,392 | 1,566 | 1,740 | 1,914 | 2,085 | 2,085 |
| Cancer - Angiogenesis | 1,225 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 185 | 185 |
| Clari IV | 748 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 185 | 185 |
| Clari Process Improvements | 748 | 62 | 124 | 186 | 248 | 310 | 372 | 434 | 496 | 558 | 620 | 682 | 748 | 748 |
| New Products | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Misc Process Impv (ery Danisco) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Subtotal Pass Through | 15,811 | 1,302 | 2,440 | 3,578 | 4,710 | 5,854 | 6,992 | 8,130 | 9,268 | 10,406 | 10,544 | 12,682 | 14,014 | 14,014 |
| | | | | | | | | | | | | | | |
| **DISCOVERY** | | | | | | | | | | | | | | |
| Natural Products Discovery | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Patents & Trademarks | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Miscellaneous (Depr adjusted here) | 2,621 | 218 | 436 | 654 | 872 | 1,090 | 1,308 | 1,526 | 1,744 | 1,962 | 2,180 | 2,398 | 2,621 | 2,621 |
| Discovery Special Labs | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Subtotal Discovery | 2,621 | 218 | 436 | 654 | 872 | 1,090 | 1,308 | 1,526 | 1,744 | 1,962 | 2,180 | 2,398 | 2,621 | 2,621 |
| | | | | | | | | | | | | | | |
| **OTHER** | | | | | | | | | | | | | | |
| Dom Other-Ery Proc Imp | 369 | 31 | 62 | 93 | 124 | 155 | 186 | 217 | 248 | 279 | 310 | 341 | 369 | 369 |
| Global Other - Clari I | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Clari IV | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - ABT 378 IV | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Misc PMP | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Misc (Add'l Warehou | 23 | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 23 | 23 |
| Protease 2nd Gen to PPNC | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| New Projects | 6,390 | 448 | 896 | 1,347 | 1,796 | 2,245 | 2,694 | 3,143 | 3,592 | 4,041 | 4,490 | 4,939 | 5,390 | 5,390 |
| New Projects | 1,225 | 102 | 204 | 306 | 408 | 510 | 612 | 714 | 816 | 918 | 1,020 | 1,122 | 1,225 | 1,225 |
| Excess Capacity | 11,810 | 988 | 1,938 | 2,904 | 3,872 | 4,840 | 5,808 | 6,776 | 7,744 | 8,712 | 9,680 | 10,648 | 11,810 | 11,810 |
| Unit of Activity Charges | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other-Misc. MJH Adjust | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | | | | | | | | | | | | | | |
| **Total SPD Fixed Charges** | 35,855 | 3,072 | 5,990 | 8,898 | 11,796 | 14,704 | 17,613 | 20,520 | 23,428 | 26,336 | 29,244 | 32,153 | 35,252 | 35,252 |

### DIRECT CHARGES

| DIRECT CHARGES | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PASS THROUGH CHARGES:** | | | | | | | | | | | | | | |
| Protease 2nd Gen (ABT 378) | 9,408 | 784 | 1,568 | 2,352 | 3,136 | 3,920 | 4,704 | 5,488 | 6,272 | 7,056 | 7,840 | 8,624 | 9,408 | 9,408 |
| Macrolide (ABT 773) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Macrolide (ABT 773) Pediatric | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Macrolide (ABT 773) I.V. | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 193 |
| Cholinergic Channel Modulator | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| BPH Backup | 193 | 16 | 32 | 48 | 64 | 80 | 96 | 112 | 128 | 144 | 160 | 176 | 193 | 193 |
| Endothelin | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Quinolone | 2,400 | 200 | 400 | 600 | 800 | 1,000 | 1,200 | 1,400 | 1,800 | 1,800 | 2,000 | 2,200 | 2,400 | 2,400 |
| Cancer - Anti Mitotic (Eisai-7010) | 265 | 22 | 44 | 66 | 88 | 110 | 132 | 154 | 176 | 198 | 220 | 242 | 265 | 265 |
| Clari 140H | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Cancer - Angiogenesis | 660 | 55 | 110 | 165 | 220 | 275 | 330 | 385 | 440 | 495 | 550 | 605 | 660 | 660 |
| Clari IV | 3,072 | 256 | 512 | 768 | 1,024 | 1,280 | 1,536 | 1,792 | 2,048 | 2,304 | 2,560 | 2,816 | 3,072 | 3,072 |
| Clari Process Improvements | 952 | 80 | 160 | 240 | 320 | 400 | 480 | 560 | 640 | 720 | 800 | 880 | 952 | 952 |
| New Products | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Misc Process Impv (ery Danisco) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Subtotal Pass Through | 16,950 | 1,413 | 2,826 | 4,239 | 5,652 | 7,065 | 8,478 | 9,891 | 11,304 | 12,717 | 14,130 | 15,543 | 16,950 | 16,950 |
| | | | | | | | | | | | | | | |
| **DISCOVERY** | | | | | | | | | | | | | | |
| Natural Products Discovery | 370 | 31 | 62 | 93 | 124 | 155 | 186 | 217 | 248 | 279 | 310 | 341 | 370 | 370 |
| Patents & Trademarks | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Miscellaneous (Depr adjusted here) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Discovery Special Labs | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Subtotal Discovery | 370 | 31 | 62 | 93 | 124 | 155 | 186 | 217 | 248 | 279 | 310 | 341 | 370 | 370 |
| | | | | | | | | | | | | | | |
| **OTHER** | | | | | | | | | | | | | | |
| Dom Other-Ery Proc Imp | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Clari I | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Clari I | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - ABT 378 IV | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Misc PMP | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Misc (Add'l Warehou | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Protease 2nd Gen to PPNC | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| New Projects | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| New Projects | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Excess Capacity | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Unit of Activity Charges | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other-Misc. MJH Adjust | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | | | | | | | | | | | | | | |
| **Total SPD Direct Charges** | 17,320 | 1,444 | 2,888 | 4,332 | 5,776 | 7,220 | 8,664 | 10,108 | 11,552 | 12,996 | 14,440 | 15,884 | 17,328 | 17,328 |

HIGHLY
CONFIDENTIAL
ABBT 0037537

**PPRD SERVICES PURCHASED - SPD**
**RECONCILIATIONS MONTH - $**
**2001 PLAN**

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SUMMARY SPD** | | | | | | | | | | | | | | |
| Total Pilot Plant/PMP Stack Card | 24,497 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,035 | 24,497 |
| Total Bulk Drug Direct | 17,328 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 17,328 |
| Total Excess Capacity Stack Card | 11,610 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 962 | 11,610 |
| Total SPD | 53,435 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,441 | 53,435 |
| | | | | | | | | | | | | | | |
| **SUMMARY GLOBAL/DOMESTIC** | | | | | | | | | | | | | | |
| Total Global SPD | 47,069 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,916 | 47,069 |
| Total All Other Domestic SPD | 6,366 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 525 | 6,366 |
| Total SPD | 53,435 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,441 | 53,435 |

KEY CHECK (S/B 0)-->

L:\GROUP\PLANNING\2001 PLAN\2001 PLAN\FINAL OpainLWK4

**PPRD SERVICES PURCHASED - SPD**
**RECONCILIATIONS YTD - $**
**2001 PLAN**

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SUMMARY SPD** | | | | | | | | | | | | | | |
| Total Pilot Plant/PMP Stack Card | 24,497 | 2,042 | 4,084 | 6,126 | 8,168 | 10,210 | 12,252 | 14,294 | 16,336 | 18,378 | 20,420 | 22,462 | 24,497 | 24,497 |
| Total Bulk Drug Direct | 17,328 | 1,444 | 2,888 | 4,332 | 5,776 | 7,220 | 8,664 | 10,108 | 11,552 | 12,996 | 14,440 | 15,884 | 17,328 | 17,328 |
| Total Excess Capacity Stack Card | 11,610 | 968 | 1,936 | 2,904 | 3,872 | 4,840 | 5,808 | 6,776 | 7,744 | 8,712 | 9,680 | 10,648 | 11,610 | 11,610 |
| Total SPD | 53,435 | 4,454 | 8,908 | 13,362 | 17,816 | 22,270 | 26,724 | 31,178 | 35,632 | 40,086 | 44,540 | 48,994 | 53,435 | 53,435 |
| | | | | | | | | | | | | | | |
| **SUMMARY GLOBAL/DOMESTIC** | | | | | | | | | | | | | | |
| Total Global SPD | 47,069 | 3,923 | 7,846 | 11,769 | 15,692 | 19,615 | 23,538 | 27,461 | 31,384 | 35,307 | 39,230 | 43,153 | 47,069 | 47,069 |
| Total All Other Domestic SPD | 6,366 | 531 | 1,062 | 1,593 | 2,124 | 2,655 | 3,186 | 3,717 | 4,248 | 4,779 | 5,310 | 5,841 | 6,366 | 6,366 |
| Total SPD | 53,435 | 4,454 | 8,908 | 13,362 | 17,816 | 22,270 | 26,724 | 31,178 | 35,632 | 40,086 | 44,540 | 48,994 | 53,435 | 53,435 |

L:\GROUP\PLANNING\2001 PLAN\2001 PLAN\FINAL OpainLWK4

HIGHLY
CONFIDENTIAL
ABBT 0037538

PPRD AFFORDABILITY
RECONCILIATIONS MONTH - $
2001 PLAN

02/19/01
08:57 AM

| | 2001 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDG/Other | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| HIV/Knoll/QD/Other | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Aegis Insurance | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Genset #1 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Genset #2 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Neurosearch FTE $2530, depr $200 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Coaclinon | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| SPD IDV Lipanavir | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Thrombolytics to HPD (Ovrhd & Grants) | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Data Management Absorbtion | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Other New Products | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Quinolone Payment | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Division Task | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Total SDG/Other | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |

HIGHLY

CONFIDENTIAL
ABBT 0037539

27

# Key Issues in 2001

HIGHLY

CONFIDENTIAL
ABBT 0037540

## Pharmaceutical Research & Development
### Key Plus/Minus List
### 2001
### ($MM's)

| Description | Commentary | Probability | Fav/(Unfav) |
|---|---|---|---|
| DPI Agreement | Licensing agreement with Discovery Partners International. Accounting to be clarified with Corporate. | High | 2.0 |
| SPD Bulk drug for Ketolide | Discussions are currently on-going with SPD to drop the number of bulk manufacturing campaign runs from 6 to 4 for the April Update. | High | 1.5 – 2.0 |
| Ketorol FDA Strategy | The current Ketolide budget assumes all data that is scheduled to be submitted as part of the FDA Accelerated Approval timetable will be sufficient. In the event that the data is inconclusive (as determined by the FDA) additional dollars will be needed to continue existing studies. | High | (1.2) |
| | **Subtotal for High Probability Scenarios** | | **2.3 – 2.8** |
| CCM Milestone Funding | Go/No go decision is scheduled for May/June 2001. If the decision to continue development is made, additional funding will be needed to continue the program. | Medium | (0.8) |
| Ketolide Japan | Japan Phase II/III studies have been milestons funded. If positive data is available in the 4Q (this is the projected start date of the study), funding will be needed to stay on target with the expectations of Japan regulators. | Medium | (4.0) |
| Quinolone Milestone Payment | Currently, Phase IIb milestone payment is unfunded. If current enrollment levels are achieved for Phase IIb, additional funding will be necessary to satisfy our contractual obligations. There is a high probability that the contract will be re-negotiated and the milestone payment will then come due in 1Q 2002. | Medium | (3.5) |
| | **Subtotal for Medium Probability Scenarios** | | **(17.3)** |
| Immunosuppresent Sale | Sale of this compound is expected in 2001. Global Pharmaceutical R&D Division could potentially receive the revenue from this sale. | Low | 5.0 |
| Kara Bio DDC | If Kara Bio does not produce a DDC, we will not owe them a milestone payment in 2001. | Low | 1.0 |
| Bimodional Funding | Go/No go decision is expected to be 1Q or early 2Q 2001. If the decision to continue development is made, Phase III studies will require funding. | Low | (11.7) |
| | **Subtotal for Low Probability Scenarios** | | **(5.7)** |

HIGHLY
CONFIDENTIAL
ABBT 0037541

**2001 PLAN**
**PHARMACEUTICAL PRODUCTS RESEARCH & DEVELOPMENT**

| | In | Out |
|---|---|---|
| **NEUROLOGY** | | |
| Depakote | • On-going activities: elderly agitation, impulsive aggression, psychosis • New activities: polyuric ovary, new DR form, 250mg ER definitive bio | • New formulations: epilepsy & migraine • Bipolar in pediatric mania • Dose Proportionality • Pediatric Patent Extension - Psych • Acute Mania • Depakote Status Epilepticus |
| ABT-594 | • Milestone funded to Go/No Go decision June 2001 for neuropathic pain. | • Funding for 3rd and 4th qt if Go decision is made • Phase IIB Chronic Persistent Pain |
| COX-II | • Completion of work started in 2000 bringing it to a logical stopping point | • Continuation of pre clinical and Phase I studies |
| ABT-089 | • Completion of work started in 2000 bringing it to a logical stopping point | • Single/Multiple rising dose PhI study |
| ABS-103 | • Completion of work started in 2000 bringing it to a logical stopping point | • Pre clinical studies • Single rising dose PhI study |
| NPB-1778 | • Completion of work started in 2000 bringing it to a logical stopping point | • Pre clinical studies • Single and rising multiple dose PhI study and formulation/bio studies |
| Hydrocodone/ibuprofen | • Rapid dissolve and controlled release forms | |
| **ANTI INFECTIVE** | | |
| Clarithromycin | • Extended Release Once/Day • Phase IV trial | • Cystic Fibrosis • Asthma |
| Ketolide | • Tablet: FDA delayed review forcing ABT to add raw new and extra tissue studies to establish NDA filing date. Cost = $5.8MM • Drug Interaction studies: Warfarin, Digoxin & Claritide #17 | • I.V. • Pediatric • Japan Ph I/II • Drug Interaction studies: Loratidine, Carbamazepine & Cyclosporine |
| Quinolone | • Tablet • $5MM milestone payment for initiating Ph IIA | • Milestone payment for initiation of Ph III $3.5MM |
| Neuraminidase (ABT-677) | | • 2-week toxicology study • single rising dose study • multiple rising dose study |
| Omnicef | • Clinic Media | • ABDS & Pharyngitis |

HIGHLY

CONFIDENTIAL
ABBT 0037542

30

| | In | Out |
|---|---|---|
| **UROLOGY/CARDIOLOGY** | | |
| Fenofibrate (Founder) | • Medical Affairs / Ph IV base level support | • Diabetes<br>• Phi Women<br>• Feno Post MI |
| **KCO** | • Pre Clinicals | |
| **HIV** | | |
| Ritonavir | • Norvir / Ritonir Combo<br>• Ei'ex A & B | |
| Kaletra | • IBR/SC/Aerofex<br>• Kivil (IBR2 reformulation)<br>• HAART Metabolic complications<br>• Short Phases IIIB Switch & Surline<br>• Expanded Access<br>• Ph II Pediatric<br>• Ph III Naïve | • Current assumption is that long term safety data from completed portion of Ph II Pediatric and Ph III Naïve studies will suffice for FDA requirements. If the FDA requires us to finish these studies we will need about $1.2MM. |
| Cyclosporine | • PREFER<br>• European Switch Kidney plus Extension<br>• Pediatric PK | |
| **CANCER** | | |
| Endothelin (ABT-627) | • Ph III pivotal study #1<br>• Initiate Ph III pivotal study #2.<br>• Blosynthetics<br>• Drug interaction studies: Fexofenadine | • Safety Stage Pus<br>• Ph II exploratories<br>• Drug interaction studies: Midazolam, Ketoconazole & Rifampin |
| TGF #1 (ABT-510) | • Multiple dose in cancer patients<br>• IND study | • Manufacturing & Toxicology |
| Metalloprotease | • Multiple dose in cancer patients<br>• IND study | • Manufacturing & Toxicology |
| Anti-Mitotic (ABT-751) | • Multiple dose in cancer patients<br>• IND study | |
| K-5 | | • Pre clinical / Ph I studies |
| FTI #2 | | • Pre clinical / Ph I studies |
| **Other New Products** | | • IDC's & In – licensing |
| Other | | • ADF, Exploratory, AEGIS Medex, productivity projects |
| | | • Bimoclomol |
| **Discovery** | | • Genset |

HIGHLY
CONFIDENTIAL
ABBT 0037543

Analgesia Venture
ABT-594
2001 PLAN KEY STATISTICS Phase II
($000)

| Project | 2001 Target | 2000 AGU | 2001 PLAN | Target vs PLAN Fav/(Unfav) Var |
|---|---|---|---|---|
| Neuronal nicotinic receptor antagonist (Milestone Funded to Go/No Go June, 2001) | 9,300 | 14,411 | 9,307 | (7) |

| Key Milestones / Assumptions | 00 AGU | 01 PLAN | | Status (on target, pending or delayed or x) |
|---|---|---|---|---|
| - IND Filing - U.S. | 2/98 | 2/98 | Completed | |
| - Initiate Phase II - U.S. | 7/98 | 7/98 | Completed | |
| - Go/No Go Clinical Efficacy (Phase IIa) | 9/99 | 9/99 | Completed | |
| - Go/No Go Clinical Efficacy (Phase IIb) | 2/01 | 6/01 | Delayed | Last patient enrolled 1/5/01, n = 269 |
| - Initiate Phase III - U.S. | 9/01 | 4/02 | Delayed | |
| - File NDA U.S./ EMEA EU | 5/03 | 9/03 | Delayed | |

| PARD | 00 AGU | 01 PLAN | |
|---|---|---|---|
| - Analytics Dev & Support | 879 | 641 | Analysis P. Support Milwaukle Chem & Process Justification |
| - Formulation Dev & Support | 745 | 226 | Formulation scale-up and process optimization |
| - Clinical Finishing | 607 | 145 | Completion of M99-114, Phase II Ph I study supplies |
| - Project Management Support | 178 | 63 | Coordination of activities and support of go/no go meeting prep |
| - PARD Total | 2,409 | 1,075 | |

**Total Venture Management:**
- Expense: $3,988, reflecting milestone funding
- Authorized Heads: Flat to AGU until July, 2001, ABT-594,Go/No Go Decision, then 11 headcount after July, 2001

| Clinical Grants | | 1st Patient Dosed | Last CRF | Riess 2000 AGU Start | End | Riess 2001 PLAN Start | End |
|---|---|---|---|---|---|---|---|
| *Phase I* | | | | | | | |
| M99-971 | Human Metabolism 3H | Apr-01 | Nov-01 | | | Apr-01 | Dec-01 |
| TBD | fMRI | Aug-01 | Nov-01 | | | Feb-01 | Nov-01 |
| TBD | Titration Optimization | Apr-01 | Jul-01 | | | Mar-01 | Sep-01 |
| *Phase IIb* | | | | | | | |
| M99-114 | Neuropathic Pain | Apr-00 | Mar-02 | Apr-00 | Nov-00 | Apr-00 | May-01 |

| SPD Requirements | | | | | Cost | | |
|---|---|---|---|---|---|---|---|
| | Req | | | Total Cost | | | |
| | Req | Heads | Total | Matl Cost | Total Cost | | Variance |
| | | | | 00 AGU | 01 PLAN | 00 AGU | 01 PLAN |
| 2000 AGU | 5 | 1 | 165 | 165 | 71 | 306 | 165 |
| 2001 PLAN | 5 | ... | 300 | 300 | 120 | 120 | 300 |
| | | | 500 | 500 | | | 500 |
| | | | 3,100 | 3,000 | 3,000 | | 100 A |
| | | | 4,065 | 3,000 | | 1,065 | |

Total

A  Increased cost result of additional CRO monitoring costs.

IIIGIII.V

CONFIDENTIAL
ABBT 0037544

Discovery
ABT-963
2001 PLAN KEY STATISTICS Phase II
($000)

| Project | 2001 Target | 2000 AGU | 2001 PLAN | Target vs PLAN Fav/(Unfav)/Var |
|---|---|---|---|---|
| Cox II Inhibitor | 1,200 | 4,000 | 1,186 | 14 |

**Key Milestones / Assumptions**

| | 00 AGU | 01 PLAN | Status (on target, pending or delayed to x) |
|---|---|---|---|
| - Initiate Phase I SD Study | 12/2000 | 12/2000 | |
| - Beyond Phase I SD Go/No Go Decision | 2/2001 | 2/2001 | |

**PARD**

| | 00 AGU | 01 PLAN |
|---|---|---|
| - Analysis Dev & Support | 195 | 21 |
| - Formulation Dev & Support | 147 | 11 |
| - Clinical Finishing | 33 | 18 |
| - Project Management Support | 29 | |
| - PARD Total | 404 | 50 |

**Total Venture Management**
- Cox II is presently not assigned to a venture and managed by Dr. George Carter in Discovery

| | Rices 2000 AGU 2001 PLAN Start | End | SFD Requirements Kgs | Heads | Total | Cost 00 AGU | Matl Cost 01 PLAN | Total Cost | Variance |
|---|---|---|---|---|---|---|---|---|---|
| 2000 AGU | Oct-00 | Feb-01 | | | 261 | 131 | 131 | 131 | |
| 2001 PLAN | | | | | | | | | |

**Clinical Grants**

| | 1st Protocol Dosed | Last CRF | Rices Start | End |
|---|---|---|---|---|
| Phase I M00-238 Single Dose (Europe) | Nov-00 | Jan-01 | Nov-00 | Feb-01 |

| Total | | | | | 261 | 131 | 131 | 131 | |
|---|---|---|---|---|---|---|---|---|---|

HIGHLY

CONFIDENTIAL
ABBT 0037545

Analgesia Venture
ABT-089
2001 PLAN KEY STATISTICS Phase II
($000)

| Project | 2001 Target | 2000 AGU | 2001 PLAN | Target vs PLAN Fav/(Unfav) Var |
|---|---|---|---|---|
| Neuronal nicotinic receptor modulator (Unfunded) | 600 | 3,000 | 613 | (13) |

**Key Milestones / Assumptions**

| | 00 AGU | 01 PLAN | |
|---|---|---|---|
| - Transition Team Go/No Go | | TBD | Starts (on target, pending or delayed to x) |
| | | | Unfunded, program on hold |

**PARD**

| | 00 AGU | 01 PLAN |
|---|---|---|
| - Analytics Dev & Support | 156 | -- |
| - Formulation Dev & Support | 147 | -- |
| - Clinical Finishing | 34 | -- |
| - Project Management Support | 29 | -- |
| PARD Total | 366 | -- |

**Total Venture Management**
- Expenses: $3,988, reflecting milestones funding
- Authorized Heads: Flat to AGU until July, 2001, ABT-594 Go/No Go Decision, then 11 headcount after July, 2001

| Clinical Grants | 1st Patient Dosed | Last CRF | R/ens 2000 AGU Start | End |
|---|---|---|---|---|

**SFD Requirements**

| | Kgs | Heads | Mstl Cost | Total Cost |
|---|---|---|---|---|
| 2000 AGU | -- | -- | -- | -- |
| 2001 PLAN | -- | -- | -- | -- |

| | R/ens 2001 PLAN Start | End | | Cost | |
|---|---|---|---|---|---|
| | | | Total | 00 AGU | 01 PLAN | Variance |

Phase I

Total

IIIGHLY
CONFIDENTIAL
ABBT 0037546

33

Analgesia Venture
**ABS-103**
2001 PLAN KEY STATISTICS Pass II
($000)

| Project | 2001 Target | 2000 AGU | 2001 PLAN | Target vs PLAN Fav/(Unfav) Var |
|---|---|---|---|---|
| ABS - 103 (Unfunded) | | | | |

| Key Milestones / Assumptions | | 00 AGU | 01 PLAN | Status (on target, pending or delayed to x) |
|---|---|---|---|---|
| - DDC Meeting | | | 4/2001 | |

| PARD | | 00 AGU | 01 PLAN | |
|---|---|---|---|---|
| - Analysis Dev & Support | | | | |
| - Formulation Dev & Support | | | | |
| - Clinical Finishing | | | | |
| - Project Management Support | | | | |
| - PARD Total | | | | |

**Total Venture Management**
- Expenses: $3,988, reflecting milestones funding
- Authorized Heads: Flat to AGU until July, 2001, ABT-594, Go/No Go Decision, then 11 headcount after July, 2001

|  | R/em 2000 AGU Start End | R/em 2001 PLAN Start | RPD Requirements | | | |
|---|---|---|---|---|---|---|
|  | | | Kg | Heads | Mat'l Cost | Total Cost |
| 2000 AGU | | | | | | |
| 2001 PLAN | | | | | | |

| Clinical Grants | 1st Patient Dosed | Last CRF | R/em 2000 AGU Start End | R/em 2001 PLAN Start End | | |
|---|---|---|---|---|---|---|
|  | | | | | Cost | |
|  | | | | Total | 00 AGU | 01 PLAN Variance |

*Phase I*

Total

HIGHLY
CONFIDENTIAL
ABBT 0037547

34

Analgesia Venture
NPS 1776
2001 PLAN KEY STATISTICS Pass II
($000)

| Project | 2001 Target | 2000 AGU | 2001 PLAN | Target vs PLAN Fav/(Unfav) Yar |
|---|---|---|---|---|
| NPS-1776 (Unfunded) | 500 | ... | 537 | (37) |

**Key Milestones / Assumptions**

| | 00 AGU | 01 PLAN |
|---|---|---|
| - DDC Meeting | | 4/2001 |

Status (on target, pending or delayed to x)

**PADD**
- Analysis Dev & Support
- Formulation Dev & Support
- Clinical Finishing
- Project Management Support
- PADD Total

| | 00 AGU | 01 PLAN |
|---|---|---|
| | ... | ... |
| | ... | ... |
| | ... | ... |

|  | 1st Patient Dosed | Last CRF | R/cca 2000 AGU Start | End | 2000 AGU 2001 PLAN, | R/cca 2001 PLAN Start | End |
|---|---|---|---|---|---|---|---|

**SPD Requirements**

| | Kgs | Heads | Mat'l Cost | Total Cost |
|---|---|---|---|---|
| | ... | ... | ... | 490 |

| | Cost | | |
|---|---|---|---|
| Total | 00 AGU | 01 PLAN | Variance |
| | ... | ... | ... |

**Total Venture Management**
- Expense: $3,988, reflecting milestone funding
- Authorized Heads: Flat to AGU until July, 2001, ABT-594/Go/No Go Decision, then 11 headcount after July, 2001

**Clinical Grants**

Total

HIGHLY
CONFIDENTIAL
ABBT 0037548

35

ANTI-INFECTIVE FRANCHISE
CLARITHROMYCIN
2001 PLAN KEY STATISTICS
($000)

| Indication | 2000 AGU | 2001 Plan | 2001 PLAN Fav/(Un)av) vs. AGU |
|---|---|---|---|
| Extended Release Once/Day | 10,685 | 5,463 | 5,223 |
| Pediatric New Strength (MHz) | 107 | 41 | 66 |
| XL AGI Patent Protection world wide (PARD/XDC) | 883 | 152 | 731 |
| AI Pediatric | 4,573 | 30 | 4,543 |
| Phase IV tell | 3,091 | 9,395 | (6,304) |
| AI 1 Gram Tablet | 2,685 | 11 | 2,874 |
| Japan 400MG Tablet | 1,881 | 0 | 1,881 |
| Other | 2,109 | 584 | 1,525 |
| Total Clarithromycin | 26,317 | 15,676 | 10,639 |
| Plan Target | 28,400 | 14,500 | (11,500) |
| Variance Fav/(Unf) vs. target | 83 | (776) | (861) |

| Key Milestones / Assumptions | '00 AGU | '01 PLAN | Status |
|---|---|---|---|
| Extended Release Once/Day | | | |
| • Initiate BAL study Label addition for Biaxin XL | — | 8/00 | Complete |
| • Initiate Mucolytic -Private IND Studies (investig. Initiated) | — | 8/00 | Complete |
| • Initiate Immunomodulatory Program –Private IND Studies (investig. Initiated) | — | 8/00 | Complete |
| • Initiate Pertussis study (investigator initiated) | — | TBD | |

| PARD | AGU | '01 PLAN | Status |
|---|---|---|---|
| • Patent protection effort for XL and MR formulations | 1/00 | 8/01 | Ongoing |

| | AGU | 2001 PLAN | 2001 vs AGU Fav/(Unf) | PARD Variance by Project |
|---|---|---|---|---|
| • Budget ($000) | 879 | 335 | 544 | ER Once/Day 1,284 |
| Analytical Development & Support | | | | Ped New Stre 107 |
| Formulation Development & Support | 2,061 | 231 | 1,830 | AI Ped I/Day 449 |
| Clinical Finishing | 299 | 350 | (59) | Patent 831 |
| Project Mgt. | 320 | 137 | 183 | Other 47 |
| Total | 3,559 | 1,001 | 2,498 | 2,498 |

| Venture Management (Total Department) | CARD Requirements |
|---|---|

ANTI-INFECTIVE FRANCHISE
Ketolide ABT-773
2001 PLAN KEY STATISTICS
[2000]

| Project | '00 Actual | 2001 PLAN | 2001 PLAN vs. '00 Actual Fcst/(Unfav) |
|---|---|---|---|
| KETOLIDE ABT-773 | | | |
| Tablet | | | |
| Pediatric | | | |
| Japan Formulation/Registration | | | |
| IV | | | |
| Target | | | |
| Variance Fcst/(Unf) vs. Target | | | |

A) Unfunded IV Project responsible for variance from target.
B) Variance expected to be reduced in APU by reduction of the SPD bulk drug campaign and reduction in International support to Japan registration.
C) Japan Registration estimate for 2001 assumes delay in Phase III studies to 2002.

**Key Milestones / Assumptions**

| | '00 AGU | '01 PLAN | Status |
|---|---|---|---|
| Complete Phase III | | | Complete Pivotal changes will delay Europe start. |
| End of Phase II – FDA Meeting | | | Phase II delayed; studies will start 4Q 00, Europe 1Q 01 |
| Initiate Phase III – North America / Europe | | | Additional sites to achieve required patients by NDA filing date |
| Initiate Phase III – South Africa / South America | | | No funding for Pediatric in 2001. |
| Pediatric Formulation Go / No-Go | | | Discussing with SPD the possibility for reduction of raw delivery |
| SPD Bulk Drug | | | On target |
| Initiate Phase III CAP / Sinusitis comparator studies | | | NDA Filing delayed to 3Q 2002 |
| File Tablet NDA | | | No funding for Pediatric or IV in 2001 Plan. |
| File Pediatric and IV NDAs | | | |

**PARD**

| | '00 AGU | '01 PLAN | Status |
|---|---|---|---|
| Scale Up activities 75L | | | Complete |
| Intermediate scale up 300L | | | Complete |

| | | | 2001 Plan vs. AGU Fcst/(Unf) |
|---|---|---|---|
| Budget | | | |
| Analytical Development & Support | | | |
| Formulation Development & Support | | | |
| Clinical Finishing | | | |
| Project Mgt. | | | |
| Total | | | |

**Venture Management**
Expenses
$12,220M (increase of $3,564M vs 2000 Actual; includes ABT-492 Milestone payment of $2MM.
Total Heads = 41, unchanged vs. AGU. Abbott full time = 38, unchanged vs. AGU.

| | Kgs | Heads | Direct Cost | Task | Total Cost |
|---|---|---|---|---|---|
| 2000 AGU | | | | | |
| 2001 Plan | | | | | |

A) 2158 Kgs for Tablet Formulation, 242 Kgs for Pediatric, 80 Kgs for IV at $7,500 /Kg.
B) Total CAPD costs include headcount related charges of $7,243M.
C) $1,200 Kgs @ $7,500/kg for Tablet, not presending $1.75MM.
D) 1,875 Kgs @ $5,000/kg + headcount and preapending charges of $8,595M. Does not reflect planned reduction of raw bulk drug campaign.

| | 1st Patient Dosed | Last CRF | RIOSS 2000 Start | End | RIOSS 2001 PLAN Start | End | Study Total | 2000 AGU | 2001 PLAN | 2001 Fcst/(Unfav) vs. AGU |
|---|---|---|---|---|---|---|---|---|---|---|
| **ACPRU STUDIES (Initiated in 2001)** | | | | | | | | | | |
| Sio 3000 – 100mg, QD | | | | | | | | | | |
| Sio 3000 – 2000L, BID | | | | | | | | | | |
| Sio 3000 – 4000L, BID | | | | | | | | | | |
| Drug Interaction Loratidine – (delayed to 2002) | | | | | | | | | | |
| Drug Interaction Warfarin | | | | | | | | | | |
| Drug Interaction Digoxin | | | | | | | | | | |
| Drug Interaction Carbamazepine (delayed in 2001) | | | | | | | | | | |
| Drug Interaction Cyclosporin (delayed to 2001) | | | | | | | | | | |
| Drug Interaction Geriatric #17 | | | | | | | | | | |
| ABT-773 Site ESL in 2001 | | | | | | | | | | |
| ACPRU Total New 2001 Studies | | | | | | | | | | |
| **PHASE III STUDIES** | | | | | | | | | | |
| CAP | | | | | | | | | | |
| Sinusitis | | | | | | | | | | |
| AECB | | | | | | | | | | |
| Whiting | | | | | | | | | | |
| **TOTAL PHASE III STUDIES** | | | | | | | | | | |
| 2000 External Site Studies | | | | | | | | | | |
| Japan Phase I | | | | | | | | | | |
| Tissue Studies | | | | | | | | | | |
| Tissue Study – Cmin – 150mg | | | | | | | | | | |
| Tissue Study – Gottlieb – 150mg QD vs. 150mg BID | | | | | | | | | | |
| Renal | | | | | | | | | | |
| Hepatic | | | | | | | | | | |
| **JAPAN STUDIES (New Formulation)** | | | | | | | | | | |
| Japan Phase I | | | | | | | | | | |
| Japan Phase III | | | | | | | | | | |
| **PHASE III STUDIES** | | | | | | | | | | |
| Phase III Start-Up | | | | | | | | | | |
| CAP – Levo 500mg QD, NA/SA (650 pat.) | | | | | | | | | | |
| CAP – Open Label NA (200 pat.) | | | | | | | | | | |
| CAP – Amoxicillin + Azi. EU (500 pat.) | | | | | | | | | | |
| Sinusitis – Cefteroline 250mg BID, NA (150 pat.) | | | | | | | | | | |
| Sinusitis – Open Label, NA,SA,EU (500 pat.) | | | | | | | | | | |
| Sinusitis – vs. Augmentin 875mg BID, EU (500 Pats) | | | | | | | | | | |
| Sinusitis Double Tap | | | | | | | | | | |
| AECB – Levo 500mg QD, NA | | | | | | | | | | |
| AECB – Azithromycin NA,EU,SAF | | | | | | | | | | |
| Pharyngitis – Penicillin 250 TID, NA/SA (520 pat.) | | | | | | | | | | |
| Pharyngitis – Penicillin 500mg QID, EU (520 pat.) | | | | | | | | | | |
| **Other Studies** | | | | | | | | | | |
| A.D. Little Pediatric Taste Testing | | | | | | | | | | |
| Completed Pediatric Prototype Studies | | | | | | | | | | |
| Microbiology PKPD Studies | | | | | | | | | | |
| Pediatric PKPD , Phase II | | | | | | | | | | |
| **GRAND TOTAL, (EXCLUDING ACPRU)** | | | | | | | | | | |

HIGHLY
CONFIDENTIAL
ABBT 0037550

ANTI-INFECTIVE FRANCHISE
QUINOLONE ABT-492
2001 PLAN KEY STATISTICS
($000)

| | 2000 Actual | 2001 PLAN | 2001 PLAN Fav/(Unfav) vs. Actual |
|---|---|---|---|
| Indication | | | |
| Development | 7,063 | 21,341 | (14,278) |
| Milestone Payment (Phase IIA) | 0 | 3,000 | (3,000) |
| Total Quinolone | 7,063 | 24,341 | (17,278) |
| Target | 6,800 | 25,000 | (18,200) |
| Variance Fav/(Unf) vs. target | (263) | 659 | (922) |

| Key Milestones / Assumptions | '00 AGU | '01 PLAN | Status |
|---|---|---|---|
| • INITIATE PHASE I STUDIES | 4Q '00 | 4Q '00 | Complete |
| • INITIATE PHASE IIA SAFETY STUDY. | — | 3Q '01 | On target |
| • NDA Filing | 4Q '03 | 4Q '04 | Delayed one year due to funding limitation. |

| PARD | '00 AGU | '01 PLAN | |
|---|---|---|---|
| • Formulation Development | — | 1/01 | On target |
| IDC Phase II | — | 5/01 | On target |
| PARD Commercial | | | |

| • Budget (PARD) | '00 AGU | '01 PLAN | Fav/(Unf) |
|---|---|---|---|
| Analytical Development & Support | 225 | 515 | (290) |
| Formulation Development & Support | 274 | 341 | (67) |
| Clinical Finishing | 36 | 10 | 26 |
| Project Mgt. | 59 | 95 | (36) |
| Total | 594 | 961 | (367) |

| Venture Management (Total Department) | | CAPD Requirements | | | Pilot | | |
|---|---|---|---|---|---|---|---|
| • Expense: | | | Kgs | Heads | Plant | Personnel | Total Cost |
| $13,622M (increase of $3,316M vs 2000 Actual; includes ABT-492 Milestone payment of $3MM. | | AGU | 0 | 0.5 | 480 | 110 | 595 A |
| $3MM Milestone Payment) | | 2001 PLAN | 600 | 6.0 | 1692 | 1,470 | 5,762 B |
| • Total Heads - 41, unchanged vs. AGU. Abbott full time - 29, unchanged vs. AGU. | | A) CAPD Pilot Plant 12 weeks @ $40k/week and 1 person for 6 months | | | | | |
| | | B) CAPD Pilot Plant 44 weeks @ $43k/week, 6 headcount @$264M, 600kg of bulk drug. | | | | | |

| | 1st Patient Dosed | Last CRF | R/OSS 2000 AGU Start | End | R/OSS 2001 PLAN Start | End | Study Total | Cost ($000) 2000 Act. | 2001 PLAN | 2001 Fav/(Unfav.) a. 2000 Act |
|---|---|---|---|---|---|---|---|---|---|---|
| Phase I | | | | | | | | | | |
| Single Dose/ Food Effect in Healthy Volunteers (106 pat) | 11/00 | 01/01 | 4Q 2000 | 4Q 2000 | 5/00 | 01/01 | 850 | 680 | 170 | 510 |
| Multiple Rising Doses in Healthy Volunteers (50 patients) | 01/01 | 03/01 | 4Q 2000 | 4Q 2000 | 02/01 | 09/01 | 500 | 0 | 500 | (500) |
| Phase IA / Bio Studies (3 studies) | | | 04/01 | 09/01 | 04/01 | 09/01 | 700 | | 700 | (700) |
| PHASE I TOTALS | | | | | | | 2,050 | 680 | 1,370 | (690) |
| Microbiology Studies | | | | | | | 710 | 0 | 710 | (710) |
| Phase IIA | | | | | | | | | | |
| AECB (250 patients) | 09/01 | 04/02 | | | 09/01 | 04/02 | 3,750 | 0 | 2,083 | (2,083) |
| SUBTOTAL PHASE I / PHASE IIA | | | | | | | 6,510 | 680 | 4,163 | (3,483) |
| Phase II B | | | | | | | | | | |
| CAP (250 patients) | 11/01 | 07/02 | | | 11/01 | 07/02 | 3,750 | 0 | 837 | (837) |
| Uncomplicated UTI (300 patients) | 01/02 | 09/02 | | | 01/02 | 09/02 | 1,650 | 0 | 0 | 0 |
| Skin and Skin Structure Infection (300 patients) | 01/02 | 12/02 | | | 01/02 | 12/02 | 2,100 | 0 | 0 | 0 |
| PHASE II B TOTAL | | | | | | | 7,500 | 0 | 837 | (837) |
| Total | | | | | | | 14,010 | 680 | 5,000 | (4,320) |

DCSOUPERONPLANQDT779syd.723                    10:24 AM

HIGHLY
CONFIDENTIAL
ABBT 0037551

3B

ANTI-INFECTIVE FRANCHISE
OMNICEF
2001 PLAN KEY STATISTICS
($000)

| | 2000 AGU | 2001 PLAN | 2001 PLAN Fav/(Unfav) vs. AGU |
|---|---|---|---|
| Indication | 0 | 4,843 | (4,843) |
| Development | 0 | | 0 |
| | 0 | 4,843 | (4,843) |
| Total | 0 | 5,000 | (5,000) |
| Target | | | |
| Variance Fav/(Unf) vs. Target | 0 | 157 | 157 |

| Key Milestones / Assumptions | '00 AGU | '01 PLAN | Status |
|---|---|---|---|
| • INITIATE ACUTE OTITIS MEDIA STUDY | | 09/01 | On Target |

| PAHD | '00 AGU | '00 AGU | Status |
|---|---|---|---|
| • To be defined | | | |

| | '00 APU | '00 AGU | AGU vs APU Fav/(Unf) |
|---|---|---|---|
| • Budget | 0 | 92 | (92) |
| Clinical Finishing | 0 | 0 | 0 |
| Project Mgt. | 0 | 0 | 0 |
| Total | 0 | 92 | (92) |

Venture Management (Total Department)
• Expenses
  $12,729M (Increase of $1,844M vs 2000 Actual; Includes AHT-492 Milestone payment of $5MM. $5MM Milestone Payment)
• Total Heads = 41 , unchanged vs AGU. Abbott Toll Hres = 27, unchanged vs. AGU.

| | CAPD Requirements | | Pilot Plant | | |
|---|---|---|---|---|---|
| | Kgs | Heads | Plant | Personnel | Total Cost |
| AGU | 0 | 0 | 0 | 0 | 0 |
| 2001 PLAN | 0 | 0.0 | 0 | 0 | 0 |

| | 1st Patient Dosed | Last CRF | R/OSS 2000 AGU Start | End | R/OSS 2001 PLAN Start | End | Study Total | Cost ($000) 2000 AGU | 2001 PLAN | 2001 Fav/(Unfav.) vs. AGU |
|---|---|---|---|---|---|---|---|---|---|---|
| Phase IV | | | | | | | | | | |
| Acute Otitis Media 3 Arm 50 OD BID vs. Zithromax (250 pat) | 06/01 | 07/02 | | | 06/01 | 05/02 | 6,000 | | 3,000 | (3,000) |
| PHASE IV TOTALS | | | | | | | 6,000 | | 3,000 | (3,000) |

L:\GROUP\BROWN\PLAN\2001\omnikeyst.WK4     06:03 PM

HIGHLY
CONFIDENTIAL
ABBT 0037552

39

UROLOGY
KCO ABT-598
2001 PLAN KEY STATISTICS
($000)

**Project**

Project Name  KCO ABT-598

| | 2001 Target | 2000 AGU | 2001 PLAN | PLAN vs TARGET Fav/Unfav) Var |
|---|---|---|---|---|
| | 4500 | 0 | 4960 | (460) |

**Key Milestones / Assumptions**

| | 00 AGU | 01 PLAN | Status (on target, pending or delayed to x) |
|---|---|---|---|
| - First Study | N/A | 11/01 | On target to PLAN |
| - Second Study | N/A | 5/02 | On target to PLAN |
| - Feasibility of ER Prototypes completed | N/A | 11/02 | On target to PLAN |
| - Go/No go Decision | N/A | 11/02 | On target to PLAN |

**PARD**

| | 00 PLAN | 01 PLAN | |
|---|---|---|---|
| - Analytics Dev & Support | | 325 | Support Discovery |
| - Formulation Dev & Support | | 221 | |
| - Clinical Finishing | | 55 | |
| - Project Management Support | | 43 | |
| - *PARD Total* | | 646 | |

**Total Venture Management**
- Expense:  Plan expense at $1,528.
- Authorized Heads: D-42U headcount at 14.  KCO estimated equivalents 5.9

**Discovery Requirements**

| | Kgs | Heads | Mat'l Cost | Total Cost |
|---|---|---|---|---|
| 2000 AGU | -- | -- | -- | -- |
| 2001 PLAN | -- | -- | -- | -- |

| | Rloss 2001 PLAN | | | Cost | | |
|---|---|---|---|---|---|---|
| | Start | End | Total | 00 AGU | 01 PLAN | Variance |
| | 11/01 | 2/02 | 750 | 0 | 380 | (380) |
| | 5/02 | 6/02 | | | | |
| | | | 750 | | 380 | (380) |
| | | | | | | 40 |

**Clinical Grants**

| Protocol | Study Name | 1st Patient Dosed | Last CRF | Rloss 2000 AGU Start | End |
|---|---|---|---|---|---|
| *Pre-Phase I* | | | | | |
| TBD | SD Escalating Dose | 11/01 | 2/02 | | |
| TBD | Rate of Rise | 5/02 | 6/02 | | |
| *Phase I* | | | | | |

*Phase II*

*Phase III*

  Total

24-Jan

HIGHLY CONFIDENTIAL ABBT 0037553



**ANTIVIRAL**
**NORVIR  ABT-538**
**2001 PLAN KEY STATISTICS**
**($000)**

| Project | 2001 Target | 2000 AGU | 2001 PLAN | PLAN vs TARGET Fav/(Unfav) Var |
|---|---|---|---|---|
| Venture Programs | | | | |
| Phase-IV Programs | 2,000 | 8,520 | 1,760 | 220 |
| Total | 2,000 | 4,470 | 2,240 | (240) |
| | 4,000 | 13,000 | 4,000 | (20) |

**Key Milestones / Assumptions**
- Continue combination studies

Status (on target, pending or delayed to x): Ongoing

| PARD | 00 AGU 2001 | 01 PLAN 2001 |
|---|---|---|
| - Analytical Dev & Support | 381 | 84 |
| - Formulation Dev & Support | 259 | 52 |
| - Clinical Finishing | 693 | 28 |
| Project Management Support | 332 | 53 |
| PARD Total | 1,665 | 217 |

**Clinical Venture Management**
Expense: $993M; $283 for Venture $710 for PHASE IV
Authorized Heads: Total 0 heads: 1 Venture, 5 PHASE IV

| Initial Grants | | | | Rfcas 2000 AGU | | Rfcas 2001 PLAN | | SBD Requirements | | | | Cost | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Protocol | Study Name | 1st Patient Dosed | Last CRF | Start | End | Start | End | Heads Total | kgs | 00 AGU | 01 PLAN Variance | Total | Matl Cost | 00 AGU | 01 PLAN | Variance |
| VENTURE STUDIES | | | | | | | | | | | | | | | | |
| M98-985 | RTV/IDV Combo Study | 7/99 | 12/00 | 7/99 | 12/00 | 7/99 | 12/00 | 609 | | 460 | 0 | 3,050 | 460 | -50 | 347 | 450 |
| PHASE IV STUDIES | | | | | | | | | | | | | | | | |
| V98-402 | Norvir/Roche Combo | 4/98 | TBD | 4/98 | 12/00 | 4/95 | 07/02 | | | | | 3,050 | | -50 | 347 | (397) |
| M98-824 | Elica A | 4/00 | TBD | 7/99 | 3/02 | 7/99 | 12/02 | | | | | 1,718 | | 527 | 340 | 187 |
| V99-019 | Elica B | 4/00 | TBD | 7/99 | 3/02 | 7/99 | 12/02 | | | | | 1,888 | | 582 | 380 | 202 |
| A99-047 | NICE | 9/99 | TBD | 7/99 | 12/00 | 7/99 | 12/01 | | | | | 2,172 | | 1,448 | 0 | 1,448 |
| TOTAL PHASE IV STUDIES | | | | | | | | | | | | 8,830 | | 2,507 | 1,067 | 1,440 |
| OTHER STUDIES | | | | | | | | | | | | | | | | |
| A99-827 | Prometheus – final payment | | | | | | | | | | | 750 | | 0 | 200 | (200) |
| Total | | | | | | | | | | | | 9,580 | | 2,507 | 1,267 | 1,240 |

2-Jan

HIGHLY CONFIDENTIAL
ABBT 0037554



ANTI-VIRAL
KALETRA ABT-378
2001 PLAN KEY STATISTICS
(R&D)

HIGHLY
CONFIDENTIAL
ABBT 0037555

ONCOLOGY GROUP
ATRASENTAN (ABT-627)
2001 PLAN KEY STATISTICS
($000)

| Project | | 2001 Target | 2000 AGU | 2001 PLAN | PLAN vs Target Fav(Unfav) Var |
|---|---|---|---|---|---|
| Endothelin Antagonist | | 39,200 | 13,000 | 38,643 | 557 |

| Key Milestones / Assumptions | | 00 AGU | 01 PLAN | Status (on target, pending or delayed to x) |
|---|---|---|---|---|
| - Phase III Pivotal Study (M00-211) | | 4Q00 | 6/01 | Delayed to 6/01. |
| - Initiate Phase III Pivotal Study #2 (M00-244) | | -- | 6/01 | Delayed to 6/01. |
| - CIIc, Bioequivalence and Drug Interactions | | -- | 2Q01 | On target |

| PARD | | 00 AGU | 01 PLAN | Note: |
|---|---|---|---|---|
| - Analytics Dev & Support | | 601 | 1,666 | NDA kits and stability support, plus clinical study |
| - Formulation Dev & Support | | 440 | 833 | supply and re-supply. |
| - Clinical Finishing | | 67 | 1,018 | |
| - Project Management Support | | 60 | 185 | |
| - PARD Total | | 1,168 | 3,692 | |

Total Venture Management
- Expenses: $7,246M of $11,712M
- Authorized Heads: 38 Regular and 9 Other

| | | R/oss 2000 AGU | | R/oss 2001 PLAN | | No back-defrates are planned; process is stinsfiss.work services. |
|---|---|---|---|---|---|---|
| | | Start | End | Start | End | |
| | | | 8/07 | 8/07 | 12/00 | 2000 AGU |
| | | | | | 1/04 | 2001 PLAN |

| | | | | | SPD Requirements | | | | | | | Cost | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Kgs | Heads | Matl Cost | Total Cost | | | Total | 00 AGU | 01 PLAN | Variance |
| | | | | | 30 | 2 | 116 | 350 | | | | | | |
| | | | | | | | | 699 | | | | | | |

| Clinical Grants | | 1st Patient Dosed | Last CRF | R/oss 2000 AGU | | R/oss 2001 PLAN | | | Kgs | Heads | Matl Cost | Total | 00 AGU | 01 PLAN | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Start | End | Start | End | | | | | | | | |
| **Phase II** | | | | | | | | | | | | | | | |
| M98-594 | European PCa Study | 2/98 | TBD | 8/97 | 12/99 | 8/07 | 12/00 | | 9,858 | -- | -- | 9,858 | -- | 12,420 | (10,470) |
| M97-739 | Open Extension of 600 & 594 | 4/98 | TBD | 1/98 | 12/00 | 1/08 | 12/00 | | 3,200 | -- | -- | 3,200 | -- | 6,688 | (6,688) |
| Clin Pharm | QTc | 4/01 | 6/01 | n/a | n/a | 4/01 | 12/01 | | 281 | 2 | -- | 281 | -- | 848 | (281) |
| Clin Pharm | Bioequivalence, | 6/01 | 8/01 | n/a | n/a | 6/01 | 12/01 | | 321 | -- | -- | 321 | -- | 266 | (321) |
| Clin Pharm | Drug Interaction – Midazolam | 1Q02 | 2Q01 | n/a | n/a | 1Q02 | 2Q02 | | 0 | -- | -- | 0 | -- | -- | -- |
| Clin Pharm | Drug Interaction – Ketoconazole | 1Q02 | 2Q01 | n/a | n/a | 1Q02 | 2Q02 | | 0 | -- | -- | 0 | -- | -- | -- |
| Clin Pharm | Drug Interaction – Fexofenadine | 4/01 | 6/01 | n/a | n/a | 6/01 | 6/01 | | 162 | -- | -- | 162 | -- | 182 | (182) |
| Clin Pharm | Drug Interaction – Rifampin | 1Q02 | 2Q01 | n/a | n/a | 1Q02 | 3Q02 | | 0 | -- | -- | 0 | -- | -- | -- |
| **Phase III** | | | | | | | | | | | | | | | |
| M00-211 | Phase III Pivotal #1 | 6/01 | 8/03 | 12/00 | 8/03 | 12/00 | 1/04 | | 39,338 | 2 | 1,950 | 39,338 | 1,950 | 12,420 | (10,470) |
| M00-244 | Phase III Pivotal #2 | 6/01 | 12/04 | -- | -- | 6/01 | 12/04 | | 35,000 | -- | -- | 35,000 | -- | 6,688 | (6,688) |
| M00-268 | M00-211 & M00-244 LT Extension | TBD | TBD | -- | -- | 10/01 | 12/04 | | 11,000 | -- | -- | 11,000 | -- | 848 | (848) |
| TBD | Compassionate Use | TBD | TBD | -- | -- | 7/01 | 12/04 | | 2,000 | -- | -- | 2,000 | -- | 266 | (266) |
| Less Clin Pharm studies | | | | | | | | | (764) | -- | -- | (764) | -- | (764) | 764 |
| Total | | | | | | | | | 100,394 | 2 | 1,950 | 100,394 | 1,950 | 19,252 | (17,302) |

25-Jan

IIIGIIIIY

CONFIDENTIAL
ABBT 0037556

**ONCOLOGY GROUP**
**TSP (ABT-510)**
**2001 PLAN KEY STATISTICS**
**($000)**

| eet | 2001 Target | 2000 AGU | 2001 PLAN | PLAN vs Target Fav(Unfav) Var |
|---|---|---|---|---|
| | | | | (981) |
| ntiangiogenesis Thrombospondin | 9,000 | 6,600 | 9,981 | |

**Milestones / Assumptions**

| | 01 PLAN | | Status (on target, pending or delayed to x) |
|---|---|---|---|
| nitiate Phase I Multiple Dose Study | 2/01 | | Delayed - Accommodate European Ethics Committee |
| re-IND Meeting | 2Q/01 | | On Target |
| nitiate IND Study | 6/01 | | On Target |

| RD | 00 AGU | 01 PLAN | Notes |
|---|---|---|---|
| nalytics Dev & Support | 391 | 525 | |
| ormulation Dev & Support | 211 | 355 | |
| linical Finishing | 74 | 165 | |
| roject Management Support | 86 | 105 | |
| PARD Total | 762 | 1,150 | |

**al Venture Management**
xpense: $625M of $11,712M
uthorized Heads: 38 Regular and 9 Other

| | R/loss 2000 PLAN | | R/loss 2001 PLAN | | SPD Requirements | | | | Cost | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start | End | Start | End | Kgs | Heads | Total | 00 AGU | MerT Cost | 01 PLAN | Variance |
| 2000 AGU | | | 10/00 | 11/01 | 7 | | 1,236 | 700 | | 972 | (272) |
| 2001 PLAN | | | 5/00 | 3/01 | 5 | | 300 | 225 | | 81 | 144 |
| | | | 4/01 | 2/02 | | | 300 | ... | | 218 | (218) |
| | | | 8/01 | 1/02 | | | 400 | ... | | 350 | (350) |
| | | | | | | | 2,236 | 925 | 480 | 1,621 | (696) |

| tool Grants | | 1st Patient Dosed | Last CRF | R/loss 2000 PLAN | | |
|---|---|---|---|---|---|---|
| | | | | Start | End | |
| tse I | Multiple Dose in Cancer Patients | 2/01 | 11/01 | 9/00 | 5/01 | |
| 00-153 | University of Texas - Dr. Fidler | ... | ... | 5/00 | 3/01 | |
| /A | University of Texas - Dr. Fidler | ... | ... | ... | ... | |
| BD | IND Study | 6/01 | 1/02 | ... | ... | |

HIGHLY

CONFIDENTIAL
ABBT 0037557

'otal

o-Jan

44

ONCOLOGY GROUP
MMPI #2 (ABT-518)
2001 PLAN KEY STATISTICS
($000)

| Project | 2001 Target | 2000 AGU | 2001 PLAN | PLAN vs Target Fav/(Unfav) Var |
|---|---|---|---|---|
| Matrix Metalloproteinase Inhibitor | 7,000 | 5,000 | 7,382 | (382) |

**Key Milestones / Assumptions**

| | 00 AGU | 01 PLAN | Status (on target, pending or delayed to x) |
|---|---|---|---|
| - Initiate Phase I Multiple Dose Study | 10/00 | 1/01 | Delayed - due to safety related protocol revisions |
| - Pre-IND Meeting | -- | 2Q/01 | On Target |
| - Initiate IND Study | -- | 8/01 | On Target |

**PARD**

| | 00 AGU | 01 PLAN | Note: |
|---|---|---|---|
| - Analytics Dev & Support | 276 | 546 | Clinical Supplies for Phase I trial |
| - Formulation Dev & Support | 235 | 355 | |
| - Clinical Finishing | 78 | 59 | |
| - Project Management Support | 61 | 74 | |
| - PARD Total | 648 | 1,031 | |

**Total Venture Management**
- Expense: $604M of $1,712M
- Authorized Heads: 38 Regular and 9 Other

| | 1st Patient Dosed | Last CRF | Floss 2000 AGU Start | End | Floss 2001 PLAN Start | End |
|---|---|---|---|---|---|---|
| | | | 10/00 | 12/00 | 11/00 | 1/02 |
| | 2/01 | 1/02 | | | 6/01 | 1/02 |
| | 8/01 | 1/02 | | | | |

**SPD Requirements**

| | Kgs | | Heads | | Cost | | |
|---|---|---|---|---|---|---|---|
| | | | | Total | 00 AGU | Met'l Cost | 01 PLAN | Total Cost |
| 2000 AGU | -- | | -- | 680 | 375 | | 768 | (393) |
| 2001 PLAN | -- | | -- | 400 | -- | | 350 | (350) |
| | | | | 1,080 | 375 | | 1,118 | (743) |

**Clinical Grants**

| Phase I | | |
|---|---|---|
| MOO-235 | Multiple Dose in Cancer Patients | |
| TBD | IND Study | |

Total

30-Jan

HIGHLY
CONFIDENTIAL
ABBT 0037558

**ONCOLOGY GrOUP**
**ANTI-MITOTIC E96I (ABT-751)**
**2001 PLAN KEY STATISTICS**
**($000)**

| oject | 2001 Target | 2000 AGU | 2001 PLAN | PLAN vs Target Fav(Unfav) Var |
|---|---|---|---|---|
| Anti-Mitotic | 10,000 | 3,000 | 8,331 | 1,669 |

**iry Milestones / Assumptions**

| | 00 AGU | 01 PLAN | Status (on target, pending or delayed to x) |
|---|---|---|---|
| Delivery of Clinical Supplies | | 4/01 | Delayed - due to Pilot Plan limitations |
| Initiate Phase I Multiple Dose Study | | 6/01 | On Target |
| Pre-IND Meeting | | 4/01 | On Target |
| Initiate Phase II Safety & Efficacy | | 2/02 | On Target |

| | 00 AGU | 01 PLAN | Notes |
|---|---|---|---|
| Analytics Dev & Support | ... | 630 | Development of Phase II formulation, pending encouraging |
| Formulation Dev & Support | ... | 432 | MTD results. |
| Clinical Finishing | ... | 112 | |
| Project Management Support | ... | 126 | |
| PARD Total | ... | 1,300 | |

**SPD Requirements**

| | R/case 2001 PLAN | | | | | Cost | | |
|---|---|---|---|---|---|---|---|---|
| | Start | End | Kgs | Heads | Total | 00 AGU Marl Cost | 01 PLAN Marl Cost | Total Cost |
| 2000 AGU | 4/01 | 3/02 | 10 | 3 | 800 | ... | 250 | 675 |
| 2001 PLAN | 6/01 | 1/02 | | | 400 | ... | | 350 |

**SPD Requirements (Cost)**

| | Total | 00 AGU | 01 PLAN | Variance |
|---|---|---|---|---|
| | 800 | ... | 675 | (675) |
| | 400 | ... | 350 | (350) |
| | 1,000 | ... | ... | ... |
| | 1,000 | ... | ... | ... |
| | 1,000 | ... | ... | ... |
| | 1,000 | ... | ... | ... |
| | 1,000 | ... | ... | ... |
| | 7,300 | | 1,025 | (1,025) |

**ital Venture Management**
Expense: $2,812M of $11,712M
Authorized Heads: 38 Regular and 8 Other

| | | 1st Patient Dosed | Last CRF | R/case 2000 AGU Start | End |
|---|---|---|---|---|---|
| Iinical Grants | | | | | |
| tase I | | | | | |
| MOO-231 | Multiple Dose in Cancer Patients | 6/01 | 3/02 | ... | ... |
| MOO-xxx | IND Study | 8/01 | 1/02 | ... | ... |
| tase II | | | | | |
| TBD | Safety & Efficacy #1 | 2/02 | 11/02 | ... | ... |
| TBD | Safety & Efficacy #2 | 2/02 | 11/02 | ... | ... |
| TBD | Safety & Efficacy #3 | 2/02 | 11/02 | ... | ... |
| TBD | Safety & Efficacy #4 | 2/02 | 11/02 | ... | ... |
| TBD | Safety & Efficacy #5 | 2/02 | 11/02 | ... | ... |
| TBD | Safety & Efficacy #6 | 2/02 | 11/02 | ... | ... |
| Total | | | | | |

30-Jan

HIGHLY
CONFIDENTIAL
ABBT 0037559



# R&D Spending by Phase

Legend:
- 2000 Actuals
- 2001 Plan

**PC/Ph I** — 33
- TSP (ABT-510)
- MMPI (ABT-518)
- Anti-Mitotic (ABT-751)
- KCO (ABT-598)

**Ph II** — 34
- CCM (ABT-594)
- Quinolone (ABT-492)

**Ph III** — 173
- Ketolide (ABT-773)
- Endothelin (ABT-627)
- Kaletra Ph III

**Ph IV** — 64
- Depakote
- Biaxin
- Norvir
- Kaletra Ph IV

Y-axis: 0, 50, 100, 150, 200

47

HIGHLY
CONFIDENTIAL
ABBT 0037560

## Global Pharmaceutical Research & Development
### Funding by Phase
### 2001 PLAN

| | 2000 Actuals | 2001 PLAN |
|---|---|---|
| **Preclinical/Phase I** | | |
| COX-I | 2.7 | 1.2 |
| ABT-089 (Comdy/OtO4) | 1.6 | 0.6 |
| ABS-103 | — | — |
| NPS-1776 | 7.1 | — |
| Quinoline | 2.6 | — |
| Neuroinhibidos | — | — |
| NCQ | 7.0 | 6.0 |
| TSP 81 | 5.6 | 10.0 |
| MMP/ | 3.9 | 7.4 |
| Anti-Mitotic | 1.0 | 6.4 |
| K-6 | — | — |
| **Subtotal PCP/Phase I** | 31.7 | 32.6 |
| | | |
| **Phase II** | | |
| ABT-5804 | 14.3 | 9.3 |
| Ketolide | 55.9 | — |
| Quinolone | — | 24.5 |
| NC-49 | 1.9 | — |
| Endothelin | 16.6 | — |
| **Subtotal Phase II** | 88.6 | 33.8 |
| | | |
| **Phase III** | | |
| Ketolide | 16.6 | 86.0 |
| BPH Backup | 31.9 | 2.3 |
| Kaletra | 80.6 | 44.2 |
| Cyclosporine | 13.6 | — |
| Endothelin | — | 38.8 |
| **Subtotal Phase III** | 144.4 | 171.3 |
| | | |
| **Phase IV** | | |
| Depakote | 33.6 | 24.1 |
| Gabiti | — | 1.4 |
| Hydrocodone | — | 4.0 |
| Clarithromycin | 23.4 | 14.8 |
| Omnicef | — | 4.5 |
| Fenofibrate | 2.2 | 1.4 |
| Ritonavir | 10.1 | 4.0 |
| Kaletra | — | 6.6 |
| Cyclosporine | — | 2.5 |
| **Subtotal Phase IV** | 69.3 | 64.0 |
| | | |
| **Other:** | | |
| Discovery | 190.6 | 192.0 |
| Global Other | 34.4 | 86.1 |
| **Subtotal Other** | 225.0 | 278.1 |
| | | |
| **Affordability** | — | (6.4) |
| | | |

*Excluding Sister Divisions

HIGHLY
CONFIDENTIAL
ABBT 0037561

48

# Target Detail/ Book Pages to PPD

HIGHLY

CONFIDENTIAL
ABBT 0037562

49

## 2001 PLAN
### Global Pharmaceutical Research & Development
### R&DI/Medical Expenses Summary
### ($000)

| | 2000 Actual | 2000 AGU | 2001 PLAN | 2001 PLAN Fav/(Unfav) vs 2000 AGU | Memo: Global R&D |
|---|---|---|---|---|---|
| Discovery | 190,618 | 184,750 | 192,000 | (7,250) | 192,000 |
| Global Development | 313,302 | 318,565 | 328,307 | (9,742) (A) | 328,307 |
| Domestic Development | 55,441 | 55,183 | 61,729 | 3,464 | |
| Gross PPD | 559,361 | 558,498 | 572,036 | (13,538) | 520,307 |
| | | | | | |
| TAP and Sister Division | 65,275 | 67,809 | 57,348 | 10,461 | |
| | | | | | |
| Total Gross Expense | 624,636 | 626,307 | 629,384 | (3,077) | 208,124 |
| Net PPD | 375,593 | 374,730 | 365,367 | (10,637) | |
| | | | | | |
| Expense by Classification: | | | | | |
| Salaries/Fringe/Contract | 204,133 | 207,042 | 222,483 | (15,441) | |
| Travel/Meetings | 8,452 | 7,800 | 8,327 | (527) | |
| Other Employee Related | 9,274 | 8,999 | 9,901 | (902) | |
| MIS | 5,074 | 5,074 | 5,074 | ... | |
| Corp Allocation | 21,869 | 21,894 | 22,924 | (1,030) | |
| Other | 375,834 | 379,140 | 370,439 | 8,701 (A) | |
| Affordability | ... | (3,642) | (9,764) | 6,122 | |
| | | | | | |
| Total Expense | 624,836 | 626,307 | 629,384 | (3,077) | |

Commentary:
(A) Primarily due to increased support for Quinolone, Ketolide and Endothelin.

LGBIGRP\PLAN\I\N02001 PLAN\Exp\t Summary RLDIExpense Summary_ Page R1.133

HIGHLY

CONFIDENTIAL
ABBT 0037563



2001 PLAN (FINAL)
PHARMACEUTICAL PRODUCTS RESEARCH & DEVELOPMENT
GLOBAL/DOMESTIC SPLIT
($MM)

| FRANCHISES | Actuals through 2100 GROSS | PPD | 2000 AGU GROSS | PPD | 2001 PLAN GROSS | PPD | PLAN vs AGU FAV/(UNF) GROSS | PPD |
|---|---|---|---|---|---|---|---|---|
| **NEUROLOGY** | | | | | | | | |
| Depakote | 179.0 | 179.9 | 30.4 | 30.4 | 24.1 | 24.1 | 6.3 | 6.3 |
| Gabitril | 130.6 | 122.6 | 2.0 | 1.6 | 1.4 | 1.0 | 0.8 | 0.5 |
| ABT-594 (formerly CCM) | 62.2 | 37.5 | 14.4 | 6.8 | 9.3 | 5.6 | 6.1 | 3.0 (A) |
| COX-II | 2.7 | 1.9 | 4.0 | 2.4 | 1.2 | 0.7 | 2.8 | 1.7 |
| ABT-089 (formerly CHCM) | 1.6 | 1.0 | 3.0 | 1.6 | 0.8 | 0.4 | 2.4 | 1.4 |
| ABT-431 | — | — | — | — | — | — | — | — |
| NPS-1776 | — | — | — | — | — | — | — | — |
| RP Sever / Arza (hydrocodone) | — | — | — | — | 4.0 | 4.0 | (4.0) | (4.0) |
| **Subtotal NEUROLOGY** | 381.3 | 342.7 | 53.8 | 43.0 | 40.6 | 36.1 | 13.2 | 6.9 |
| **ANTI INFECTIVE** | | | | | | | | |
| Clarithromycin | 393.8 | 255.5 | 28.4 | 15.6 | 14.9 | 8.6 | 11.5 | 6.9 |
| Ketolide | 133.8 | 92.3 | 74.1 | 44.5 | 89.0 | 52.9 | (13.9) | (8.3) (C) |
| Ketolide Task | — | — | (7.0) | (4.2) | — | — | (7.0) | (4.2) |
| Quinolone | 11.5 | 7.0 | 24.5 | 14.7 | 24.5 | 14.7 | (17.2) | (10.5) (D) |
| Meloxidine | — | — | — | — | — | — | 2.5 | 1.5 |
| Omnicef | — | — | 2.6 | 1.5 | 4.8 | 4.8 | (5.0) | (4.0) |
| **Subtotal ANTI INFECTIVE** | 539.2 | 335.5 | 102.5 | 61.5 | 133.3 | 81.5 | (30.8) | (20.0) |
| **UROLOGY/CARDIOLOGY** | | | | | | | | |
| BPH Backup | — | — | — | — | — | — | — | — |
| Fenofibrate (Fournier) | 60.7 | 61.4 | 24.0 | 20.4 | 2.3 | 1.4 | 21.7 | 19.0 (B) |
| Nippon Shinyaku (NS49) | 14.1 | 14.1 | 1.0 | 1.0 | 1.4 | 1.4 | (0.4) | (0.4) |
| KCD | 12.3 | 7.4 | 2.7 | 2.2 | 5.0 | 4.0 | (2.3) | (2.2) |
| **Subtotal UROLOGY/CARDIOLOGY** | 112.1 | 72.9 | 37.7 | 23.6 | 8.7 | 6.8 | 29.0 | 16.8 |
| **HIV** | | | | | | | | |
| Ritonavir | 288.3 | 176.6 | 13.0 | 7.8 | 4.0 | 2.4 | 9.0 | 5.4 |
| Kaletra | 215.7 | 174.4 | 78.5 | 43.7 | 51.0 | 30.6 | 25.5 | 16.1 (E) |
| Cyclosporine | 61.0 | 50.6 | 11.7 | 6.4 | 2.5 | 1.5 | 9.2 | 4.9 |
| **Subtotal HIV** | 576.0 | 348.6 | 103.2 | 58.0 | 57.6 | 34.5 | 43.7 | 24.4 |
| **CANCER** | | | | | | | | |
| Enbuformin | 96.4 | 57.5 | 13.0 | 7.8 | 38.8 | 23.3 | (25.8) | (15.5) (C) |
| TZP #1 | 11.0 | 6.6 | 8.0 | 4.0 | 10.0 | 6.0 | (2.0) | (2.0) |
| Metalloproteinase | 6.9 | 3.4 | 6.0 | 3.0 | 7.4 | 4.4 | (1.4) | (1.4) |
| Anti-Mitotic | 3.3 | 2.3 | 6.0 | 4.6 | 8.4 | 5.0 | (2.4) | (0.2) |
| ha-4 | 1.0 | 0.6 | 1.0 | 0.8 | — | — | 1.0 | 0.8 |
| FTI #2 | — | — | — | — | — | — | — | — |
| **Subtotal CANCER** | 117.5 | 70.7 | 34.6 | 20.2 | 64.6 | 38.7 | (33.0) | (18.5) |
| Other New Products | n/e | n/e | 60.2 | 52.8 | 86.1 | 76.7 | (25.9) | (23.9) (F) |
| Other | n/e | n/e | (3.6) | (2.2) | (8.7) | (5.9) | 5.2 | 3.7 |
| Affordability | n/e | n/e | — | — | — | — | (8.3) | (6.4) |
| **Total Development** | n/e | n/e | 373.8 | 251.6 | 380.0 | 270.2 | (7.2) | (4.3) |
| **Discovery** | n/e | n/e | 184.8 | 115.0 | 192.0 | 115.2 | 113.0 | 115.11 |
| **Total Growth/Net PPD** | n/e | n/e | 558.6 | 314.7 | 572.0 | 385.4 | | |

**Comments:**
(A) Funding assumes a No Go decision at 2Q 2001 decision point.
(B) BPH Backup project was killed 10/00 and reflects shut down expenses in 2001.
(C) Reflects higher costs associated with Phase III.
(D) Reflects higher costs associated with Phase III.
(E) Decrease reflects year 2000 launch.

50

HIGHLY
CONFIDENTIAL
ABBT 0037564

51

**PHARMACEUTICAL PRODUCTS RESEARCH & DEVELOPMENT**
**CONSOLIDATED**
**($MILLIONS)**

| | 2005 PLAN | | 2011 PLAN | |
|---|---|---|---|---|
| | Global | Domestic | Global | Domestic |
| **NEUROLOGY** | | | | |
| Depiken | 6.2 | 31.2 | — | 34.1 |
| Gabitril | 15.0 | 1.3 | — | 1.4 |
| ABT-594 (formerly CCN) | — | — | 9.2 | — |
| Cood | — | — | 1.2 | — |
| ABT-089 (formerly CbDQ) | — | — | 6.0 | — |
| ABS-103 | — | — | — | — |
| NPS-1776 | — | — | — | — |
| RP Scherr/ Alza (Hydrocodone) | — | — | — | 4.0 |
| | 33.3 | 34.3 | 16.7 | 37.5 |
| **ANTI INFECTIVE** | | | | |
| Clohtohmycin | 27.0 | — | 14.0 | — |
| Ketlde | 71.3 | — | 81.0 | — |
| Quloxlox | 14.0 | — | 24.3 | — |
| Normouldoxa | 3.8 | — | — | — |
| Omnicef | — | — | — | — |
| | 116.1 | — | 129.4 | — |
| **UROLOGY/CARDIOLOGY** | | | | |
| BPH Barley | 33.0 | 2.0 | 3.3 | 2.0 |
| 7lierr (Fenofibrate) | — | 1.0 | — | 1.0 |
| Nupos Shkynlysc (NS-46) | — | 3.2 | — | 7.5 |
| RCO | 8.1 | 3.3 | 3.0 | 1.4 |
| | 42.3 | 4.1 | 37.3 | 1.4 |
| **HIV** | | | | |
| Ronavir | 13.0 | — | 6.0 | — |
| Kalex | 74.6 | — | 39.0 | — |
| Cyclaplesin | 7.9 | — | 2.5 | — |
| | 93.5 | — | 47.5 | — |
| **CANCER** | | | | |
| Eeldreln | 6.0 | — | 38.4 | — |
| Modulproteana (MAPK) | 5.8 | — | 7.4 | — |
| Ferneyhlsalferns (FTI) #2 | 5.8 | — | — | — |
| TSP #1 | 5.0 | — | 10.0 | — |
| TSP #2 | 1.6 | — | 8.4 | — |
| Anti-Kilsenz | 5.9 | — | — | — |
| X1 | — | — | — | — |
| | 23.3 | — | 64.6 | — |
| Other New Products | 7.3 | — | — | — |
| Other | 32.2 | 14.1 | 68.0 | 12.3 |
| **Total Development** | 325.2 | 41.5 | 310.5 | 67.0 |
| Discovery | 146.0 | — | 192.0 | — |
| **Total PPD (Without Risk)** | 584.5 | 41.5 | 588.8 | 69.0 |
| Risk/Attrainility | (45.7) | (3.2) | (9.3) | (1.3) |
| **Total PPD (With Risk)** | 497.1 | 38.3 | 678.3 | 55.3 |

| | | | |
|---|---|---|---|
| At Split as Calculated @ 40% | 198.8 | 288.1 | |
| At Split per IDV | 198.8 | 116.2 | |
| Under/(Over) Charge | 115.0 | 31.6 | |

Bool II IDV was $198.8/70
Per IoI MrG/she A.L will pay $72,000 less
378407x-152400=216470

224,120=148,430=31,450 A.L. Undercharge

HIGHLY
CONFIDENTIAL
ABBT 0037565

PHARMACEUTICAL PRODUCTS RESEARCH & DEVELOPMENT

| | Corporate Submission | Final 2001 PLAN | Final vs. Corp Sub Inc/(Dec) |
|---|---|---|---|
| **NEUROSCIENCE** | | | |
| Depakote | 26.0 | 24.1 | (1.9) |
| Gabitril | -- | 1.4 | 1.4 |
| ABT-594 | 8.8 | 9.3 | 0.4 |
| COX-II | 3.0 | 1.2 | (1.8) |
| ABT-089 | 7.0 | 0.6 | (6.4) |
| ABS-103 | 3.3 | -- | (3.3) |
| RPS-1778 | 3.7 | -- | (3.7) |
| RP Scherer / Alza | 4.0 | 4.0 | -- |
| **Subtotal NEUROLOGY** | 65.8 | 40.6 | (16.2) |
| **ANTI INFECTIVE** | | | |
| Clarithromycin | 20.0 | 14.9 | (5.1) |
| Ketolide | 91.0 | 88.0 | (3.0) |
| Quinolone | 25.0 | 24.6 | (0.6) |
| Neuraminidase | -- | -- | -- |
| Omnicef | 6.0 | 4.9 | (0.1) |
| **Subtotal ANTI INFECTIVE** | 141.0 | 132.3 | (8.7) |
| **UROLOGY/CARDIOLOGY** | | | |
| BPH Backup | 28.4 | 2.3 | (23.1) |
| Fenofibrate (Fournier) | 4.0 | 1.4 | (2.6) |
| Nippon Shinyaku (NS49) | -- | -- | -- |
| KCO | 6.0 | 5.0 | (1.0) |
| **Subtotal UROLOGY/CARDIOLOGY** | 38.4 | 8.7 | (26.7) |
| **HIV** | | | |
| Ritonavir | 4.0 | 4.0 | -- |
| Kaletra | 41.5 | 51.0 | 9.5 |
| Cyclosporine | 2.0 | 2.5 | 0.5 |
| **Subtotal HIV** | 47.5 | 57.6 | 10.0 |
| **CANCER** | | | |
| Endothelin | 23.0 | 38.6 | 15.6 |
| TSP #1 | 9.0 | 10.0 | 1.0 |
| Metalloprotease | 7.0 | 7.4 | 0.4 |
| Anti-Mitotic | 10.0 | 8.4 | (1.6) |
| K-6 | 8.8 | -- | (8.8) |
| FTI #2 | 4.1 | -- | (4.1) |
| **Subtotal CANCER** | 61.9 | 64.6 | 2.7 |
| Other New Products | 78.5 | 86.1 | 7.6 |
| Other | (25.1) | (9.8) | 15.3 |
| **Total Development** | 335.1 | 380.0 | (15.1) |
| Discovery | 187.0 | 162.0 | (6.0) |
| **Total Gross PPD** | 693.1 | 672.0 | (20.1) |
| TAP & Sister Division | 69.2 | 67.4 | (1.8) |
| **Total Gross** | 651.3 | 629.4 | (21.9) |

HIGHLY
CONFIDENTIAL
ABBT 0037566

53

*[handwritten]* Pre-Published

**Pharmaceutical Research & Development**
**Expense Breakdown**
**2001 PLAN**

*[handwritten]* ** Given to McKinsey Consulting on 2/12/2001 **

*[handwritten]* Needs to be Reviewed by Management

| FRANCHISES | Strategic/ Mandatory R&D Program | Grants | SPD Direct Costs | Other Variable Costs* | Other Fixed Costs* | 2001 PLAN Targets | Potential Expense Savings** | Strategic/ Mandatory R&D Expenses | Total Expense Savings |
|---|---|---|---|---|---|---|---|---|---|
| **NEUROLOGY** | | | | | | | | | |
| Depakote | Yes | 9.4 | --- | 7.3 | 7.4 | 24.1 | 16.7 | (16.7) | --- |
| Gabitril | Yes | --- | --- | 0.7 | 0.7 | 1.4 | 0.7 | (0.7) | --- |
| ABT-594 (formerly CCN) | Yes | 1.1 | --- | 4.1 | 4.1 | 9.3 | 5.2 | (5.2) | --- |
| COX-II | Yes | 0.1 | --- | 0.3 | 0.3 | 1.2 | 0.8 | (0.8) | --- |
| ABT-089 (formerly DhCM) | Yes | --- | --- | --- | --- | 0.8 | 0.3 | (0.3) | --- |
| ABS-103 | No | --- | --- | --- | --- | --- | --- | --- | --- |
| NPS-1776 | No | --- | --- | --- | --- | --- | --- | --- | --- |
| PP Scherer/Abx (Hydrocodone) | No | --- | --- | --- | --- | --- | --- | --- | --- |
| | Yes | --- | --- | 2.5 | 2.0 | 4.0 | 2.0 | (2.0) | 2.0 |
| **Subtotal NEUROLOGY** | | 10.6 | --- | 14.8 | 16.1 | 40.8 | 22.8 | (22.8) | 72.4 |
| **ANTI-INFECTIVE** | | | | | | | | | |
| Clarithromycin | Yes | 2.8 | --- | 4.0 | 4.0 | 14.0 | 10.0 | (10.0) | 72.4 |
| Ketolide | No | 47.4 | --- | 15.6 | 15.6 | 69.0 | 72.4 | (15.0) | --- |
| Quinolone | No | 5.0 | --- | 6.6 | 6.6 | 24.5 | 15.6 | --- | --- |
| Neuraminidase | No | --- | --- | --- | --- | --- | --- | --- | 3.0 |
| Omnicef | No | 3.0 | --- | 0.6 | 1.0 | 4.6 | 3.0 | (3.0) | 75.3 |
| **Subtotal ANTI-INFECTIVE** | | 59.3 | 15.6 | 29.0 | 29.2 | 133.3 | 103.1 | (28.0) | --- |
| **UROLOGY/CARDIOLOGY** | | | | | | | | | |
| BPH Backup | Yes | --- | --- | 1.1 | 1.2 | 2.3 | 1.1 | (1.1) | --- |
| Fenofibrate (Fournier) | Yes | --- | --- | 0.7 | 0.7 | 1.4 | 0.7 | (0.7) | --- |
| Nippon Shinyaku (NISAB) | No | --- | --- | --- | --- | --- | --- | --- | --- |
| KCO | No | 0.4 | --- | 2.3 | 2.3 | 5.0 | 2.7 | (1.6) | 2.7 |
| **Subtotal UROLOGY/CARDIOLOGY** | | 0.4 | --- | 4.1 | 4.2 | 8.7 | 4.5 | --- | --- |
| **HIV** | | | | | | | | | |
| Ritonavir | Yes | 1.2 | --- | 1.4 | 1.4 | 4.0 | 2.0 | (2.0) | --- |
| Kaletra | Yes | 22.6 | --- | 14.2 | 14.2 | 61.0 | 38.6 | (36.6) | --- |
| Cyclosporine | Yes | 1.0 | --- | 0.7 | 0.6 | 2.5 | 1.7 | (1.7) | --- |
| **Subtotal HIV** | | 24.8 | --- | 16.3 | 16.4 | 67.5 | 41.1 | (41.1) | --- |
| **CANCER** | | | | | | | | | |
| Endostatin | Yes | 19.3 | 0.2 | 8.8 | 8.7 | 38.8 | 29.1 | (29.1) | 8.9 |
| TEF #1 | No | 1.6 | --- | 4.2 | 4.2 | 10.0 | 6.6 | --- | 4.2 |
| Metalloproteinase | No | 1.1 | 0.3 | 3.1 | 3.2 | 7.4 | 4.2 | --- | 4.6 |
| Anti-Mitotic | No | 1.1 | --- | 3.5 | 3.5 | 6.4 | 4.9 | --- | 4.6 |
| KS | No | --- | --- | --- | --- | --- | --- | --- | --- |
| FTI #2 | No | --- | --- | --- | --- | --- | --- | --- | --- |
| **Subtotal CANCER** | | 23.1 | 0.5 | 20.4 | 20.6 | 64.6 | 44.0 | (29.1) | 14.6 |
| Other New Products | No | --- | --- | --- | --- | --- | --- | --- | --- |
| Other | No | 0.6 | 0.6 | 42.3 | 42.4 | 86.1 | 42.7 | (43.7) | --- |
| Affordability | Yes | --- | --- | (4.0) | (4.9) | (8.8) | (4.9) | 4.9 | --- |
| **Total Development** | | 118.6 | 16.6 | 122.1 | 123.0 | 360.0 | 257.0 | (193.1) | 93.9 |
| Discovery | Yes | --- | 0.4 | 95.6 | 95.8 | 162.0 | 98.2 | (98.2) | --- |
| **Total Gross PPD** | | 118.6 | 17.5 | 217.6 | 218.6 | 672.0 | 355.3 | (216.3) | 93.9 |

\* Calculated using the rationale that 60% of remaining costs could be cut via headcount reductions, PPD material reductions, lab supplies, etc.
\*\* Includes all costs that are considered variable (Grants, SPD Direct Costs, and Other Variable Costs).

HIGHLY
CONFIDENTIAL
ABBT 0037567

## Pharmaceutical Products Division – R&D
## Summary of R&D Projects
## 2001 PLAN

| Project/Description | Cost thru 2000 | 2000 Actual | 2001 PLAN | Cost until NDA (post net forecast) |
|---|---|---|---|---|
| **Depakote**    [Milestone: ...] <br> Development programs to enhance the Depakote/Depacon product position in the treatment of epilepsy, prevention of migraine headaches and the treatment of manic episodes associated with bipolar disorder. This includes a new extended release formulation in each of these treatment areas and studies to expand the product utility. Additionally, the Depacon Rapid Infusion Study will assess the safety of rapidly loading Depacon in patients with Epilepsy. Two new formulations are being developed – 250 mg ER tablet and ER Sprinkle DNA. | $179.9 | $33.6 | $24.1 | N/A |
| **ABT-594**    [Milestone: Go/No Go Clinical Efficacy, 2Q01, NDA Date: 2Q04] <br> ABT-594 is a non-opioid, non-NSAID analgesic that is a potent and selective neuronal nicotinic receptor modulator. It is effective across all pain conditions; nociceptive pain and neuropathic pain. Preclinical data shows ABT-594 to be 30 to 100 times more potent and equally efficacious to morphine in several well characterized animal models of nociceptive pain. ABT-594 has a unique mechanism of action which may encourage use in combination with other analgesics as well as monotherapy. Indicated for the management of neuropathic pain associated with diabetic polyneuropathy. Indication or publication for specific chronic nociceptive and/or neuroceptive pain condition (i.e. OA). Oral formulation required. Dosing schedule to be determined. | $62.2 | $14.3 | $9.3 | $71.0 |
| **ABT-089**    [Milestone: Transition Team Go/No Go, 4Q01] <br> ABT-089 is a potent and selective neuronal nicotinic receptor modulator with cognition enhancing activity in rodent and primate preclinical models of cognitive dysfunction. It does not appear to have deficits like the dependence liability or abuse. ABT-089 may be the second non-scheduled, non-stimulant product for the ADHD market. Oral formulation and QD dosing expected. | $1.6 | $1.6 | $0.6 | $102.3 |
| **Clarithromycin** <br> The NDA for clarithromycin extended release (Biaxin XL) was approved March 3, 2000. New studies planned for the U.S. include Asthma and Cystic Fibrosis. International Projects for 2001 include OD XL registration studies and the Japan 400mg tablet. | $393.8 | $23.5 | $14.9 | N/A |
| **Ketolide (ABT-773)**    [Milestone: Phase III CAP/AECB 'dose range' date 2Q01, Tablet NDA 2Q03] <br> ABT-773 is a potent ketolide with strong activity against most macrolide resistant strains while also maintaining the broad spectrum coverage of clarithromycin. Product will be available as tablet followed by a pediatric suspension and injectable formulation ... ABT-773 will address the major unmet medical needs of increasing resistance to current respiratory agents and will address key problem pathogens, especially S. pneumoniae, H. influenzae, M.catarrhalis ... Cover key Gr+ resistant strains (S. pneumonia, S. pyogenes). Table dosing will be QD or BID based on severity of indications. Five days for AECB, Pharyngitis, 10 days for AMS and CAP. CGOS reserves that 32,500mg at launch. Pediatric and IV currently not funded. | $152.8 <br> (TdA) | $74.5 <br> (TdA) | $88.0 <br> (TdA) | $2.0 <br> (TdA US/EU) |
| **Quinolone (ABT-492)**    [Milestone: Go/No Go PK/Safety (Phase Ib) 3Q01, NDA Date: 4Q04] <br> ABT-492 is a broad-spectrum anti-infective agent with potential application across a range of indications, including respiratory infections, genitourinary infections, and skin/soft tissue infections. ... IV formulation ... The in vitro antibacterial activity of ABT-492 appears to be more potent than fluoroquinolones available in marketplace followed by an injectable form approximately one year later. This in vitro potency has suggested that ABT-492 has the potential to be therapeutically effective at doses comparable to novafloxacin. Most have a safety profile comparable to levofloxacin. QD dosing for all tablet/capsule and IV. Five days for most indications. | $11.6 | $7.1 | $26.5 | $227.6 <br> (TdA) |
| **Granisol**    [Milestone: Initiate Clinical Studies Q3G1, SNDA Q4G2] <br> Cefdinir (Omnicef) is a potent cephalosporin indicated for the full range of respiratory tract and skin infections, and has 5 day BID indications for AOM, pharyngitis, and AECB. The suspension is pleasant tasting, is pH-friendly better than Cefzil and Augmentin in 2 studies, and better than Zithromax in 1 of 2 studies. A new study will present claims for 5 day, once daily dosing in AOM, and generate comparative data vs. Zithromax with both once daily and twice daily dosing. A second study is planned for AECB and is currently Blue Plus. Comparator agents are under evaluation. The SNDA would be filed Dec 2002. | $0.0 | $0.0 | $4.9 | N/A |
| **Benign Prostatic Hyperplasia Back-up (ABT-980)**    [Program terminated 1Q00] <br> ABT-980 is a potent (α)1a selective adrenoceptor antagonist with 120-fold selectivity for (α)1a versus (α)1b receptor. Indicated for the relief of symptomatic benign prostatic hyperplasia. ABT-980 program had to be terminated in 1Q00 due to the development of serum pressure/dose abnormalities in patients. | $85.7 | $31.5 | $2.3 | $0.0 |

54

HIGHLY CONFIDENTIAL <br> ABBT 0037568

## Pharmaceutical Products Division - R&D
## Summary of R&D Projects
## 2001 PLAN

| Project/Description | Cost thru 2000 | 2000 Actual | 2001 PLAN | 2001 PLAN | Cost until NDA (2001 and Forward) |
|---|---|---|---|---|---|
| **Kaletra** — ABT-378 is a second generation protease inhibitor which will be co-formulated in one capsule/tablet with ritonavir. It is potent against profiled HIV proteases with a Ki of 9pm. Phase I studies indicate that ABT-378 is safe and well tolerated at all doses studied. ABT-378 works only in combination with ritonavir. Ritonavir acts as a potent binder of the P450 system to enhance the PK profile of ABT-378 to achieve higher blood levels than on its own. Indicated as first-line protease inhibition therapy in adults. Efficacy against resistant virus. Maintains high plasma and trough concentrations. Safety, side effect, and toxicity profile at least equal to current standard. Dosing: BID, QD possible. Will be available in one co-formulated pill with ritonavir. | $215.7 | $80.8 | $51.0 | $51.0 | N/A |
| **Ecdisteron (ABT-627)**    [Milestone: Initiate Phase III Clinical 1Q01] — ABT-627 is Abbott's leading endothelin antagonist compound. ABT-627 is seeking an indication for the treatment of hormone refractory prostate cancer. ABT-627 is orally administered and well tolerated as chronic therapy. It has demonstrated improvement of time to disease progression compared to placebo. | $96.4 | $16.8 | $38.8 | | $51.0 |
| **Other** — | | | | | $51.0 |
| **TSF R1 (ABT-510)**    [Milestone: Go/No Go Clinical Safety, 2Q01] — ABT-510 is a patented thrombospondin mimetic. TSP is an engineered inhibitor that may prevent growth of primary tumors as well as prevent the spread of metastases by inhibiting the growth of collateral vessels required to provide blood to growing tumors. With a relatively benign toxicity profile, this class of agents may be used to prevent metastatic disease in patients who have received surgery, radiation or chemo and/or as primary therapy to treat cancer patients. As chronic, long-term therapy, there is potential for significant commercial opportunity. | $11.0 | $7.0 | $10.0 | | $80.5 |
| **Metalloproteinase (MMPI) (ABT-518)**    [Milestone: Go/No Go Clinical Safety, 4Q01] — ABT-518 is an oral, matrix metalloproteinase inhibitor and a cytostatic agent. MMPIs may prevent the growth of metastatic lesions and inhibit primary tumor growth. These agents will most likely be used with current therapy or post-definitive therapy such as surgery, radiation and chemotherapy. As chronic, long-term therapy, there is significant commercial upside. | $5.6 | $5.6 | $7.4 | | $86.3 |
| **Anti-Mitotic (Eleut) (ABT-751)**    [Milestone: Go/No Go Clinical Safety, 2Q01] — ABT-751 is an oral systemic agent that inhibits tumor growth by inhibiting the polymerization of tubulin into microtubules, a necessary step in cell division. This mechanism of action is somewhat similar to the combination of taxanes. This novel agent could produce clinical benefits equal to or superior to current taxanes and could be as commercially successful as current taxanes. ABT-751 also has the potential to be effective in patients experiencing resistance to other agents, including taxanes. | $3.9 | $3.9 | $8.4 | | $78.0 |
| **Other** — Other projects include Oxilan, COX-II, ABS-103, ABS-106, Fendfizmab, Fendfizant, KCO, Biomaric, Cyclosporine, CAPD Excess Capacity Charges, and CAPD Chief process improvements. | N/A | $68.6 | $105.6 | | N/A |
| **Affordability** — Reflects R&A. | N/A | $0.0 | ($59.8) | | N/A |
| **Discovery** — Funding provides for the Discovery Development Candidates (DDCs) to be brought forth in 2001. Reflects Discovery costs in Infectious Disease Research, Metabolic Disease Research, Neurological and Urological Disease Research, and Cancer Research. Includes Neuroscience, Koro Blu, ICAgen, IDUN, Ingene and ISIS collaborations. | N/A | $190.6 | $192.0 | | N/A |
| **Total Gross PPD** | N/A | $559.4 | $572.0 | | N/A |

55

HIGHLY
CONFIDENTIAL
ABBT 0037569



HIGHLY
CONFIDENTIAL
ABBT 0037570

# Other Miscellaneous Schedules

HIGHLY
CONFIDENTIAL
ABBT 0037571

Pharmaceutical Products Division R&D
Plan Detail (full forward)
Net Expense

HIGHLY
CONFIDENTIAL
ABBT 0037572

## 2001 Project Funding by Phase

| Franchise | Pre-Clinical | $MM | Phase I | $MM | Phase II | $MM | Phase III | $MM | Phase IV | $MM | Franchise Totals | 2000 AGU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuroscience | CDK-II CDK-II ABS5-103 NPS-1776 ABS-103 | 1.6 1.2 1.3 3.7 4.0 | ABT-089 ABT-089 | 0.4 0.6 | CDK Neuro CDK Neuro Milestone CDK-Close | 9.3 18.0 10.1 | Hydrocodone | 4.0 | Depakote: Ongoing Depakote: New Incremental Depakote Gabitril | 24.1 2.0 6.0 1.4 | 40.6 51.3 | 53.6 |
| Anti-Infective | | | Clinic Tablet Clinic Tablet | 24.5 0.5 | Keto: Tablet Keto: Japan Reg Keto: IV Form | 8.0 5.0 7.0 | Clinic: Extra Needs Clinic: ABS9 Clinic: Pharyngitis | 2.4 2.5 5.0 | Clinic: TBD Clinic: Cyclic-Provide Clinic: Asthma Incremental Clinic Clinic: International | 14.9 0.7 2.4 6.0 2.0 | 132.3 28.8 | 102.8 |
| Urology/Cardiology | NCO | 5.0 | | | | | Bimedicinal BPH Backup | 11.7 2.5 | Fenc: Diabetes Fenc: Diabetes | 1.4 2.6 | 8.7 14.3 | 37.7 |
| HIV/Immunosciences | Gengest: PREFER Gengest: Peds PK | 1.0 1.0 | TSP-1 Anti-Mitotic | | | | Bioctavir: Combo 2nd Gen: HIV, BID, Oral 2nd Gen: Imp Form 2nd Gen: Post Appr Gengest: Organ PM IQ 2nd Gen: CD Program | 4.0 20.0 4.0 2.0 2.5 17.0 | 2nd Gen: Ph IV Positive 2nd Gen: Ph IV Switch Other 2nd Gen | 2.0 3.0 6.0 | 97.5 19.0 | 101.2 |
| Oncology | MMPI VS FTI | 7.4 6.8 4.1 | | | | | Endo: Prostate CA Endo: Breast Ca Endo: Early Pca Endo: Exploratory | 37.8 1.0 11.0 5.0 | | | 84.8 88.9 | 31.6 |
| Other | DDC-1 DDC-2 Discovery DDC-3 DDC-4 DDC-5 DDC-6 | 5.0 5.0 192.0 5.0 5.0 5.0 | Other In-licensed** | 65.1 30.0 | | | | | | | 278.1 60.0 | 235.0 |
| 2001 Affordability | | (9.0) | | 138.8 | | 97.3 | | 94.5 | | 54.6 | (9.0) | |
| 2001 Total Funded | | 206.8 | | 96.6 | | 38.1 | | 45.7 | | 21.7 | 875.0 | |
| 2001 Total Unfunded | | 95.7 | | | | | | | | | 201.1 | |
| 2001 Affordability | | (9.0) | | | | | | | | | | |
| 2000 AGU | | 301.4 | | 72.0 | | 124.1 | | 77.0 | | 84.0 | | 559.5 |

Funded / Unfunded

KEY: Generic / Bold:

* All fixed costs in "other" arbitrarily placed in phase 1.
** In-licensed compounds may vary in both franchise and phase.

58

HIGHLY CONFIDENTIAL ABBT 0037573

59

## Pharmaceutical Products Research & Development
### R&D/Medical Expenses Summary
($000)

|  | 1998 ACTUAL | 1999 ACTUAL | 2000 PLAN | 2000 APU | 2000 AGU | 2001 PLAN |
|---|---|---|---|---|---|---|
| Global Discovery | 162,565 | 170,792 | 185,000 | 185,000 | 184,760 | 192,000 |
| Global Development | 263,041 | 248,486 | 312,128 | 327,300 | 318,555 | 328,307 |
| Subtotal Global | 425,606 | 419,278 | 497,128 | 512,300 | 503,315 | 520,307 |
| % growth vs. prior year |  | -5.5% | 25.6% | 4.9% | -2.7% | 3.1% |
|  |  |  |  |  |  |  |
| A.I. $ share | 170,242 | 165,911 | 183,768 | 183,768 | 183,768 | 186,670 |
| A.I. % share | 40.0% | 39.6% | 37.0% | 35.9% | 36.5% | 35.9% |
| A.I. % share growth |  | -2.5% | 10.8% |  |  | 1.6% |
|  |  |  |  |  |  |  |
| PPD $ share | 255,364 | 253,367 | 313,358 | 328,532 | 319,547 | 333,637 |
| PPD % share | 60.0% | 60.4% | 63.0% | 64.1% | 63.5% | 64.1% |
| PPD % share growth |  | -0.8% | 23.7% |  |  | 6.5% |
|  |  |  |  |  |  |  |
| Domestic Development | 66,861 | 63,876 | 56,290 | 55,183 | 55,183 | 51,729 |
| Gross PPD | 492,467 | 483,154 | 553,416 | 567,483 | 558,498 | 572,036 |
|  |  |  |  |  |  |  |
| TAP and Sister Division | 58,700 | 58,301 | 52,694 | 65,459 | 67,609 | 57,348 |
|  |  |  |  |  |  |  |
| Total Gross Expense | 551,167 | 541,455 | 606,110 | 632,842 | 626,307 | 629,384 |
| Net PPD | 322,226 | 315,443 | 369,048 | 383,815 | 374,730 | 386,367 |

L:GROUP\RM CONFIDAL week'g.123

HIGHLY

CONFIDENTIAL
ABBT 0037574

Detail of "Other"
2001 PLAN

| Miss PPD R&D | Oracle | | | Adjustments | | | 2001 PLAN | | | 2000 AOU | | | Variance Fav/(Unfav) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Global | Domestic | Total | Global | Domestic | Total | Global | Domestic | Total | Global | Domestic | Total | |
| Alameda Garage | 110 | -- | 110 | -- | -- | -- | 110 | -- | 110 | 2,003 | -- | 2,003 | 1,893 |
| In Licensing | 603 | -- | 603 | -- | -- | -- | 603 | -- | 603 | 1,961 | -- | 1,961 | 1,358 |
| Exploratory Effort | 468 | -- | 468 | -- | -- | -- | 468 | -- | 468 | 905 | -- | 905 | 437 |
| Partnerships for Growth | 123 | -- | 123 | -- | -- | -- | 123 | -- | 123 | 927 | -- | 927 | 804 |
| Directional | 71 | -- | 71 | -- | -- | -- | 71 | -- | 71 | -- | -- | -- | (71) |
| MS-4F ABT-232 | 57 | -- | 57 | -- | -- | -- | 57 | -- | 57 | -- | -- | -- | (57) |
| Attendance & Retrainment Pre-UK | -- | 38 | 38 | -- | -- | -- | -- | 38 | 38 | -- | -- | -- | (38) |
| Molecular Probes | -- | -- | -- | 7 | -- | 7 | 7 | -- | 7 | -- | -- | -- | 7 |
| Drug User Fees | -- | -- | -- | -- | 1,207 | 1,207 | -- | 1,207 | 1,207 | -- | 1,351 | 1,351 | 144 |
| Prices to Operations | -- | -- | -- | -- | -- | -- | -- | -- | -- | 2,309 | 200 | 200 | 200 |
| Dept & Floorspace net in fund | -- | -- | -- | 3,160 | -- | 3,160 | 3,160 | -- | 3,160 | (5,728) | -- | 2,309 | (607) |
| Inventory Transfer ABT 378 | -- | -- | -- | -- | -- | -- | -- | -- | -- | 200 | -- | (5,728) | (5,728) |
| Clinical Supplies (Operations) | -- | -- | -- | 200 | -- | 200 | 200 | -- | 200 | 2,440 | -- | 200 | 200 |
| Candace | -- | -- | -- | -- | -- | -- | -- | -- | -- | 1,500 | -- | 2,440 | 2,440 |
| EDG/Other | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 1,500 | 1,500 |
| IT Productivity Projects | -- | -- | -- | -- | -- | -- | -- | -- | -- | 1,000 | -- | 1,000 | 1,000 |
| KosMH/EDG/Other | -- | -- | -- | -- | -- | -- | -- | -- | -- | 500 | -- | 500 | 500 |
| Gensal #1 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Gensal #2 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Overdose | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| CI charge from Ops (Clin Val Mgr) | -- | -- | -- | -- | -- | -- | -- | -- | -- | 171 | -- | 171 | 171 |
| EPD IDV - Upward | -- | -- | -- | -- | -- | -- | -- | -- | -- | 607 | -- | 607 | 607 |
| Aegis Insurance | -- | -- | -- | -- | -- | -- | -- | -- | -- | 852 | -- | 852 | 852 |
| Data Management Absorption | -- | -- | -- | -- | -- | -- | -- | -- | -- | 1,078 | -- | 1,078 | 1,078 |
| Other New Products | -- | -- | -- | -- | -- | -- | -- | -- | -- | 2,850 | -- | 2,850 | 2,850 |
| All Manpower | -- | -- | -- | -- | -- | -- | -- | -- | -- | 148 | -- | 148 | 148 |
| | 1,532 | 38 | 1,570 | 3,373 | 1,207 | 4,580 | 4,905 | 1,245 | 6,150 | 13,412 | 2,151 | 15,562 | 9,713 |

| Non-Promoted Products | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clari | -- | 2,460 | 2,460 | -- | -- | -- | -- | 2,460 | 2,460 | -- | 2,460 | 2,460 | -- |
| MAC | -- | 2,564 | 2,564 | -- | -- | -- | -- | 2,598 | 2,598 | -- | 858 | 858 | (1,710) |
| New Candidates | -- | -- | -- | -- | -- | -- | -- | -- | -- | 1,582 | 10,091 | 12,262 | 4,117 |
| All Other (Detail Below) | 93 | 8,073 | 8,166 | -- | -- | -- | 93 | 8,073 | 8,166 | 1,582 | 10,091 | 15,671 | 2,467 |
| | 93 | 13,131 | 13,224 | -- | -- | -- | 93 | 13,131 | 13,224 | | | | |

| SPD Misc | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Outsourcing | -- | -- | -- | -- | -- | -- | -- | -- | -- | 552 | -- | 552 | 552 |
| Purchasing Alloc/Other | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Hazards Lab | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | -- | -- | -- | -- | -- | -- | -- | -- | -- | 552 | -- | 552 | 552 |

| SPD Process | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unit of Activity Charge | 23 | -- | 23 | -- | -- | -- | 23 | -- | 23 | 29 | -- | 29 | 6 |
| Dry A for Clad Improve | -- | 369 | 369 | -- | -- | -- | -- | 369 | 369 | -- | 639 | 639 | 270 |
| Cont Processes Improve | 1,973 | -- | 1,973 | -- | -- | -- | 1,973 | -- | 1,973 | 2,507 | -- | 2,507 | 534 |
| H2G | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| New Project Support | 7,152 | -- | 7,152 | -- | -- | -- | 7,152 | -- | 7,152 | -- | -- | -- | (7,152) |
| Use - Delivery | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Discovery Patents & Trademarks | 370 | -- | 370 | -- | -- | -- | 370 | -- | 370 | -- | -- | -- | (370) |
| Fixed Cost to SPD (PARD) | -- | -- | -- | -- | -- | -- | -- | -- | -- | 5,728 | -- | 5,728 | 5,728 |
| Profease 2nd Gen (Mfg Chg) | -- | -- | -- | -- | -- | -- | -- | -- | -- | 4,700 | -- | 4,700 | 403 |
| Clad IV | 4,297 | -- | 4,297 | -- | -- | -- | 4,297 | -- | 4,297 | -- | -- | -- | -- |
| H2G - Fixed NCPP | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Arginghemide - Fixed NCPP | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Miscellaneous Adjustment | -- | -- | -- | -- | -- | -- | -- | -- | -- | 151 | -- | 151 | 151 |
| | 13,815 | 369 | 14,184 | -- | -- | -- | 13,815 | 369 | 14,184 | 13,112 | 639 | 13,751 | (432) |

| Express Caravsity - SPD | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPD R&D Key Consol | 11,810 | -- | 11,810 | -- | -- | -- | 11,810 | -- | 11,810 | 9,160 | -- | 9,160 | (2,450) |
| PPD R&D Suspense | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Corp Key Consol | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Mfg Suspense | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | 11,810 | -- | 11,810 | -- | -- | -- | 11,810 | -- | 11,810 | 9,160 | -- | 9,160 | (2,450) |

| Express Caravsity - PPD | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discovery | -- | -- | -- | -- | -- | -- | -- | -- | -- | 332 | 25 | 357 | 357 |
| Drug Safety | -- | -- | -- | -- | -- | -- | -- | -- | -- | 834 | -- | 834 | 834 |
| Development Ops | -- | -- | -- | -- | -- | -- | -- | -- | -- | 35 | -- | 35 | 35 |
| Ventura Management (Theraxie) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 1,162 | 1,162 | 1,162 |
| Venture Mgmt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 59 | 59 | 59 |
| PARD | -- | -- | -- | -- | -- | -- | -- | -- | -- | 2,000 | -- | 2,000 | 2,000 |
| Data Management (Sale oversized) | -- | -- | -- | -- | -- | -- | -- | -- | -- | 3,201 | 1,246 | 4,447 | 4,447 |

| Other Miscellaneous Credits | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRO Rebates | -- | -- | -- | (3,000) | -- | (3,000) | (3,000) | -- | (3,000) | -- | -- | -- | 3,000 |
| Hova Settlement | -- | -- | -- | -- | -- | -- | -- | -- | -- | (1,500) | -- | (1,500) | (1,500) |
| FLAPP/unguard | -- | -- | -- | -- | -- | -- | -- | -- | -- | (916) | -- | (916) | (916) |
| Urapla Prepynsts | -- | -- | -- | -- | -- | -- | -- | -- | -- | 2,914 | -- | 2,914 | 2,914 |
| Benglad (Cyclosporine) | -- | -- | -- | -- | -- | -- | -- | -- | -- | 2,400 | -- | 2,400 | 2,400 |
| | | | | | | | | | | (668) | -- | (668) | (668) |

| Subtotal OTHER | 26,750 | 13,538 | 40,278 | 373 | 1,207 | 1,580 | 27,123 | 14,735 | 41,858 | 43,537 | 13,068 | 61,302 | 19,344 |
| Absorption/Unident/Def | | | | | | | 41,177 | 2,485 | 44,392 | 2,320 | -- | 2,320 | (41,942) |
| TOTAL "OTHER" | | | | | | | 68,930 | 17,220 | 86,170 | 45,457 | 18,063 | 63,322 | (22,348) |

** Should be equal
Blue Trad = Inputs

| All Other | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hytrix | 66 | 275 | 341 | -- | -- | -- | 66 | 275 | 341 | 82 | 275 | 357 | 16 |
| Macrolide ABT797 | -- | 25 | 25 | -- | -- | -- | -- | 25 | 25 | -- | 25 | 25 | -- |
| Prokinetic Macrolide ABT229 | -- | 14 | 14 | -- | -- | -- | -- | 14 | 14 | -- | 14 | 14 | -- |
| H2G ABT508 | -- | 5 | 5 | -- | -- | -- | -- | 5 | 5 | 97 | -- | 97 | 92 |
| Texture ABT271 | -- | -- | -- | -- | -- | -- | -- | -- | -- | 14 | -- | 14 | 14 |
| FLAP ABT080 | 22 | -- | 22 | -- | -- | -- | 22 | -- | 22 | 114 | -- | 114 | 92 |
| Sinusland ABT822 | -- | -- | -- | -- | -- | -- | -- | -- | -- | 1,242 | -- | 1,242 | 1,242 |
| Discovery | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| BMT | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| HAART Metabolic Complications | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Misc | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 80 | 80 | 80 |
| Fenofibrica (Vascular) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 90 | 90 | 90 |
| Compliance Initiative | -- | 6,097 | 6,097 | -- | -- | -- | -- | 6,097 | 6,097 | -- | 6,279 | 6,279 | 182 |
| Pharmacogenetics | -- | 1,701 | 1,701 | -- | -- | -- | -- | 1,701 | 1,701 | -- | 4,061 | 4,061 | 2,360 |
| Total All Other | 93 | 8,073 | 8,166 | -- | -- | -- | 93 | 8,073 | 8,166 | 1,562 | 10,991 | 12,262 | 4,117 |

HIGHLY
CONFIDENTIAL
ABBT 0037575

## 2001 PLAN Rollforward

| | Bottom Line | Other | Affordability |
|---|---|---|---|
| Book II | 592.1 | 71.5 | (25.1) |
| Re-prioritization | 0 | 9.4 A | (2.6) B |
| Subtotal | 592.1 | 80.9 | (27.7) |
| Task Exercise | 20.1 | 5.2 C | 17.9 D |
| Final Plan | 572.0 | 86.1 | (9.8) |

A   Added $12MM in grants and cut $18.8MM in other. Projects cut ($6.8MM) and functionals added $2.6MM This means absorption went up $9.4MM.

B   Functional impact was up $12MM in grants and down ($18.8MM / 2) = ($9.4MM) in functionals $12MM - $9.4MM = $2.6MM

C   Projects cut $55.0MM which translated into functional cuts of $40.3MM. $55.0MM - $40.3MM = $14.7MM of unabsorption In addition to the unabsorption, relief was given by Commercial for Gabitril/Corp. Alloc for $1.6MM, the Cyclosporine deal with SPD was terminated for an $0.4MM, FTI #2 switch to KCO for ($0.4MM), a change in the CMIS IDV for ($0.4MM), elimination of Ketolide task 7.0MM, elimination of International Clari. charges for $3.9MM, absorption changes of ($13.1MM) and a change in affordability of ($8.5MM).

D   Of the $40.3MM in functional cuts, we took $20.1MM to the bottom line, therefore the $17.9MM went to reduce affordability

$52.6MM

$20.1MM Bottom Line

$15.3MM Affordability

$17.2MM Other / Absorption

HIGHLY
CONFIDENTIAL
ABBT 0037576

# Task Backup/ Rollforwards

HIGHLY
CONFIDENTIAL
ABBT 0037577

**2003 Plan Task Exercise**
**Pharmaceutical Products Division**
**Research and Development**
**($MM)**

| Project Name | Project $MM | | | Functional $MM | | |
|---|---|---|---|---|---|---|
| | Grants | Other | Total | Grants | Other | Total |
| - ABS/NPS | - | 7.0 | 7.0 | - | 3.5 | 3.5 |
| - Ketolide | - | 5.0 | 5.0 | - | 2.5 | 2.5 |
| - BPH | 6.4 | 19.0 | 25.4 | 6.4 | 9.5 | 15.9 |
| - Kaletra | (7.8) | (1.6) | (9.4) | (7.8) | (0.8) | (8.6) |
| - Endothelin | (10.6) | (5.5) | (16.2) | (10.6) | (2.8) | (13.4) |
| - KCO | 0.5 | 5.5 | 6.0 | 0.5 | 2.8 | 3.3 |
| - Depakote New Formulations | - | 1.9 | 1.9 | - | 1.0 | 1.0 |
| - K5 | - | 8.8 | 8.8 | - | 4.4 | 4.4 |
| - Cox II | - | 3.0 | 3.0 | - | 1.5 | 1.5 |
| - Clarithromycin: | | | | | | |
| Cystic Fibrosis | 0.7 | - | 0.7 | 0.7 | - | 0.7 |
| Asthma | 2.4 | - | 2.4 | 2.4 | - | 2.4 |
| International | 2.0 | - | 2.0 | 2.0 | - | 2.0 |
| - Tricor – Diabetics | - | 4.0 | 4.0 | - | 2.0 | 2.0 |
| - ChCM | 1.6 | 5.4 | 7.0 | 1.6 | 2.7 | 4.3 |
| - Discovery | - | 5.0 | 5.0 | - | 5.0 | 5.0 |
| - IM&T | - | - | - | - | 1.0 | 1.0 |
| - Project Expense | - | - | - | - | 1.0 | 1.0 |
| **Total Task** | **(4.5)** | **57.4** | **52.6** | **(4.6)** | **33.2** | **28.4** |

HIGHLY

CONFIDENTIAL
ABBT 0037578

# Headcount

HIGHLY
CONFIDENTIAL
ABBT 0037579



# R&D Regular Headcount
## 1996-2001

| Year | Headcount |
|------|-----------|
| 1996 | 1,824 |
| 1997 | 1,943 |
| 1998 | 1,887 |
| 1999 | 1,824 |
| 2000 | 1,968 |
| 2001 PLAN | 2,124 |

63

HIGHLY
CONFIDENTIAL
ABBT 0037580

2001 PLAN
Final PLAN vs AGU
YEAR END HEADCOUNT ANALYSIS



| | Book II AGU | Final (Oracle) AGU | Book I PLAN | Book II PLAN | Final (ORACLE) PLAN | Incr / (Decr) Final PLAN vs. Final AGU | Commentary |
|---|---|---|---|---|---|---|---|
| **DMT** | | | | | | | |
| Net | 290 | 292 | 254 | 254 | 257 | (35) | +36 Regular, -4 Temp, -70 SciPro |
| Gross | 299 | 298 | 254 | 254 | 257 | (41) | |
| **VENTURES** | | | | | | | |
| **Cardiovascular & Diabetes** | | | | | | | |
| Net | 0 | 0 | 0 | 0 | 0 | 0 | |
| Gross | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Macrolide** | | | | | | | |
| Net | 41 | 41 | 46 | 46 | 42 | 1 | +1 SciPro |
| Gross | 41 | 41 | 46 | 46 | 42 | 1 | |
| **Anti-Viral** | | | | | | | |
| Net | 51 | 48 | 51 | 51 | 55 | 7 | +7 Regular |
| Gross | 55 | 53 | 55 | 55 | 57 | 2 | |
| **Analgesia** | | | | | | | |
| Net | 18 | 14 | 35 | 35 | 11 | (3) | -2 Regular, -1 SciPro |
| Gross | 18 | 16 | 35 | 35 | 11 | (5) | |
| **Urology** | | | | | | | |
| Net | 19 | 17 | 23 | 23 | 14 | (3) | -1 Regular, -1 Contract, -1 SciPro |
| Gross | 21 | 21 | 24 | 24 | 14 | (7) | |
| **Oncology / Transplant** | | | | | | | |
| Net | 35 | 36 | 38 | 38 | 47 | 11 | +6 Regular, +1 Temp, +1 Contractor, +3 SciPro |
| Gross | 42 | 42 | 43 | 43 | 47 | 5 | |
| **Total Ventures** | | | | | | | |
| Net | 164 | 159 | 193 | 193 | 169 | 13 | |
| Gross | 177 | 175 | 200 | 203 | 171 | (4) | |
| **DISCOVERY** | | | | | | | |
| Net | 776 | 778 | 778 | 778 | 770 | (8) | -8 Regular, -4 Temp, +3 Contract, +1 SciPro |
| Gross | 802 | 802 | 803 | 803 | 803 | 1 | |
| **DRUG SAFETY** | | | | | | | |
| Net | 200 | 195 | 205 | 205 | 189 | (6) | -3 Regular, -3 Contractor |
| Gross | 205 | 205 | 206 | 209 | 205 | 0 | |
| **PARD** | | | | | | | |
| Net | 344 | 339 | 344 | 344 | 337 | 7 | +9 Regular, -2 Contractors |
| Gross | 356 | 356 | 360 | 360 | 359 | 3 | |
| **PHASE I** | | | | | | | |
| Net | 57 | 56 | 76 | 76 | 62 | 6 | +3 Regular, +3 Contractor |
| Gross | 57 | 57 | 76 | 76 | 62 | 5 | |
| **DEV OPS** | | | | | | | |
| Net | 213 | 197 | 218 | 218 | 181 | (16) | +2 Regular, -2 Temp, +6 Contract, -21 SciPro |
| Gross | 213 | 213 | 220 | 220 | 186 | (27) | |
| **RA** | | | | | | | |
| Net | 67 | 64 | 69 | 69 | 68 | 4 | +4 Regular |
| Gross | 69 | 69 | 69 | 69 | 68 | (1) | |
| **MA** | | | | | | | |
| Net | 143 | 138 | 146 | 146 | 137 | 1 | +4 Regular, -3 Contractor |
| Gross | 145 | 145 | 146 | 146 | 146 | 1 | |
| **ADMIN** | | | | | | | |
| Net | 86 | 82 | 85 | 85 | 113 | 31 | +14 Regular, -1 Temp, +18 SciPro |
| Gross | 86 | 82 | 85 | 85 | 113 | 31 | |
| **JUDGMENT** | | | | | | | |
| Net | 23 | 57 | 35 | (4) | 90 | 3 | -25 Regular, +4 Temp, -1 Contract, +18 SciPro |
| Gross | 35 | 41 | 51 | 7 | 73 | 32 | |
| **TOTAL** | | | | | | | |
| Net | 2,373 | 2,373 | 2,412 | 2,373 | 2,373 | 0 | |
| Gross | 2,443 | 2,443 | 2,497 | 2,443 | 2,443 | 0 | |

HIGHLY
CONFIDENTIAL
ABBT 0037581

64

R&D
PERSONNEL - 2001 PLAN

| | DEC Actual | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | 12-Mo Avg | 13-Mo Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **L REGULAR** | | | | | | | | | | | | | | | |
| GROSS | 1,968 | 2,180 | 2,170 | 2,175 | 2,157 | 2,162 | 2,146 | 2,145 | 2,163 | 2,181 | 2,178 | 2,174 | 2,194 | | |
| UNFILL | -- | (193) | (168) | (143) | (118) | (68) | (40) | (35) | (50) | (63) | (53) | (43) | (70) | | |
| NET | 2,069 | 1,987 | 2,002 | 2,032 | 2,049 | 2,094 | 2,106 | 2,110 | 2,103 | 2,118 | 2,125 | 2,131 | 2,124 | ░░ | ░░ |
| **TEMPORARY** | | | | | | | | | | | | | | | |
| GROSS | 13 | 21 | 21 | 21 | 21 | 34 | 56 | 56 | 50 | 22 | 22 | 22 | 22 | | |
| UNFILL | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | | |
| NET | 13 | 21 | 21 | 21 | 21 | 34 | 56 | 56 | 50 | 22 | 22 | 22 | 22 | | |
| **CONTRACT** | | | | | | | | | | | | | | | |
| GROSS | 67 | 80 | 78 | 78 | 76 | 78 | 76 | 77 | 73 | 74 | 73 | 75 | 75 | | |
| UNFILL | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | | |
| NET | 67 | 80 | 78 | 78 | 76 | 78 | 76 | 77 | 73 | 74 | 73 | 75 | 75 | | |
| **SCIENTIFIC** | | | | | | | | | | | | | | | |
| GROSS | 296 | 162 | 174 | 168 | 179 | 169 | 165 | 165 | 167 | 166 | 170 | 172 | 152 | | |
| UNFILL | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | | |
| NET | 296 | 162 | 174 | 168 | 179 | 169 | 165 | 165 | 167 | 166 | 170 | 172 | 152 | | |
| **TOTAL EQUIV** | | | | | | | | | | | | | | | |
| GROSS | 396 | 263 | 273 | 268 | 276 | 281 | 297 | 298 | 290 | 262 | 265 | 269 | 249 | | |
| UNFILL | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | | |
| NET | 396 | 263 | 273 | 268 | 276 | 281 | 297 | 298 | 290 | 262 | 265 | 269 | 249 | | |
| **GRAND TOTAL** | | | | | | | | | | | | | | | |
| GROSS | 2,364 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | | |
| UNFILL | -- | (193) | (168) | (143) | (118) | (68) | (40) | (35) | (50) | (63) | (53) | (43) | (70) | | |
| NET | 2,364 | 2,250 | 2,276 | 2,300 | 2,325 | 2,375 | 2,403 | 2,408 | 2,393 | 2,380 | 2,390 | 2,400 | 2,373 | ░░ | ░░ |
| Div Contract | 383 | 242 | 252 | 247 | 255 | 247 | 241 | 242 | 240 | 240 | 243 | 247 | 227 | | |

| Monthly Changes | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | J | F | M | A | M | J | J | A | S | O | N | D |
| ░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░░ | | | | | | | | | | | | |

| Quarterly Changes | Beg | I | II | III | IV | End |
|---|---|---|---|---|---|---|
| 2001 PLAN | 2,364 | (64) | 103 | (23) | (7) | 2,373 |
| 2000 ACTUALS | 2,308 | (78) | 17 | (16) | 132 | 2,364 |
| 1999 ACTUALS | 2,457 | (311) | 31 | 44 | 87 | 2,308 |
| 1998 ACTUALS | 2,535 | (90) | 13 | (71) | 70 | 2,457 |
| 1997 ACTUALS | 2,532 | (239) | 44 | 88 | 110 | 2,535 |

| Total Adds | |
|---|---|
| Regular | ░░ |
| Equivalent | ░░ |
| Unfills | (40) |

01/31/2001 16:03
L:\GROUP\PLANNING\2001 PLAN\Headcount\[Funana_pb.xls]Heads

HIGHLY
CONFIDENTIAL
ABBT 0037582

65

Pharmaceutical Products Research & Development
2001 Plan Headcount (Manmonth) Summary

L:\GROUPS\PLANS\2001 PLAN\headcount\f\manw_hb.xls\manmnths
01/31/2001 15:17

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Man Months |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Information Management & Technology** | | | | | | | | | | | | | |
| Regular | 177 | 179 | 180 | 180 | 181 | 183 | 186 | 186 | 189 | 189 | 189 | 191 | 2,210 |
| Temp/Summer | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Contractors | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | 861 |
| Sci/Pro | 78 | 79 | 74 | 72 | 72 | 72 | 71 | 71 | 70 | 69 | 67 | 66 | ... |
| Net Total | 255 | 258 | 254 | 252 | 253 | 255 | 257 | 257 | 259 | 258 | 256 | 257 | 3,071 |
| Unfills | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Gross Total | 255 | 258 | 254 | 252 | 253 | 255 | 257 | 257 | 259 | 258 | 256 | 257 | 3,071 |
| | | | | | | | | | | | | | |
| **Ventures** | | | | | | | | | | | | | |
| Regular | 138 | 140 | 140 | 143 | 146 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 1,736 |
| Temp/Summer | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 36 |
| Contractors | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 67 |
| Sci/Pro | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 14 | 14 | 14 | 14 | 14 | 182 |
| Net Total | 163 | 165 | 165 | 168 | 171 | 172 | 172 | 169 | 169 | 169 | 169 | 169 | 2,021 |
| Unfills | 11 | 11 | 11 | 9 | 6 | 5 | 5 | 2 | 2 | 2 | 2 | 2 | 68 |
| Gross Total | 174 | 176 | 176 | 177 | 177 | 177 | 177 | 171 | 171 | 171 | 171 | 171 | 2,089 |
| | | | | | | | | | | | | | |
| **Discovery** | | | | | | | | | | | | | |
| Regular | 747 | 745 | 746 | 746 | 747 | 748 | 748 | 748 | 748 | 748 | 748 | 749 | 8,968 |
| Temp/Summer | 2 | 4 | 4 | 4 | 16 | 23 | 23 | 17 | 4 | 3 | 3 | 3 | 106 |
| Contractors | 20 | 20 | 20 | 19 | 19 | 19 | 18 | 17 | 17 | 17 | 17 | 17 | 220 |
| Sci/Pro | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 |
| Net Total | 770 | 770 | 771 | 770 | 783 | 791 | 790 | 783 | 770 | 769 | 769 | 770 | 9,305 |
| Unfills | 33 | 33 | 32 | 33 | 32 | 31 | 31 | 33 | 33 | 34 | 34 | 33 | 392 |
| Gross Total | 803 | 803 | 803 | 803 | 815 | 822 | 821 | 816 | 803 | 803 | 803 | 803 | 9,698 |
| | | | | | | | | | | | | | |
| **Drug Safety** | | | | | | | | | | | | | |
| Regular | 179 | 180 | 184 | 184 | 184 | 184 | 184 | 184 | 184 | 184 | 184 | 184 | 2,199 |
| Temp/Summer | ... | ... | ... | ... | ... | 13 | 13 | 13 | ... | ... | ... | ... | 39 |
| Contractors | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 60 |
| Sci/Pro | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Net Total | 184 | 185 | 189 | 189 | 189 | 202 | 202 | 202 | 189 | 189 | 189 | 189 | 2,298 |
| Unfills | 21 | 20 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 201 |
| Gross Total | 205 | 205 | 205 | 205 | 205 | 218 | 218 | 218 | 205 | 205 | 205 | 205 | 2,499 |
| | | | | | | | | | | | | | |
| **Pharm Analytical R&D** | | | | | | | | | | | | | |
| Regular | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 3,816 |
| Temp/Summer | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 24 |
| Contractors | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 204 |
| Sci/Pro | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Net Total | 337 | 337 | 337 | 337 | 337 | 337 | 337 | 337 | 337 | 337 | 337 | 337 | 4,044 |
| Unfills | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 264 |
| Gross Total | 359 | 359 | 359 | 359 | 359 | 359 | 359 | 359 | 359 | 359 | 359 | 359 | 4,308 |
| | | | | | | | | | | | | | |
| **Phase-I Center** | | | | | | | | | | | | | |
| Regular | 48 | 49 | 50 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 624 |
| Temp/Summer | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 32 |
| Contractors | 8 | 8 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 86 |
| Sci/Pro | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Net Total | 58 | 59 | 59 | 62 | 62 | 64 | 64 | 64 | 64 | 62 | 62 | 62 | 742 |
| Unfills | 1 | 3 | 3 | ... | ... | ... | ... | ... | ... | ... | ... | ... | 7 |
| Gross Total | 59 | 62 | 62 | 62 | 62 | 64 | 64 | 64 | 64 | 62 | 62 | 62 | 749 |

HIGHLY
CONFIDENTIAL
ABBT 0037583

66

Pharmaceutical Products Research & Development
2001 Plan Headcount (Manmonth) Summary

L:\CRGOUP\PLAN2001\2001 PLAN\headcount\Tvrsns_dt.xls\Manmnthp

01/31/2001 15:17

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Man Months |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Development Operations** | | | | | | | | | | | | | |
| Regular | 148 | 148 | 148 | 148 | 148 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1,790 |
| Temp/Summer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 |
| Contractors | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 96 |
| Sci/Pro | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 264 |
| Net Total | 179 | 179 | 179 | 179 | 179 | 181 | 181 | 181 | 181 | 181 | 181 | 181 | 2,162 |
| Unfills | 7 | 7 | 7 | 7 | 7 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 70 |
| Gross Total | 186 | 186 | 186 | 186 | 186 | 186 | 186 | 186 | 186 | 186 | 186 | 186 | 2,232 |
| **Regulatory Affairs** | | | | | | | | | | | | | |
| Regular | 57 | 58 | 60 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 733 |
| Temp/Summer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 |
| Contractors | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 48 |
| Sci/Pro | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 |
| Net Total | 63 | 64 | 66 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 805 |
| Unfills | 2 | 1 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | 3 |
| Gross Total | 65 | 65 | 66 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 808 |
| **Medical Affairs** | | | | | | | | | | | | | |
| Regular | 112 | 115 | 119 | 122 | 122 | 124 | 125 | 125 | 125 | 125 | 125 | 125 | 1,464 |
| Temp/Summer | 1 | 1 | 3 | 3 | 3 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 30 |
| Contractors | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 84 |
| Sci/Pro | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 58 |
| Net Total | 125 | 129 | 135 | 138 | 138 | 141 | 141 | 141 | 137 | 137 | 137 | 137 | 1,636 |
| Unfills | 17 | 13 | 10 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 121 |
| Gross Total | 142 | 142 | 145 | 147 | 147 | 150 | 150 | 150 | 146 | 146 | 146 | 146 | 1,757 |
| **Administration** | | | | | | | | | | | | | |
| Regular | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 1,056 |
| Temp/Summer | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 24 |
| Contractors | 5 | 3 | 5 | 3 | 5 | 3 | 5 | 3 | 4 | 3 | 5 | 5 | 49 |
| Sci/Pro | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 216 |
| Net Total | 113 | 111 | 113 | 111 | 113 | 111 | 113 | 111 | 112 | 111 | 113 | 113 | 1,345 |
| Unfills | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | |
| Gross Total | 113 | 111 | 113 | 111 | 113 | 111 | 113 | 111 | 112 | 111 | 113 | 113 | 1,345 |
| **Judgment** | | | | | | | | | | | | | |
| Regular | (25) | (16) | (1) | 5 | 45 | 49 | 49 | 42 | 54 | 61 | 67 | 57 | 385 |
| Temp/Summer | 7 | 5 | 3 | 3 | 4 | 2 | 2 | 2 | 4 | 7 | 7 | 7 | 53 |
| Contractors | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Sci/Pro | 21 | 31 | 30 | 43 | 33 | 30 | 32 | 36 | 36 | 41 | 45 | 26 | 404 |
| Net Total | 3 | 18 | 32 | 51 | 82 | 81 | 83 | 80 | 94 | 109 | 119 | 90 | 842 |
| Unfills | 79 | 58 | 42 | 22 | (24) | (46) | (53) | (37) | (24) | (35) | (45) | (17) | (82) |
| Gross Total | 82 | 76 | 74 | 73 | 58 | 33 | 30 | 43 | 70 | 74 | 74 | 73 | 924 |
| **Total Plan Detail** | | | | | | | | | | | | | |
| Regular | 1,987 | 2,002 | 2,032 | 2,049 | 2,094 | 2,106 | 2,110 | 2,103 | 2,118 | 2,125 | 2,131 | 2,124 | 24,981 |
| Temp/Summer | 21 | 21 | 21 | 21 | 34 | 56 | 56 | 60 | 22 | 22 | 22 | 22 | 368 |
| Contractors | 80 | 78 | 79 | 76 | 78 | 76 | 77 | 73 | 74 | 73 | 75 | 75 | 914 |
| Sci/Pro | 162 | 174 | 168 | 179 | 169 | 165 | 165 | 167 | 166 | 170 | 172 | 152 | 2,009 |
| Net Total | 2,250 | 2,275 | 2,300 | 2,325 | 2,375 | 2,403 | 2,408 | 2,393 | 2,380 | 2,390 | 2,400 | 2,373 | 28,272 |
| Unfills | 193 | 168 | 143 | 118 | 68 | 40 | 35 | 50 | 63 | 53 | 43 | 70 | 1,044 |
| Gross Total | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 29,316 |

67

HIGHLY
CONFIDENTIAL
ABBT 0037584

Pharmaceutical Products Research & Development
2001 Plan Headcount (Manmonth) Summary

L:\GROUP\PLANNING\2001 PLAN\Headcount\(Funena_pb.xls)Manmonths
01/31/2001 15:17

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Man Months |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **From Heads Tab** | | | | | | | | | | | | | |
| Regular | 1,987 | 2,002 | 2,032 | 2,049 | 2,094 | 2,106 | 2,110 | 2,103 | 2,118 | 2,125 | 2,131 | 2,124 | 24,981 |
| Temporary/Summ | 21 | 21 | 21 | 21 | 34 | 56 | 56 | 50 | 22 | 22 | 22 | 22 | 368 |
| Contractors | 85 | 83 | 85 | 85 | 85 | 84 | 86 | 84 | 85 | 85 | 85 | 85 | 1,016 |
| Sci/Pro | 157 | 169 | 162 | 170 | 162 | 157 | 156 | 156 | 155 | 159 | 162 | 142 | 1,907 |
| Total | 2,250 | 2,275 | 2,300 | 2,325 | 2,375 | 2,403 | 2,408 | 2,393 | 2,380 | 2,390 | 2,400 | 2,373 | 28,272 |
| Unfills | 193 | 168 | 143 | 118 | 68 | 40 | 35 | 50 | 63 | 53 | 43 | 70 | 1,044 |
| Total | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 29,316 |
| | | | | | | | | | | | | | |
| **Detail > Corp Submission** | | | | | | | | | | | | | |
| Regular | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Temporary/Summ | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Contractors/Sci Pr | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Total | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Unfills | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Total | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| | | | | | | | | | | | | | |
| **2001 Corp Submission** | | | | | | | | | | | | | |
| Regular | 1,987 | 2,002 | 2,032 | 2,049 | 2,094 | 2,106 | 2,110 | 2,103 | 2,118 | 2,125 | 2,131 | 2,124 | 24,981 |
| Temporary/Summ | 21 | 21 | 21 | 21 | 34 | 56 | 56 | 50 | 22 | 22 | 22 | 22 | 368 |
| Contractors/Sci Pr | 242 | 252 | 247 | 255 | 247 | 241 | 242 | 240 | 240 | 243 | 247 | 227 | 2,923 |
| Total | 2,250 | 2,275 | 2,300 | 2,325 | 2,375 | 2,403 | 2,408 | 2,393 | 2,380 | 2,390 | 2,400 | 2,373 | 28,272 |
| Unfills | 193 | 168 | 143 | 118 | 68 | 40 | 35 | 50 | 63 | 53 | 43 | 70 | 1,044 |
| Total | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 29,316 |
| | | | | | | | | | | | | | |
| **Oracle Report 01/31/01** | | | | | | | | | | | | | |
| Regular | 2,012 | 2,020 | 2,033 | 2,051 | 2,049 | 2,057 | 2,069 | 2,061 | 2,061 | 2,064 | 2,064 | 2,067 | 24,608 |
| Temporary/Summ | 14 | 16 | 18 | 18 | 30 | 54 | 54 | 54 | 48 | 18 | 15 | 15 | 354 |
| Contractors | 80 | 78 | 79 | 76 | 78 | 76 | 77 | 77 | 73 | 74 | 75 | 75 | 918 |
| Sci/Pro | 141 | 143 | 138 | 135 | 136 | 135 | 133 | 133 | 131 | 130 | 127 | 126 | 1,608 |
| Total | 2,247 | 2,257 | 2,268 | 2,280 | 2,293 | 2,322 | 2,333 | 2,325 | 2,313 | 2,286 | 2,281 | 2,283 | 27,488 |
| Unfills | 114 | 110 | 101 | 89 | 92 | 88 | 79 | 88 | 87 | 87 | 88 | 87 | 1,110 |
| Total | 2,361 | 2,367 | 2,369 | 2,369 | 2,385 | 2,410 | 2,412 | 2,413 | 2,400 | 2,373 | 2,369 | 2,370 | 28,598 |
| | | | | | | | | | | | | | |
| **Check figure Oracle vs details before judgement** | | | | | | | | | | | | | |
| Regular | ... | ... | ... | 7 | ... | ... | ... | 8 | ... | (3) | ... | ... | 12 |
| Temporary/Summ | ... | ... | ... | ... | ... | ... | ... | 6 | 30 | 3 | ... | ... | 39 |
| Contractors | ... | ... | ... | ... | ... | ... | ... | 4 | (1) | 1 | ... | ... | 4 |
| Sci/Pro | ... | ... | ... | (1) | ... | ... | ... | 2 | 1 | 1 | ... | ... | 3 |
| Total | ... | ... | ... | 6 | ... | ... | ... | 8 | 12 | 27 | 5 | ... | 56 |
| Unfills | ... | ... | ... | (7) | ... | ... | ... | (9) | 1 | ... | (1) | ... | (16) |
| Total | ... | ... | ... | (1) | ... | ... | ... | (1) | 13 | 27 | 4 | ... | 42 |

L:\GROUP\PLANNING\2001 PLAN\Headcount\(Funena_pb.xls)Manmonths

HIGHLY
CONFIDENTIAL
ABBT 0037585

68

Capital

HIGHLY

CONFIDENTIAL
ABBT 0037586

# R&D Capital 1996-2001 ($MM's)



HIGHLY
CONFIDENTIAL
ABBT 0037587

*Final Plan*

7b(

## 2001 PLAN Capital
### Pharmaceutical Products Research & Development

| | 2000 AGU | 2001 PLAN | $ Fav/(Unfav) | % Fav/(Unfav) |
|---|---|---|---|---|
| **Authorizations** | | | | |
| IM&T | 6,672 | 4,748 | 1,924 | 28.8% |
| Discovery | 11,268 | 7,626 | 3,642 | 32.3% |
| Drug Safety | 3,520 | 3,125 | 395 | 11.2% |
| PARD | 3,485 | 5,805 | (2,320) | -66.6% |
| Admin | 12,390 | 3,480 | 8,910 | 71.9% |
| Dev Ops | 100 | 100 | 0 | 0.0% |
| Medical Affairs | 50 | 50 | 0 | 0.0% |
| RA/QA | 10 | 10 | 0 | 0.0% |
| Other | 283 | 2,000 | (1,717) | -606.7% |
| Total | 37,778 | 26,944 | 10,834 | 28.7% |
| | | | | |
| **Project Expense** | | | | |
| IM&T | 8,631 | 2,090 | 6,541 | 75.8% |
| Discovery | 1,095 | 892 | 203 | 18.5% |
| Drug Safety | 272 | 17 | 255 | 93.8% |
| PARD | 425 | 828 | (403) | -94.8% |
| Admin | 1,499 | 743 | 756 | 50.4% |
| Dev Ops | 8 | 8 | 0 | 0.0% |
| Medical Affairs | 11 | 11 | 0 | 0.0% |
| RA/QA | 4 | 4 | 0 | 0.0% |
| Other | 4 | 4 | 4 | 100.0% |
| Judgment | (1,722) | 400 | (2,122) | 123.2% |
| Total | 10,228 | 4,994 | 5,234 | 51.2% |

HIGHLY
CONFIDENTIAL
ABBT 0037588



HIGHLY
CONFIDENTIAL
ABBT 0037589

## PHARMACEUTICAL PRODUCTS DIVISION
## RESEARCH & DEVELOPMENT
## PROPOSED CAPITAL PROJECTS <$250M



| | 2000 AGU | 2001 Authorizations | | | 01 Funded v. '00 AGU |
| --- | --- | --- | --- | --- | --- |
| | | Requests | Funded | Unfunded | |
| IM&T | 3,196 | 3,787 | 2,538 | 1,249 | 658 |
| Development Ops | 100 | 100 | 100 | 0 | 0 |
| Discovery | 4,670 | 4,027 | 4,027 | 0 | 643 |
| Drug Safety | 2,050 | 2,809 | 2,050 | 759 | 0 |
| PARD | 2,455 | 3,092 | 2,455 | 687 | 0 |
| Medical Affairs | 50 | 45 | 50 | (5) | 0 |
| RA/QA | 10 | 20 | 10 | 10 | 0 |
| Other | 283 | 0 | 2,000 | (2,000) | (1,717) |
| Total | 12,814 | 13,880 | 13,230 | 650 | (416) |

\* Includes $1,545M for PC refresh and new employees.

L:\GROUP\PLANNING\CAPITAL\2001plan\2001Capital-1stPass.xls\RD Summary

HIGHLY
CONFIDENTIAL
ABBT 0037590

2001 Plan Task Exercise
Pharmaceutical Products Division
Research and Development
($MM)

**Capital Authorizations**

| | Capital Authorizations | | | Proj Expense | | |
|---|---|---|---|---|---|---|
| | >250 | <250 | Total | >250 | <250 | Total |
| IMAT | 2,810 | 2,538 | 4,748 | 1,112 | 876 | 2,000 |
| Discovery | 5,689 | 4,027 | 7,683 | 677 | 355 | 882 |
| Drug Safety | 1,076 | 2,060 | 3,188 | 6 | 12 | 17 |
| PARD | 3,350 | 2,458 | 5,808 | 640 | 188 | 828 |
| Admin | 5,460 | - | 5,460 | 743 | - | 743 |
| Dev Ops | - | 100 | 100 | - | 8 | 8 |
| Med Affairs | - | 60 | 60 | - | 11 | 11 |
| RMDA | - | 10 | 10 | - | 4 | 4 |
| Other | - | 2,000 | 2,000 | - | 400 | 400 |
| Total | 13,714 | 13,220 | 26,844 | 3,037 | 1,857 | 4,894 |

**Capital Projects**

| Project Name | Capital Auth | Project Exp | Commentary |
|---|---|---|---|
| **Admin:** | | | |
| - Delay AEGIS Wave III to 2002 | 2,000 | - | - Pharmacology Lab & AP9/G010 Renovations |
| - Reduce lab renovations | 2,000 | 440 | |
| Subtotal Admin | 4,000 | 440 | |
| **IMAT:** | | | |
| - Reduce PC Refresh / Asset Mgmt | 400 | 154 | Assume 4 year refresh vs. 3 year |
| - NT Storage Mgmt | 634 | 442 | Pending IMAT's approval. |
| - Under $250 project expense reduced | - | - | |
| Subtotal IMAT | 1,034 | 596 | |
| **Discovery:** | | | |
| - Therapeutic Area Projects Support | 168 | 1,662 | Listed as an IMAT project in capital file. There is $544 of functional expense associated with this project. |
| - HTS Expansion | 1,030 | 300 | Pending D. Nothecick approval |
| - Genomics Expansion | 680 | 460 | Pending D. Nothecick approval |
| - Bring under $250 back to original request amount | 643 | - | Pending D. Nothecick approval |
| - Under $250 project expense reduced | - | 200 | Pending D. Nothecick approval |
| Subtotal Discovery | 2,461 | 2,622 | |
| **Drug Safety:** | | | |
| - LCMS | 1,910 | 120 | |
| - Lab Renovation, AP13A | - | - | |
| - Gene Expansion | 411 | 1,044 | |
| - Under $250 project expense reduced | - | - | |
| Subtotal Drug Safety | 2,321 | 1,164 | |
| **PARD:** | | | |
| - Patent Drug Encapsulator | 600 | 100 | |
| - Under $250 project expense reduced | - | (400) | |
| Subtotal PARD | 600 | 600 | |
| **Other:** | | | |
| - Eliminate Judgment | 283 | 478 | |
| - Unidentified Reverse Task | (2,000) | (400) | |
| **Total Impact** | 9,699 | 6,800 | |

73

HIGHLY
CONFIDENTIAL
ABBT 0037591

# Balance Sheet

HIGHLY

CONFIDENTIAL
ABBT 0037592

book II

_dance Sheet Ceiling for_      _note this is exactly as it appears in the 1/2/0hrs_

## PHARMACEUTICAL PRODUCTS DIVISION
### DETAIL OF ACCOUNTS PAYABLE, ACCRUED EXPENSES

| CATEGORY | Actual 12/31/07 | Actual 12/31/08 | Actual 12/31/09 | AGU 12/31/00 | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | 13 MO AVG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALARIES, WAGES & COMMISSIONS | | | | | | | | | | | | | | | | | |
| Mgmt incentive plan–R&D | (3,049) | (2,890) | (5,021) | (3,222) | (3,272) | (3,834) | (784) | (1,009) | (1,285) | (1,816) | (1,378) | (2,514) | (2,295) | (2,516) | (2,778) | (3,022) | (7,440) |
| OTHER ACCRUED LIABILITIES | | | | | | | | | | | | | | | | | |
| Clinical grants – R&D | (78,427) | (87,790) | (35,847) | (34,748) | (39,160) | (32,236) | (34,126) | (32,587) | (31,651) | (31,601) | (29,819) | (10,459) | (16,131) | (45,529) | (44,317) | (42,716) | (33,234) |
| Drug Safety Check Accrual – R&D | (480) | (660) | (672) | (954) | (890) | (840) | (890) | (898) | (898) | (898) | (898) | (898) | (898) | (898) | (898) | (898) | (931) |
| Misc R&D | (3,051) | (5,611) | (6,742) | (8,007) | (11,402) | (10,037) | (10,330) | (2,811) | (11,277) | (10,041) | (11,302) | (12,784) | (10,161) | (12,271) | (11,451) | (7,378) | (10,246) |
| OTHER ACCRUED LIABILITIES | (85,347) | (93,840) | (48,262) | (54,357) | (58,838) | (72,478) | (75,180) | (72,774) | (73,254) | (72,100) | (63,713) | (52,819) | (52,610) | (57,452) | (55,554) | (51,172) | (44,444) |
| TOTAL A/P & ACCRUED EXP. | (86,327) | (96,451) | | (67,270) | (72,110) | (76,430) | (71,591) | (71,571) | (74,833) | (71,690) | (67,485) | (64,833) | (59,145) | (60,000) | (58,814) | (54,844) | (48,628) |

## PHARMACEUTICAL PRODUCTS DIVISION
### DETAIL OF PREPAID EXP. AND OTHER RECEIVABLES

| CATEGORY | Actual 12/31/07 | Actual 12/31/08 | Actual 12/31/09 | AGU 12/31/00 | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | 13 MO AVG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PREPAID EXPENSE | | | | | | | | | | | | | | | | | |
| Spare/change parts (R&D) | 464 | 414 | 435 | 422 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 |
| Liquid Contract | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Together Reserve | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Claims R & D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL PREPAID EXPENSE | 464 | 414 | 435 | 422 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 |
| OTHER RECEIVABLES | | | | | | | | | | | | | | | | | |
| Travel expense (R&D) | 573 | 302 | 170 | 325 | 876 | 876 | 876 | 876 | 876 | 876 | 876 | 876 | 876 | 876 | 876 | 288 | 509 |
| TOTAL PREPAID AND OTHER RECEIVABLE | 1,037 | 716 | 605 | 747 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 720 | 941 |

L:GX\CUP\PLANNING\2001 PLAN\balance Sheet\BL_mbs\gincis

05/23/00   02:07 PM

HIGHLY
CONFIDENTIAL
ABBT 0037593

INICAL GRA'    ALANCE SHEET GAITING
PRD 348-300
101 PLAN

| | Jan | Feb | March | April | May | June | July | Aug | Sept | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ginning G/L Balance | (53,000) | (58,150) | (62,256) | (64,128) | (62,637) | (61,651) | (51,501) | (53,515) | (49,468) | (46,131) | (49,825) | (44,717) | |
| yments | 8,945 | 8,867 | 11,077 | 11,788 | 11,421 | 10,547 | 12,283 | 9,231 | 9,461 | 9,393 | 8,761 | 10,754 | 122,556 |
| lied Grants (per P&L gaiting) Grant Gaiting Adjustments | (14,095) | (12,873) | (12,948) | (10,606) | (10,235) | (10,397) | (4,597) | (4,884) | (6,124) | (7,087) | (9,673) | (9,708) | (113,317) |
| djusted Grants | (14,095) | (12,873) | (12,946) | (10,500) | (10,235) | (10,387) | (4,597) | (4,884) | (6,124) | (7,087) | (9,673) | (9,796) | (113,317) |
| her | : | : | : | : | : | : | : | : | : | : | : | : | : |
| ding G/L Balance | (58,150) | (62,256) | (64,128) | (62,637) | (61,651) | (51,501) | (53,515) | (49,468) | (46,131) | (43,825) | (44,717) | (43,761) | : |
| ndpostings: ebit Balances Other | : | : | : | : | : | : | : | : | : | : | : | : | : : |
| ding MFRP Balance | (56,150) | (62,256) | (64,128) | (62,637) | (61,651) | (51,501) | (53,815) | (49,468) | (46,131) | (43,825) | (44,717) | (43,761) | : : |
| | | | | | | | | | | | | | |
| 96 Actual Pay as % of BB | 22.25% | 18.15% | 30.89% | 16.59% | 20.20% | 10.84% | 25.05% | 19.13% | 20.26% | 13.89% | 21.79% | 22.13% | |
| 97 Actual Pay as % of BB | 12.28% | 6.62% | 10.12% | 14.99% | 22.48% | 11.49% | 11.21% | 12.00% | 7.44% | 9.08% | 8.81% | 14.55% | |
| 98 Actual Pay as % of BB | 3.62% | 7.21% | 5.93% | 7.71% | 6.64% | 11.15% | 13.46% | 5.78% | 8.03% | 11.48% | 8.68% | 16.24% | |
| 99 Actual Pay as % of BB | 10.49% | 10.81% | 8.15% | 18.70% | 4.49% | 18.73% | 17.90% | 12.52% | 8.85% | 25.64% | 18.05% | 20.91% | |
| our year average | 12.16% | 10.85% | 13.78% | 14.50% | 14.20% | 13.05% | 15.91% | 12.51% | 14.07% | 14.94% | 14.33% | 18.46% | |
| 96 Actual | 18,915 | 25,761 | 25,749 | 26,740 | 25,881 | 31,230 | 29,251 | 27,202 | 25,639 | 25,579 | 24,839 | 24,988 | |
| 97 Actual | 40,699 | 46,087 | 49,433 | 46,752 | 44,188 | 47,580 | 50,516 | 65,965 | 62,751 | 64,408 | 67,079 | 75,827 | |
| 98 Actual | 78,671 | 76,485 | 79,324 | 78,977 | 75,397 | 70,808 | 69,331 | 65,881 | 65,881 | 66,716 | 62,790 | 60,600 | |
| 99 Actual | 67,702 | 67,392 | 58,501 | 51,012 | 49,767 | 47,310 | 39,852 | 33,259 | 34,582 | 35,331 | 40,172 | 43,840 | |
| our year average | 46,997 | 51,936 | 53,252 | 51,370 | 48,608 | 49,235 | 47,237 | 45,746 | 47,238 | 48,256 | 48,720 | 51,264 | |

28-Sep-00    02:27 PM
3ROUPLANNING\2001 PLAN\Balance Sheet\Bal_sht.xls/gantz

75

HIGHLY
CONFIDENTIAL
ABBT 0037594

# Depreciation

HIGHLY
CONFIDENTIAL
ABBT 0037595

## Pharmaceutical Products Division R&D
### 2001 Depreciation Estimate vs. 2000 Depreciation
### By Division

| Division | 2001 Est. Base Depr* | 2001 Estimated Depr. of Projects from 6/00-12/00 | 2001 Estimated Depr. for '01 Transfer | Judgement | 2001 Est. Total Depr. | 2000 Depreciation | $ Inc/(Dec) | % Inc/(Dec) |
|---|---|---|---|---|---|---|---|---|
| 42-IMAT | 4,385 | 1,056 | 286 | (134) | 5,592 | 6,253 | (661) | -10.6% |
| 43-Ventures | 283 | 24 | 8 | (6) | 319 | 276 | 43 | 15.6% |
| 44-Discovery | 11,103 | 1,756 | 689 | (383) | 13,165 | 12,906 | 259 | 2.0% |
| 46-Drug Safety | 2,703 | 23 | 482 | (258) | 2,950 | 3,046 | (96) | -3.2% |
| 47-PARD | 3,721 | 235 | 270 | (206) | 4,020 | 4,428 | (408) | -9.2% |
| 49-Phase I Center | 244 | 2 | 9 | (7) | 248 | 205 | 43 | 21.0% |
| 52-Development Ops. | 1,535 | 1 | 10 | (8) | 1,538 | 1,405 | 133 | 9.5% |
| 53-RA/QA | 90 | 8 | 4 | (4) | 68 | 68 | 30 | 44.1% |
| 54-Medical Affairs | 208 | 8 | 8 | (8) | 220 | 182 | 38 | 20.9% |
| 55-Admin | 448 | 2,699 | 43 | (33) | 3,157 | 2,031 | 1,126 | 55.4% |
| | 24,730 | 5,813 | 1,808 | (1,043) | 31,307 | 30,800 | 507 | 1.7% |

* Based on the FAR 50 Report dated 5/00.

01-Mar-01

L:GROUP\PLANNING\2001 PLAN\Fixed Expense\btm depr.123

btm depr.123

03/01/01

HIGHLY
CONFIDENTIAL
ABBT 0037596

# Floorspace

HIGHLY
CONFIDENTIAL
ABBT 0037597

## PPD R&D
## FLOOR SPACE SUMMARY
## 2001 PLAN

| Items | 2000 | 1st Pass 2001 | 2nd Pass 2001 | 1st Pass VARIANCE INCR(DECR) | % | 2nd Pass VARIANCE INCR(DECR) | % |
|---|---|---|---|---|---|---|---|
| CED | 36,807,916 | 38,691,048 | 38,777,828 [1] | 1,883,132 | 5.1% | 1,969,910 | 5.4% |
| J23/J25 -Amhurst | 457,449 | 480,322 | 464,891 [2] | 22,872 | 5.0% | 7,542 | 1.6% |
| J35 -Carriage pt | 351,680 | 369,264 | 343,468 [4] | 17,584 | 5.0% | (8,214) | (2.3%) |
| J26/MIS | 408,769 | 429,207 | 406,341 [3] | 20,438 | 5.0% | (2,428) | (0.6%) |
| Undentified Space | 40,056 | 42,061 | 41,860 | 2,003 | n/a | 1,802 | n/a |
| Plug (s/b zero) | 0 | 0 | 0 | 0 | 0.0% | 0 | 0.0% |

[1] Input per CED Report Pass #1 dated 8/23/00 and CED Report Pass #2 dated 9/7/00 plus the adjustment for D-472. This adjustment was detailed in John Uhr's memo dated 1/29/2001.
The adjustment equals $21,434 for additional space in D-472 as requested by J. Hammarin.

[2] Per CED Report (dated 6/1/00) and Division Summary from P. Kadish (dated 9/28/00).
Note: Amhurst rates for 2001 PLAN went up by 1.56% versus 2000 PLAN. (9a, $s are obtained from CED memo, while $$s are obtained from Division memo.)

[3] Per memo received from Sarah Schaefer on 8/21/00
per S. Schaefer 10/1/00.

[4] Carriage Point charges to be allocated, calculated as follows:
Less charge from Legal (R. Polonsky) of $476,832 for 2001
Total expenses of $716,635 allocated between Marketing and R&D based on
square feet occupied.

| Total lease charges | $476,832 | 31,400 |
|---|---|---|
| Less S/contract to T. Thompson | ($135,368) | (5,975) |
| Net charge to Discovery | 343,466 | 25,425 |

HIGHLY
CONFIDENTIAL
ABBT 0037598

77

PPD R&D
DIVISIONAL VARIANCE SUMMARY
2001 PLAN
FLOOR/UPDATE

| Division | Total Dollars ($000's) | | | | Total Square Feet | | | | Average Rate | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2000 | 2001 | Incr/(Decr) | % Incr/(Decr) | 2000 | 2001 | Incr/(Decr) | % Incr/(Decr) | 2000 | 2001 | Incr/(Decr) | % Incr/(Decr) |
| MST | 1,664.4 | 1,528.8 | 44.8 | 2.4% | 60,847 | 50,782 | (55) | (0.1%) | $37.06 | $37.88 | $0.82 | 2.6% |
| Ventures | 1,051.3 | 1,016.4 | (34.8) | (3.3%) | 28,828 | 28,878 | (2,250) | (7.8%) | $36.54 | $35.10 | $1.76 | 4.5% |
| Discovery | 18,325.8 | 19,520.7 | 823.9 | 6.4% | 364,002 | 365,516 | 653 | 0.2% | $50.76 | $53.41 | $0.64 | 5.2% |
| Drug Safety | 7,852.9 | 7,909.3 | 326.4 | 4.2% | 145,938 | 144,747 | (1,191) | (0.8%) | $51.08 | $54.64 | $2.68 | 5.2% |
| PARD | 5,653.2 | 6,154.8 | 290.4 | 6.1% | 144,966 | 144,966 | (279) | (0.2%) | $40.42 | $42.57 | $2.15 | 5.3% |
| Phase I Center | 286.9 | 301.2 | 14.4 | 5.0% | 4,650 | 4,650 | 0 | 0.0% [a] | $61.17 | $64.23 | $3.06 | 5.0% |
| Development Ops | 1,441.1 | 1,557.7 | (83.5) | (5.8%) | 38,734 | 33,938 | (4,796) | (12.4%) [b] | $37.21 | $40.00 | $2.80 | 7.5% |
| Regulatory Affairs | 424.6 | 494.4 | 29.7 | 6.9% | 12,135 | 12,375 | 240 | 2.0% | $35.92 | $37.52 | $1.71 | 4.5% |
| Medical Affairs | 856.6 | 675.0 | 116.0 | 21.2% | 17,204 | 19,008 | 1,602 | 10.6% [b] | $32.52 | $35.91 | $3.08 | 8.5% |
| Administration | 443.1 | 702.7 | 259.8 | 58.5% | 10,184 | 15,559 | 5,422 | 54.0% [c] | $43.56 | $44.68 | $1.29 | 3.0% |
| Less Carriage Point | [331.7] | (345.6) | 6.2 | (2.3%) | | | | N/A | N/A | N/A | N/A | N/A |

[a] Primarily due to Clinical Pharmaceuticals(D-476) receiving 1,107 sq. ft. in APS for 2001 PLAN.
[b] Primarily due to Statistics (D-438) re-allocating their space to Outcomes research (D-42; Med. Affairs) and Decision Analysis (D-ARP; Affairs.).
[c] Primarily due to R&D Ops (D-477) receiving and additional 644 sq. ft in APM, and due to Outcomes Research (discussed in footnote (b) above).

HIGHLY
CONFIDENTIAL
ABBT 0037599

PPD R&D
BUILDING VARIANCE SUMMARY
2001 PLAN
FLOORSPACE

| Building | Total Dollars (000's) | | | Total Square Feet | | | Average Rate | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2000 | 2001 | Incr/(Decr) | % Incr/(Decr) | 2000 | 2001 | Incr/(Decr) | % Incr/(Decr) | 2000 | 2001 | Incr/(Decr) | % Incr/(Decr) |



HIGHLY
CONFIDENTIAL
ABBT 0037600

# Misc. Fixed Expenses (Burden File)

HIGHLY
CONFIDENTIAL
ABBT 0037601

PPD
Overhead Costs - Absorbed
GROSS [000]

| | 2000 AGU | 2001 Plan | 2001 APU | 2001 AGU | '01 Plan (01) vs. 00 AGU $ | % | Source |
|---|---|---|---|---|---|---|---|
| 1 | | | | | 435.0 | 8.7% | Corp Admin Exp Assignment to 700-650-AS4 (via PPD Div FP&A) |
| 2 | | | | | 435.4 | 9.5% | Other Cost Expense Pools 700-651-AS4 (via PPD Div FP&A) |
| | Subtotal Corp Admin Assign-In | 10,559.9 | 11,495.5 | 11,495.5 | 11,495.5 | 935.4 | 8.5% | |
| 3 | Corp Other Costs (to Department) | 5,730.0 | 5,600.3 | 5,600.3 | 5,600.3 | -129.7 | -2.1% | Other Cost Expense Pools (via PPD Div FP&A) |
| | Charges to departments | n/a | n/a | n/a | n/a | -5,604.3 | | (When transferring to OpCost, like this total less Satellite Copier charges) |
| 4 | | | | | 0.0 | | Corp Admin Expense Assignment (via PPD Div FP&A) |
| | | | | | | -1.0 | -2.0% | AND -/DIV in. |
| 21 | CSD-Project Expense | 1,439.0 | 1,932.0 | 1,993.0 | 1,993.0 | 557.0 | 38.6% | PPD Ops Fixed (T. Dev/ J. Truss) |
| 22 | IT-MDS Allocation | 66.7 | 66.6 | 66.6 | 66.6 | -0.1 | -0.1% | PPD Ops Fixed (T. Dev/ J. Truss) |
| a) | D-HR Stability (COF) | 440.4 | 524.8 | 524.8 | 524.8 | 84.4 | 19.2% | PPD Ops Fixed (T. Dev/ J. Truss) |
| b) | CAFO/Warehouse/Whse | 83.0 | 81.8 | 81.8 | 81.8 | -1.9 | -2.3% | PPD Ops Fixed (T. Dev/ J. Truss) |
| 24 | CSD-Fixed Utility | 235.0 | 189.8 | 189.8 | 189.8 | -46.2 | -19.7% | PPD Ops Fixed (T. Dev/ J. Truss) |
| 27 | CSD-Other Eng Support | 288.0 | 375.0 | 375.0 | 375.0 | 107.0 | 39.6% | PPD Ops Fixed (T. Dev/ J. Truss) |
| | | | | | | 710.3 | 39.2% | |
| | | | | | | -48.0 | -5.1% | PPD Ops Fixed (T. Dev/ J. Truss) |
| | | | | | | 5.7 | 4.0% | MRR Estimate (increased by 4% over 2000 AGU) |
| | | | | | | 60.0 | 7.2% | Other Cost Expense Pools (reference CHMS IDV or Corp. Cost Pools from PPD Div FP&A) |
| | | | | | | 14.0 | 12.1% | Other Cost Expense Pools (reference CHMS IDV or Corp. Cost Pools from PPD Div FP&A) |
| nw | CMS-Unit of Activity | 4,750.0 | 4,767.0 | 4,767.0 | 4,767.0 | 17.0 | 0.4% | PPD Div FP&A (reference CHMS IDV/Unit of Activity) |
| nw | CHMS-Fixed (less Telecommunications in item 5) | 324.0 | 0.0 | 0.0 | 0.0 | -324.0 | -100.0% | PPD Div FP&A (reference CHMS IDV/CHMS/WLN Fixed Charge less line 5-CHMS Telecommunications Should tie out to CHMS-Unit of Activity line to OpCost) |
| | | | | | | -307.0 | -4.1% | |
| | | | | | | 11.0 | 2.7% | Other Cost Expense Pools (via PPD Div FP&A) |
| # | LC Skills Develop | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0% | PPD Markroom Alloc (99:mark to Prev Cost Pools) |
| # | LC Emp Skills Tmth College Relations | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0% | Corp Admin Expense Assignment (via PPD Div FP&A) |
| nw | DIS3 Hastconut Support | 443.1 | 514.3 | 514.3 | 514.3 | 71.2 | 16.1% | Fixed from Mark Xie Memo |
| nw | DDSN Tuition | 145.0 | 144.0 | 144.0 | 144.0 | -1.0 | -0.7% | Fixed from Mark Xie Memo |
| nw | Human Resources Recruiting | 1,893.9 | 1,635.5 | 1,635.5 | 1,635.5 | 74.6 | 4.0% | MRR Estimate (increased by 4% over 2000 AGU) |
| | | | | | | 144.8 | 3.6% | |
| 30 | | | | | | 3.0 | 5.0% | PPD Markroom Alloc (99:mark to Prev Cost Pools) |
| 31 | | | | | | 694.0 | 35.5% | PPD Ops Fixed (T. Dev/ J. Truss) |
| 32 | | | | | | 38.0 | 100.0% | PPD Ops Fixed (T. Dev/ J. Truss) |
| | | | | | | 8.2 | 4.0% | MRR Estimate (increased by 4% over 2000 AGU) |
| nw | Project Expense | 11,103.0 | 6,994.0 | 6,994.0 | 6,994.0 | -4,109.0 | -37.0% | PPD Estimate (Flat to AGU) |
| 21 | Project Expense | 105.0 | 105.0 | 105.0 | 105.0 | 0.0 | 0.0% | PPD Ops Fixed (T. Dev/ J. Truss) |
| | | | | | | -4,109.0 | -36.7% | |
| | (Increase)/Decrease over prior budget | | 0.0 | | 0.0 | -2,193.4 | -4.1% | |

HIGHLY
CONFIDENTIAL
ABBT 0037602

## PPD R&D
### 2001 Fixed Allocations/Charges
### GROSS ($000)

| Direct to Departments (Stock Card) | 2000 AGU | 2001 Plan | 2001 APU | 2001 AGU | 01 Plan II(D) vs. '00 AGU $ | % | Notes |
|---|---|---|---|---|---|---|---|
| **PFPNC Allocations** | | | | | | | |
| 11 Wisdom to Product Development and RA/Q | 328.7 | 322.7 | 322.7 | 322.7 | -6.0 | -1.8% | PPD Ops Fixed (T. Dee / J. Truax) |
| 12 Other to Product Development | -2,031.0 | 3,044.6 | 3,044.6 | 3,044.6 | 1,013.6 | 49.9% | PPD Ops Fixed (T. Dee / J. Truax) |
| 13 Housekeeping | 187.1 | 187.1 | 187.1 | 187.1 | 0.0 | 0.0% | Pulls from Misc. Fixed Tab |
| 14 Whse. Handling Fixed Allocation | 0.0 | 88.5 | 88.5 | 88.5 | 88.5 | #DIV/0! | Pulls from Misc. Fixed Tab |
| **Other** | | | | | | | |
| 15 Amortization Svc Loaners | 28.5 | 28.5 | 28.5 | 28.5 | 0.0 | 0.0% | Pulls from Misc. Fixed Tab |
| 16 Utilities | 99.6 | 99.5 | 99.5 | 99.5 | -0.1 | -0.1% | Pulls from Misc. Fixed Tab |
| 17 Corp Copier Fixed Costs | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0% | Pulls from Misc. Fixed Tab |
| 18 R&D Internal Allocation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0% | Pulls from Misc. Fixed Tab |
| 19 ABC Allocations | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0% | Pulls from Misc. Fixed Tab |
| Subtotal PFPNC/Other | 2,672.9 | 3,766.9 | 3,766.9 | 3,766.9 | 1,094.0 | 40.9% | |
| **Corporate Reallocations** | | | | | | | |
| 3 Subtotal Other Cost Expense Pools | n/a | n/a | n/a | n/a | #VALUE! | | N/A |
| **R&D Allocations** | | | | | | | |
| 19x Depreciation | 32,662.8 | 31,308.5 | 31,308.5 | 31,308.5 | -1,354.1 | -4.1% | L:\GROUP\PLANNING\2001 PLAN\Foorpace\0101foor.xls |
| 19x Floor Space | 37,329.0 | 40,013.1 | 40,013.1 | 40,013.1 | 2,684.1 | 7.2% | L:\GROUP\PLANNING\Siloedexp\0101fixedbtm deptr.xls4 |
| Total Fixed (Group 40 for Functionals) | 72,664.5 | 75,088.5 | 76,088.5 | 75,088.5 | 2,424.0 | 3.3% | |
| 29 Total Cost Assignments Absorbed in Overh | 42,244.6 | 40,081.1 | 40,081.1 | 40,081.1 | -2,163.4 | -5.1% | |
| Total Fixed/Overhead | 114,909.0 | 115,169.6 | 115,169.6 | 115,169.6 | 260.6 | 0.2% | |

L:\GROUP\PLANNING\2001 PLAN\Fixed Expense\(fixdcrh).xls\Ret Fixed
2/14/01 5:21 PM

HIGHLY
CONFIDENTIAL
ABBT 0037603

82

**PPD ALLOC & / SUMMARY**
**FUNCTIONAL & G- / &AG&O EXPENSE**
**GROSS ($000)**

*Note: These charges are obtained from K. O'Rourke's group (PPD Div, FP&A) currently via Patsy (Kristin)*

| | 1998 Total | 1999 Total | % Increase | 2000 AGU | 2001 Plan | 2001 APU | 2001 AGU | % Increase | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **Other Cost Expense Pools - Kevin O'Rourke (PPD Div, FP&A)** | | | | | | | | | |
| Other taxes on purchases | 63.6 | 63.6 | 0.0% | 60.0 | 60.0 | 60.0 | 60.0 | 0.0% | |
| MFG Inventory Sales Tax | 0.0 | 0.0 | #DIV/0! | 14.0 | 17.0 | 17.0 | 17.0 | -24.2% | |
| Insurance other PP&E | 207.9 | 207.9 | 0.0% | 152.0 | 115.0 | 115.0 | 115.0 | 0.0% | |
| Insurance AutoTruck | 1184.0 | 1184.0 | 0.0% | 1.8 | 1.8 | 1.8 | 1.8 | 1.6% | |
| Cafeteria | 1855.3 | 1855.3 | 0.0% | 1200.0 | 1210.0 | 1210.0 | 1210.0 | -7.7% | |
| Security | 688.4 | 688.4 | 0.0% | 512.0 | 472.5 | 472.5 | 472.5 | | |
| Other Corp Admin | 756.3 | 756.3 | 0.0% | 0.0 | 0.0 | 0.0 | 0.0 | | |
| 3 Subtotal - Corp Admin | 4,657.4 | 4,657.4 | 0.0% | 1,828.8 | 1,875.3 | 1,875.3 | 1,875.3 | -2.8% | Journal Entry: Direct from CHMS by GATE/CHMS?? to PPD 740-50 |
| 5 Satellite Copiers | 604.0 | 604.0 | 0.0% | 555.2 | 538.0 | 538.0 | 538.0 | -2.5% | Journal Entry: Direct from CHMS by GATE CHMS?? to AGU |
| 6 Shuttle Bus | 180.0 | 180.0 | 0.0% | 111.2 | 134.0 | 134.0 | 134.0 | 20.7% | Journal Entry: Direct from CHMS by GATE CHMS?? to AGU |
| 6 Mailroom | 625.0 | 625.0 | 0.0% | 314.0 | 297.0 | 297.0 | 297.0 | -5.4% | Journal Entry: Direct from the body by DIRECT?? to AGU |
| 7 CHMS -OSS Fixed Admin Svcs | 548.0 | 548.0 | 0.0% | 410.0 | 42.0 | 42.0 | 42.0 | 2.7% | |
| Library Info Services | Internal | Internal | | 2820.0 | 2784.0 | 2784.0 | 2784.0 | | |
| Other Fixed from PPD Comm | 131.0 | 131.0 | 0.0% | 0.0 | 0.0 | 0.0 | 0.0 | | |
| Subtotal Fixed from PPD Comm | 2,392.0 | 2,392.0 | 0.0% | 4,210.2 | 4,155.0 | 4,155.0 | 4,155.0 | -1.3% | |
| 8 Purchasing Fixed (CHMS) | 1,670.0 | 1,670.0 | 0.0% | 697.0 | 747.0 | 747.0 | 747.0 | 7.2% | Variable from CHMS to PPD Comm moves to AGU? |
| 9 Other TeleAMR(CHMS)-MIS Telecomm | 178.0 | 178.0 | 0.0% | 116.0 | 120.0 | 120.0 | 120.0 | 12.1% | |
| 10 PPD Mailroom (UPS) | 110.0 | 110.0 | 0.0% | 60.0 | 63.0 | 63.0 | 63.0 | 8.0% | Variable directly from CHMS to body by DIRECT?? to AGU |
| Subtotal Fixed from CHMS & PPD Ops | 1,958.0 | 1,958.0 | 0.0% | 873.0 | 940.0 | 940.0 | 940.0 | 7.7% | |
| **Subtotal Other Cost Expense Pools** | 9,107.4 | 9,107.4 | 0.5% | 7,913.0 | 6,970.3 | 6,970.3 | 6,970.3 | -8.8% | |
| **Corp Admin Expense Assignments - Kevin O'Rourke (PPD Div, FP&A)** | | | | | | | | | |
| 3 LC Employment | 120.0 | 120.0 | 0.0% | 43.0 | 43.0 | 43.0 | 43.0 | 0.0% | |
| 3 LC Skills Develop | 21.0 | 21.0 | 0.0% | 4.0 | 4.0 | 4.0 | 4.0 | 0.0% | |
| 8 Corporate Training | 139.0 | 139.0 | 0.0% | 61.0 | 57.0 | 57.0 | 57.0 | -5.6% | |
| 8 LC Emp Skills Train College Relations | 0.0 | 0.0 | 0.0% | 0.0 | 0.0 | 0.0 | 0.0 | | |
| Other Unit of Activity | 321.0 | 321.0 | #DIV/0! | 0.0 | 0.0 | 0.0 | 0.0 | | |
| Sub-Total Unit of Activity | 610.0 | 610.0 | #DIV/0! | 108.0 | 104.0 | 104.0 | 104.0 | -3.7% | |
| 4 Outside Audit Fees | 0.0 | 0.0 | 0.0% | 0.0 | 0.0 | 0.0 | 0.0 | | |
| 6a Drug User Fees | 1618.0 | 1618.0 | 0.0% | 1,802.0 | 1,207.0 | 1,207.0 | 1,207.0 | -33.0% | |
| 1 Patents & Trademark | 3819.0 | 3819.0 | 0.0% | 5,595.0 | 6,050.0 | 6,050.0 | 6,050.0 | 8.7% | |
| Other Fees Thru Charges | 2761.0 | 2761.0 | 0.0% | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Sub-total Fees Thru Charge Back | 8198.0 | 8198.0 | 0.0% | 7,397.0 | 7,257.0 | 7,257.0 | 7,257.0 | | |
| Corporate Licensing | 726.0 | 726.0 | 0.0% | 712.0 | 738.0 | 738.0 | 738.0 | -3.7% | |
| Account Payable | 535.0 | 535.0 | 0.0% | 352.0 | 343.0 | 343.0 | 343.0 | -2.5% | |
| Legal Staff | 2105.0 | 2105.0 | 0.0% | 1,607.9 | 2,300.0 | 2,300.0 | 2,300.0 | 20.9% | |
| Regulatory Affairs | 342.0 | 342.0 | 0.0% | 388.0 | 491.0 | 491.0 | 491.0 | 24.0% | |
| Payroll | 569.3 | 569.3 | 0.0% | 220.0 | 216.0 | 216.0 | 216.0 | -6.1% | |
| General Ledger System | 220.0 | 220.0 | 0.0% | 0.0 | 0.0 | 0.0 | 0.0 | | |
| Fixed Retainer Charge | 1676.0 | 1676.0 | 0.0% | 1,303.0 | 1,283.3 | 1,283.3 | 1,283.3 | -3.5% | |
| Other Fixed Retainer | 7340.0 | 7340.0 | 0.0% | 0.0 | 0.0 | 0.0 | 0.0 | | |
| 3 Sub-total Corp Admin Fixed | 14,117.0 | 14,117.0 | 0.0% | 4,950.0 | 6,345.3 | 6,345.3 | 6,345.3 | 8.1% | |
| **Subtotal Corp Admin** | 22,126.0 | 22,126.0 | 0.0% | 12,248.3 | 13,706.3 | 13,706.3 | 13,706.3 | 2.8% | Key Check: to verify movement variables on picking up all these numbers, the entries are not CG levels handled. Copy gives only 1 amount. |

**Key Check:**
Overhead - Burden
Overhead - FDA Fees
Library Info Services charged to dept
**Total Cost Pools & Assignments**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 17,576.9 | 15,486.6 | | 15,486.6 | 15,486.6 | | | |
| | 4,602.6 | 4,207.0 | | 4,207.0 | 4,207.0 | | | |
| | 0.0 | 0.0 | | 0.0 | 0.0 | | | |
| | 19,379.4 | 19,676.6 | | 19,676.6 | 19,676.6 | | | |

LC8748/UN?/VENDER: FunctionalExpenseOtherAllocationFixed
annxt forms

83

| Div. | Dept. | 766001 Utilities | 766160 Amort. Svc Leases | 766162 Vihse. Fixed Alloc | 766410 PPD House Kping | 2000 792207 Wtedm. PPD Div. Alloc | 796012 Copier Fixed Cost | 766000 R&D Internal Alloc. | 764000 ABC Alloc | Total | 766001 Utilities | 766160 Amort. Svc Leases | 766162 Wkse. Fixed Alloc | 766410 PPD House Kping | B-Act 2001 792007 PPD Div. Alloc | 796012 Copier Fixed Cost | 766000 R&D Internal Alloc. | 764000 ABC Alloc | Total | 00 Vs 00 Variance $ | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | 422 | 28.40 | | | | | | | | 28.40 | 28.40 | | | | | | | | 28.40 | (0) | (0.00%) |
| Subtotal | | 28.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.40 | 28.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.40 | (0) | (0.00%) |
| 44 | 47C | | 0.80 | | | | | | | 0.80 | | 0.80 | | | | | | | 0.80 | (0) | (0.00%) |
| | 47T | | 0.20 | | | | | | | 0.20 | | 0.20 | | | | | | | 0.20 | (0) | (0.00%) |
| | 435 | | | | | | | | | 0.00 | | | 4.70 | | | | | | 4.70 | (4.7) | #DIV/0! |
| Subtotal | | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | 4.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.70 | (4.7) | (-470.00%) |
| 46 | 469 | | 25.50 | | | | | | | 25.50 | | 25.50 | | | | | | | 25.50 | (0) | (0.00%) |
| Subtotal | | 0.00 | 25.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.50 | 0.00 | 25.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.50 | (0) | (0.00%) |
| 47 | 476 | | | | | | | | | 0.00 | | | 30.10 | | 30.10 | | | | 30.10 | (-30.1) | #DIV/0! |
| | 497 | | | | | | | | | 0.00 | | | 51.67 | | 81.60 | | | | 78.10 | (-78.1) | #DIV/0! |
| | 474 | | | | | | | | | 0.00 | | | | | 91.50 | | | | 91.50 | (15.3) | (16.97%) |
| | 475 | | | | | | | | | 0.00 | | | | | 91.50 | | | | 285.17 | (14.13) | (4.7%) |
| | 41H | | | | 180.10 | 109.60 | 40.00 | | | 109.60 | | | | 153.67 | | | | | 0.00 | (0) | #DIV/0! |
| | 481 | | | | | 78.20 | | | | 289.30 | | | | | | | | | 3,004.60 | (-3013.8) | (-3019.9%) |
| | 482 | | | | 0.00 | | | | | 0.00 | | | | 0.00 | 3,044.60 | | | | 6.69 | (0.11) | (1.55%) |
| Subtotal | | 0.10 | 0.00 | 0.00 | 0.00 | 7.00 | | | | 1,901.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,044.60 | | | 0.00 | 3,414.40 | (-1009.2) | (-44.25%) |
| 62 | 433 | 0.10 | | | 187.09 | 180.09 | | | | 2,467.29 | 0.00 | 81.77 | 187.09 | 182.00 | | | | | 71.10 | (0) | (0.02%) |
| Subtotal | | 71.10 | | | | | | | | 71.10 | 71.10 | | | | | | | | 71.10 | (0) | (0.02%) |
| 63 | 481 | 71.10 | | | | 0.00 | | | | 71.10 | | | | 74.89 | 0.00 | | | | 74.69 | (0.09) | (0.07%) |
| | 44F | | | | | 74.64 | | | | 74.64 | | | | 35.39 | | | | | 35.39 | (0) | (0.00%) |
| | 44J | | | | | 39.29 | | | | 39.29 | | | | 25.77 | | | | | 25.77 | (0) | (0.00%) |
| Subtotal | | 0.00 | 0.00 | 0.00 | 0.00 | 135.70 | 0.00 | 0.00 | 0.00 | 135.70 | 0.00 | 0.00 | 68.47 | 136.05 | 0.00 | 0.00 | 0.00 | 0.00 | 136.05 | (0.05) | (0.04%) |
| Total | | 99.60 | 26.50 | 0.00 | 187.09 | 135.70 | | | | 2,673.29 | 99.60 | 26.50 | 68.47 | 322.55 | 3,044.60 | | | 0.00 | 3,709.85 | (-1018.5) | (-40.93%) |

Note: These charges are obtained from various sources (mainly from PPD Ops). These sources are detailed in the Fixed Expenses binder. All PARD expenses come from Steve Stresck directly (these should be in line with what PPD Ops has submitted [via J. Tracey].

HIGHLY

CONFIDENTIAL
ABBT 0037605

## Fixed Allocations from Operations

*(Via J. Triax memo)*

| | 2000 Product Develop | 2000 Research & Develop | 2001 Product Develop | 2001 Research & Develop | PD Variances $ | PD Variances % | RD Variances $ | RD Variances % |
|---|---|---|---|---|---|---|---|---|
| WISDOM(On-Going) | 169,000 | 139,700 | 163,000 | 139,650 | -6,000 | -3.2% | -50 | 0.0% |
| EDMS (On Going) | 255,000 | | 255,000 | | | | | |
| EDMS Project Expense | 85,000 | 0 | | | 0 | 0.0% | | |
| a) D-44K Stability (DQF) | 75,000 | 440,400 | 75,000 | 524,800 | 0 | | 84,400 | 19.2% |
| CHEN Utilities | 48,000 | 235,000 | 104,600 | 188,800 | 56,600 | 117.9% | -46,200 | -19.7% |
| CHEN Maintenance | 206,000 | 947,000 | 472,000 | 899,000 | 264,000 | 128.5% | -48,000 | -5.1% |
| PA ABC Allocations | 652,000 | 68,675 | 776,000 | 88,600 | 98,000 | 14.1% | -75 | -0.1% |
| QA ABC Allocations | 978,000 | 1,438,000 | 1,320,000 | 1,942,000 | 342,000 | 35.0% | 504,000 | 35.0% |
| CAFD Warehouse/Waste | | 83,648 | | 81,773 | 0 | | -1,875 | -2.2% |
| CAFD Project Exp. Transfer | | 105,000 | | 105,000 | 0 | | 0 | 0.0% |
| D-55A Engineering Support | | 266,000 | | 375,000 | 0 | | 107,000 | 39.9% |
| Corp. Eng. Proj. Expense | | 1,426,000 | | 1,993,000 | 0 | | 567,000 | 39.8% |
| D-55T Calibration Servic | 40,000 | | 40,000 | | 0 | 0.0% | | |
| CHEN Envir Health & Saf | 0 | 558,000 | 0 | 597,000 | 0 | | 39,000 | 7.0% |
| **Total** | **2,660,000** | **6,709,423** | **3,227,600** | **6,914,623** | **667,600** | **26.1%** | **1,205,200** | **21.1%** |

a) Not included in overhead; charged directly to projects.

L:GROUP\PLANNING\2001 PLAN\Fixed Expense\[Burden01.xls]Main Fixed
2/14/01 5:21 PM

HIGHLY
CONFIDENTIAL
ABBT 0037606

# Key Unfunded List

HIGHLY
CONFIDENTIAL
ABBT 0037607

PPD - Research and Development
2001 PLAN
Key Unfunded Projects
($MM's)
(As of 1/5/2001)

| Drug/Compound | Project Description | 2001 PLAN |
|---|---|---|
| **NEUROLOGY** | | |
| Depakote | New Formulations (Epilepsy & Acute Migraine) | 1.9 |
| Depakote | Bipolar in Pediatric Mania | 1.4 |
| | | |
| ABT-594 | Post Milestone Funding (3rd and 4th Quarter) | 9.8 |
| ABT-594 | Phase IIB Osteoarthritis Study (assumes 1/1/01 start date) | 5.8 |
| ABT-594 | Additional Acute Pain Study (Phase IIB Molar Extraction Study) | 3.0 |
| | | |
| COX-II | Ongoing Pre-Clinical Studies | 3.0 |
| | | |
| ABT-089 | Single/Multiple Rising Dose Phase I Study | 7.0 |
| | | |
| ABS-103 | Pre-Clinical Studies | 3.3 |
| ABS-103 | Single Rising Dose Phase I Study | 2.4 |
| | | |
| NPS-1776 | Pre-Clinical Studies | 3.7 |
| NPS-1776 | Single and Rising Multiple Phase I and Formulation Bio Studies | 2.4 |
| | **Subtotal NEUROLOGY** | **43.7** |
| | | |
| **ANTI-INFECTIVE** | | |
| Clarithromycin | Asthma/Immunomodulatory Studies | 2.4 |
| | | |
| ABT-773 | ABT-773 IV Development Cost | 8.0 |
| | | |
| Quinolone (ABT-492) | Phase II Acceleration/Expansion of Clinical Studies | 9.7 |
| Quinolone (ABT-492) | I.V. Formulation | 4.0 |
| Quinolone (ABT-492) | Japan Phase I Study | 1.0 |
| | | |
| Omnicef | Pharyngitis/Tonsillitis Study: Pediatrics, Suspension, 5D BID vs. Zithromax | 4.0 |
| Omnicef | AECB - Two Arm Study 5D QD vs. Comparator | 2.4 |
| | **Subtotal ANTI-INFECTIVE** | **31.5** |
| | | |
| **UROLOGY** | | |
| Fenofibrate | Diabetics | 4.0 |
| | | |
| Bimoclomol | Phase II Studies | 10.0 |
| | | |
| KCO | Pre-Clinical/Phase I Studies | 6.0 |
| | **Subtotal UROLOGY** | **20.0** |
| | | |
| **HIV/IMMUNOLOGY** | | |
| Kaletra | Phase IIB Program (unfunded portion) | 8.0 |
| Kaletra | Kaletra QD | 4.2 |
| Kaletra | Post Approval Commitments | 4.2 |
| Kaletra | Kaletra Salvage | 2.8 |
| Kaletra | Kaletra Firstline | 2.6 |
| Kaletra | Expanded Access Program | 1.6 |
| Kaletra | Phase IV RTI | 1.3 |
| Kaletra | IBHSC Cdrom | 1.0 |
| Kaletra | Metabolics Program | 0.9 |
| Kaletra | Miscellaneous Phase IV Studies | 0.7 |
| | **Subtotal HIV/IMMUNOLOGY** | **24.6** |
| | | |
| **ONCOLOGY** | | |
| ABT-627 | Early Stage Pca Cancer | 11.0 |
| X-5 | Pre-Clinical/Phase I Studies | 8.8 |
| | **Subtotal ONCOLOGY** | **19.8** |
| | | |
| **DISCOVERY** | | |
| DDC's | Development of DDC's | ?? |
| | | |
| **IN-LICENSED COMPOUNDS** | | |
| Various | Funds to Acquire New Compounds | ?? |
| | | |
| **PRODUCTIVITY** | | |
| 30% Reduction in Capital | Productivity Projects | |
| | Rosetta Gene Expression | |
| | Genomics/HTS Expansion Program | } 6.0 |
| | AEGIS MedDRA | |

CONFIDENTIAL
ABBT 0037608

85

# Woidat Dep. Ex. 3/ PLs' RX



|  | Thomas E Woldat/LAKE/PPRD/ABBOT T |  |  |
|--|--|--|--|
|  | 03/21/2001 04:59 PM | To | Mike A Higgins/LAKE/PPRD/ABBOTT@ABBOTT, Michael A Comilla/LAKE/PPRD/ABBOTT@ABBOTT, Matthew R Russell/LAKE/PPRD/ABBOTT@ABBOTT, William A Brown/LAKE/PPRD/ABBOTT@ABBOTT, Kay Rekau/LAKE/PPRD/ABBOTT@ABBOTT, Steve Szostak/LAKE/PPRD/ABBOTT@ABBOTT, Anita P Bakker/LAKE/PPRD/ABBOTT@ABBOTT |
|  |  | cc |  |
|  |  | bcc |  |
|  |  | Subject | Proposed APU Target Adjustments |

Attached please find my proposed adjustments to APU targets based on 1) Review of detail budget info in Oracle and 2) based on issues that have come in in the APU Review process (e.g. Kaletra PARD increase, Endothelin CRO savings, etc.).

I would appreciate it if each of you can review (analysts please review your respective projects). I think the most "controversial" proposal is increasing the 773 target by $1.6MM. Bill I would appreciate it if you could do a scrub of Oracle upon your return from vacation. I noticed that your development cost summary reflects different numbers than currently in Oracle (incidentially the $1.2MM SPD reduction needs to get dialed into Oracle). At a minimum, we should increase the 773 target for the IV Phase I study.

Let me know your comments.

Tom

Page 100proposed.xls



Highly Confidential

ABBT364018

**2001 APRIL UPDATE**
**GLOBAL PHARMACEUTICAL RESEARCH & DEVELOPMENT**
**KEY PROJECT SUMMARY**
($MM)

| Actuals thru 2000 | FRANCHISES | 2001 PLAN | 2001 APU | Proposed Adjust | 2001 APU REVISED | APU vs PLAN Favf(Unfav) | COMMENTS |
|---|---|---|---|---|---|---|---|
| | **NEUROLOGY** | | | | | | |
| 179.9 | Depakote | 24.1 | 24.1 | (0.6) | 23.5 | 0.6 | Lower Impulsive Aggression costs |
| 156.6 | Gabitril | 1.4 | 1.4 | | 1.4 | | No target incr - assume risk of $0.5MM for CRD payment |
| 62.2 | ABT-594 (formerly CCM) | 9.3 | 9.3 | | 9.3 | | |
| 2.7 | COX - II (ABT-963) | 1.2 | 1.2 | 0.1 | 1.3 | (0.1) | PARD stability $.25M (33 to confirm amt), offset by target adj |
| 1.6 | ABT-080 (formerly Ch CM) | 0.6 | 0.6 | 0.3 | 0.9 | (0.3) | PARD stability (33 to confirm amt) |
| | ABS-103 | -- | | | -- | | |
| | NPS-1776 | | | | | | |
| | RP Scherer / Alza (Hydrocodone) | 4.0 | 4.0 | | 4.0 | | |
| 302.9 | Subtotal NEUROLOGY | 40.6 | 40.9 | (0.2) | 40.4 | 0.2 | |
| | **ANTI INFECTIVE** | | | | | | |
| 392.6 | Clarithromycin | 14.9 | 14.9 | | 14.9 | -- | $0.5MM of task required to achieve target |
| 153.6 | Ketolide (ABT-773) | 88.0 | 88.0 | 1.6 | 89.6 | (1.6) | Fund IV form Ph I $0.3MM and adj target to detail budget |
| 11.6 | Quinolone (ABT-492) | 24.5 | 24.5 | (0.2) | 24.3 | 0.2 | Adj target to detail budget |
| | Neuraminidase (ABT-677) | | | | | | |
| | Omnicel | 4.9 | 4.9 | (0.1) | 4.8 | 0.1 | Adj target to detail budget |
| 559.2 | Subtotal ANTI INFECTIVE | 132.3 | 132.3 | 1.3 | 133.6 | (1.3) | |
| | **UROLOGY/CARDIOLOGY** | | | | | | |
| 85.7 | BPH Backup (ABT-980) | 2.3 | 2.3 | | 2.3 | (0.6) | Continue PARD stability work (not in 01 Plan target) |
| 14.1 | Fenofibrate (Fournier) | 1.4 | 1.4 | 0.6 | 2.0 | | |
| 12.5 | Nippon Shinyakyu (NS-49) | | | | | | |
| | KCO (ABT-598) | 5.0 | 5.0 | | 5.0 | | |
| 112.1 | Subtotal UROLOGY/CARDIOLOGY | 8.7 | 8.7 | 0.6 | 9.3 | (0.6) | |
| | **HIV** | | | | | | |
| 299.5 | Ritonavir | 4.0 | 4.0 | 0.2 | 4.2 | (0.2) | Warfarin Interaction Study (EU Registration) |
| 215.7 | Kaletra | 51.0 | 51.0 | 1.0 | 52.0 | (1.0) | Stability & Dissolution issues; target still reflects $1.2MM task |
| 61.0 | Cyclosporine | 2.5 | 2.5 | | 2.5 | | Target reflects $282M task judgment |
| 576.0 | Subtotal HIV | 57.5 | 57.5 | 1.2 | 58.7 | (1.2) | |
| | **CANCER** | | | | | | |
| 96.4 | Endothelin (ABT-627) | 38.8 | 38.8 | (0.4) | 38.4 | 0.4 | Primarily Phase III CRD savings .8MM |
| 11.0 | TSP #1 (ABT-510) | 10.0 | 10.0 | 0.6 | 10.6 | (0.6) | SPD increase (offset in Other-Pilot Plant Excess Cap) |
| 8.5 | Metalloproteinase (ABT-518) | 7.4 | 7.4 | (0.1) | 7.3 | 0.1 | |
| 3.9 | Anti-Mitotic (ABT-751) | 8.4 | 8.4 | (0.1) | 8.3 | 0.1 | |
| 1.0 | K-5 (ABT-828) | -- | | | -- | | |
| | FTI #2 | | | | | | |
| 117.9 | Subtotal CANCER | 64.6 | 64.6 | (0.0) | 64.6 | -- | |
| n/a | Other | 66.1 | 66.1 | (2.9) | 63.2 | 2.9 | |
| n/a | Affordability | (9.9) | (9.9) | | (9.9) | 0.0 | |
| n/a | **Total Development** | 360.0 | 360.0 | -- | 360.0 | -- | |
| n/a | Discovery | 192.0 | 192.0 | | 192.0 | -- | |
| n/a | **Total Gross** | ~~552.0~~ | ~~552.0~~ | | ~~552.0~~ | ~~--~~ | |
| n/a | KNOLL Projects* | n/a | 263.0 | 263.0 | 263.0 | n/a | |

Highly Confidential

ABBT364019

*Knoll Project detail is located in the Knoll tab of the Book
***Excludes Sister Divisions

Highly Confidential

ABBT364020