UNITED STATES DISTRICT COURT
FOR THE
DISTRICT OF MASSACHUSETTS

|  |  |  |
|---|---|---|
| JOHN HANCOCK LIFE INSURANCE COMPANY, JOHN HANCOCK VARIABLE LIFE INSURANCE COMPANY, and MANULIFE INSURANCE COMPANY (f/k/a INVESTORS PARTNER LIFE INSURANCE COMPANY), | ) ) ) ) ) ) ) | |
| Plaintiffs, | ) ) | CIVIL ACTION NO. 05-11150-DPW |
| v. | ) ) ) | |
| ABBOTT LABORATORIES, | ) ) | |
| Defendant. | ) ) ) | |

## JOHN HANCOCK'S MOTION IN LIMINE TO OVERRULE ABBOTT'S AUTHENTICITY AND VARIOUS HEARSAY OBJECTIONS TO ITS OWN DOCUMENTS

Plaintiffs John Hancock Life Insurance Company, John Hancock Variable Life Insurance Company and Manulife Insurance Company (collectively, "John Hancock" or "Hancock") hereby move this Court to overrule various objections asserted by Abbott Laboratories ("Abbott") to Hancock's list of proposed trial exhibits, on the basis that those objections needlessly and unjustifiably dispute: (1) the authenticity of Abbott's *own* documents produced in this action that clearly satisfy Fed. R. Evid. 901(a); (2) the admissibility of Abbott's *own* reports, meeting minutes, presentations and agendas that clearly qualify as "business records" under Fed. R. Evid. 803(6); and (3) the admissibility of various e-mails and other documents authored by Abbott *own* employees or agents that plainly constitute "admission[s] by party opponent" under

Fed. R. Evid. 801(d)(2). Indeed, many of the documents to which Abbott asserts objections are included on Abbott's *own list* of proposed trial exhbits in this action.

Abbott's legally groundless objections impose a substantial, additional burden on John Hancock and threaten to unnecessarily prolong the trial of this case. The Court has instructed the parties that "[c]onsultation among counsel shall have occurred well in advance of the filing date [of John Hancock's List of Exhibits on January 28, 2008] to determine whether objections will be made to proffered exhibits." Docket Nos. 178, 195 and 217. John Hancock has attempted for weeks to confer with Abbott regarding its objections in an attempt to convince Abbott to withdraw them. Ignoring the Court's direction and John Hancock's invitations, Abbott has stated that it does not have the time or resources to even *consider* withdrawing its objections until sometime after February 18, 2008. As a result, John Hancock must prepare to respond to each of Abbott's purported objections by, *inter alia*, calling additional Abbott witnesses to authenticate and lay evidentiary foundations for various trial exhibits whose authenticity and/or admissibility is beyond reasonable dispute.

For these reasons, which are addressed more fully below, Abbott's needless and unjustified evidentiary objections should be overruled.

### Factual Background

On September 27, 2007, in connection with the March 3, 2008 trial of this case, the Court issued its Order Regulating Non-Jury Trial (the "Trial Order"). *See* Docket No. 178. Pursuant to that Trial Order, each party is obligated to file "[a] list of exhibits to be introduced at trial without objection," and "[a] list of marked items to be offered at trial, as to which the opposing party has reserved the right to object ...." Trial Order, Section II.4 at (c) and (d). The parties also are obligated to "consult[] ... well in advance of the filing date to determine whether

objections will be made to proffered exhibits." *Id*. at (c). The Court subsequently amended the Trial Order to require, among other things, that "[n]ot later than 12/14/2007, each party shall exchange lists of . . . exhibits." Docket No. 195.

On December 14, 2007, John Hancock served Abbott with a rough, preliminary list of proposed trial exhibits. John Hancock subsequently served Abbott with a greatly pared-down list of proposed trial exhibits on January 18, 2008. On January 23, 2008, Abbott responded to John Hancock's pared-down exhibit list with a series of blanket objections encompassing the vast majority of the exhibits on Hancock's list, including, for example:

- Abbott has objected on "authenticity" grounds to virtually all of proposed exhibits on Hancock's list that had been produced from Abbott's own files in discovery. *See* Table of Abbott- Documents That Abbott Objects To On Authenticity Grounds, attached hereto at Tab A. Furthermore, Abbott has challenged the authenticity of many of its own documents notwithstanding the fact that those documents also appear on Abbott's preliminary list of proposed trial exhibits, which Abbott is required to file in final form on February 18, 2008. *See id.* at 65 Exhibits Shadowed In Grey Font.[1]

- Abbott has objected on "hearsay" grounds to the admission of its *own* business records, such as reports, meeting minutes, presentations and agendas. *See* Table of Abbott Business Records Objected-to By Abbott On Hearsay Grounds, attached hereto at Tab B. Once again, many of these business records also appear on Abbott's preliminary list of proposed trial exhibits. *See id.* at 51 Exhibits Shadowed In Grey Font. Examples of Abbott created business records which Abbott objects to also are attached hereto at Tab B.

- Abbott has objected on "hearsay" grounds to the admission of various e-mails authored by Abbott personnel that clearly constitute "admission[s] by party opponent" under Fed. R. Evid. 801(d)(2). *See* Table of Abbott's Party Admissions That Abbott Claims Are Hearsay, attached hereto at Tab C. Once again, many of these exhibits also appear on Abbott's preliminary list of proposed trial exhibits. *See id.* at 52 Exhibits Shadowed In Grey Font. Examples of party admissions which Abbott objects to also are attached hereto at Tab C and include Documents Bates numbered ABBT 326427 (Abbott personnel noting that ABT-594's "commercial viability questionable" in November 2000), and ABBT 507866 (Abbott personnel directing a "stop [of] all developmental activities immediately" for ABT-518 just prior to the execution of the RFA).

---

[1] A true and accurate copy of Abbott's current list of proposed trial exhibits is attached hereto at Tab D.

Upon reviewing this blizzard of facially improper objections to John Hancock's near-final list of exhibits, Hancock promptly invited Abbott to revisit and revise them.    Abbott declined that invitation.

On January 28, 2008, pursuant to the Court's Second Amended Order Regulating Non-Jury Trial (Docket No. 217), John Hancock filed two exhibit lists: (a) a list of exhibits proposed by Hancock to which Abbott would not object to at trial; and (b) a list of exhibits proposed by Hancock to which Abbott reserved the right to object at trial.    *See* Docket No. 224.    Abbott continues to decline to revise and, if appropriate, withdraw its objections to the authenticity of its *own* documents, or the admissibility of its *own* business records and admissions. Notwithstanding the Court's Trial Order requiring the parties to confer and agree upon proposed trial exhibits in advance, Abbott asserts that it does not have the time or resources to even *consider* withdrawing its objections until sometime after February 18, 2008 (the filing deadline for Abbott's trial affidavits and deposition exhibits).[2]

### Argument

Abbott cannot object to the authenticity of its own documents produced by Abbott in this action.  Nor can Abbott dispute on hearsay grounds the admissibility of its business records or its party admissions.  For these reasons, which are discussed more fully below, Abbott's objections should be overruled.

---

[2] Although Abbott ultimately offered to stipulate to the authenticity of the exhibits produced by Abbott in this litigation that appear on both parties' exhibit lists, it refused to even *consider* John Hancock's other concerns.

4298291v3                                          -4-

I.     ABBOTT CANNOT REASONABLY DISPUTE THE AUTHENTICITY OF ITS OWN DOCUMENTS.

Fed. R. Evid. 901(a) provides that "the requirement of authentication as a condition precedent to admissibility is satisfied by evidence sufficient to support a finding that the matter in question is what the proponent claims."   In establishing the authenticity of a particular document, the proponent need not rule out "all possibilities inconsistent with authenticity, or … prove beyond any doubt that the evidence is what it purports to be." U.S. v. Alicea-Cardoza, 132 F.3d 1, 3 (1st Cir. 1997) (internal citation omitted).  Indeed, "the standard for authentication, and hence for admissibility, is one of reasonable likelihood." *Id.*

"When a party produces documents during discovery, they are attesting to the authenticity of those documents." Bouriez v. Carnegie Mellon University, 2005 WL 2106582 (W.D.Pa., August 26, 2005); *see also* Hussein v. University and Community College System of Nevada, 2007 WL 4592225 (D. Nev., December 28, 2007) ("A generally accepted method of authenticating a document not included in the [Fed. R. Evid. 901(b)] list is authentication by production during discovery.").

Applying these general rules, Abbott's objections to the authenticity of the documents listed in the Table attached hereto at Tab A, are baseless.  First, *all* of the documents listed therein were collected, Bates labeled and produced by Abbott to John Hancock in the course of this litigation.  Second, as noted above, many of these documents have been identified *by Abbott* in its proposed list of exhibits for trial.

For these reasons, all of Abbott's authenticity objections to the documents listed on Tab A should be overruled.

II.     ABBOTT CANNOT REASONABLY DISPUTE THE ADMISSIBILITY OF ITS OWN BUSINESS RECORDS.

Fed. R. Evid. 803(6) provides that "business records are not excluded by the rule against hearsay 'if kept in the course of a regularly conducted business activity, and if it was the regular practice of that business activity to make the … record … unless the source of the information or the method or circumstances of preparation indicate lack of trustworthiness.'" United States v. Munoz-Granco, 487 F.3d 25, 38 (1st Cir. 2007) (quoting Rule 803(6)). However, as discussed above, Abbott has objected to the admissibility of many of its own business records on hearsay grounds. See Tab B. All of these documents, which include reports, meeting minutes, presentations and agendas created by Abbott in the course of working on ABT-518, ABT-594 and ABT-773, are of the type contemplated by Fed. R. Evid. 803(6).

Furthermore, the fact that many of these documents appear on Abbott's *own* proposed list of exhibits for trial (see id. at 51 Exhibits Shadowed In Grey Font) bolsters the "trustworthiness" of these documents under Fed. R. Evid. 803(6), and undermines Abbott's purported objections to their admissibility.

For these reasons, all of Abbott's hearsay objections to the documents listed on Tab B should be overruled.

III.    ABBOTT CANNOT REASONABLY DISPUTE THE ADMISSIBILITY OF ITS OWN PARTY ADMISSIONS.

Fed. R. Evid. 801(d) provides that a "statement is not hearsay if . . . [it is] offered against a party and is (A) the party's own statement, in either an individual or representative capacity or . . . (D) a statement by the party's agent or servant concerning a matter within the scope of the agency or employment, made during the existence of the relationship . . . ." Significantly, courts consider "emails sent by defendant's corporate officers or employees [to be] admissible under

the hearsay exception for admissions by a party's agent." Metro-Goldwyn-Mayer Studios, Inc. v. Grokster, Ltd., 454 F.Supp.2d 966, (C.D.Cal. 2006)[3]; see also Sea-Land Service, Inc. v. Lozen Intern., LLC, 285 F.3d 808 (9th Cir. 2002); Forest Laboratories, Inc. v. Ivax Pharmaceuticals, Inc., 237 F.R.D. 106 (D. Del. 2006); Nobody in Particular Presents, Inc. v. Clear Channel Communications, Inc., 331 F.Supp.2d 1048, 1098 (D. Colo. 2004).

Abbott nonetheless has objected to various e-mails and other documents authored by Abbott *own* employees or agents as inadmissible hearsay. See Tab C. However, Abbott's own statements -- such as the instruction of the head of Abbott's ABT-518 Development Team to "stop [] all developmental activities immediately" for that compound just prior to the execution of the Research Funding Agreement (see id. at ABBT 507866) -- clearly are admissible under Fed. R. Evid. 801(d)(2). Once again, Abbott's identification of many of these objected-to statements on its *own* proposed list of exhibits for trial (see id. at 52 Exhibits Shadowed In Grey Font) reinforces this conclusion.

For these reasons, all of Abbott's hearsay objections to the documents listed on Tab C should be overruled.

---

[3]  The court in Metro-Goldwyn incorrectly characterizes "admissions by a party's agent" as an "exception" to the hearsay rule when they are, in fact, non-hearsay statements. See Fed. R. Evid. 801(d)(2)(D).

## Conclusion

For the foregoing reasons, John Hancock respectfully requests that this Court overrule the following objections by Abbott to Hancock's proposed trial exhibits: (a) Abbott's objections to the authenticity of its *own* documents, as set forth in Tab A; (b) Abbott's objections to the admission of its own business records, as set forth in Tab B, on hearsay grounds; and (c) Abbott's objections to the admission of various e-mails and other party admissions authored by Abbott personnel, as set forth in Tab C, on hearsay grounds.

Respectfully submitted,

JOHN HANCOCK LIFE INSURANCE COMPANY, JOHN HANCOCK VARIABLE LIFE INSURANCE COMPANY and MANULIFE INSURANCE COMPANY

By their attorneys,

/s/ Brian A. Davis
Brian A. Davis (BBO No. 546462)
Joseph H. Zwicker (BBO No. 560219)
Richard C. Abati (BBO No. (BBO No. 651037)
CHOATE, HALL & STEWART LLP
Two International Place
Boston, MA 02110
Tele: 617-248-5000
Fax: 617-248-4000

Date: February 8, 2008

4298291.3

## LOCAL RULE 7.1 CERTIFICATION

I, Richard C. Abati, hereby certify that attorneys for John Hancock have conferred with opposing counsel before filing this Motion in an effort to resolve or narrow the issues presented.

/s/Richard C. Abati_____
Richard C. Abati


## CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing document was served by electronic and overnight mail upon Peter E. Gelhaar, Esq., Donnelly, Conroy & Gelhaar, LLP, One Beacon Street, 33rd Floor, Boston, MA 02108, and Gregory D. Phillips, Munger, Tolles & Olson LLP, 355 South Grand Avenue, Los Angeles, CA 90071, on February 8, 2008.

/s/ Richard C. Abati_____
Richard C. Abati

# TAB A

## TAB A
## Abbott Documents that Abbott Objects to on Authenticity Grounds

| Trial Exhibit | Date | Description | Bates Nos. |
|---|---|---|---|
| A | 12/9/1999 | MMPI Working Group Meeting Minutes | ABBT0053710-11 |
| B | 3/9/2000 | Matrix Metalloproteinase Inhibitors Project - Discovery Development Candidate Meeting | ABBT0141929-83 |
| C | 7/14/2000 | 2001 Plan Assumption Memo | ABBT0037399-463 |
| D | Aug-00 | July 2000 Top Issues | ABBT0017616-19 |
| F | 11/00/2000 | Information for Clinical Investigators, ABT-518 | ABBT0055691-772 |
| G | 11/8/2000 | Oncology Portfolio Analysis Inputs - Project List, Product Profiles and Probabilities of Technical Success - Draft for Team Review, November 8, 2000 | ABBT292350, ABBT292365, ABBT302701, ABBT302721 |
| H | 1/11/2001 | MMPI Working Group Meeting, Meeting Objective: ABT-518 Program Update | ABBT0045274-276 |
| I | 2/1/2001 | ABT-518 Monthly Report, February 2001 | ABBT0000343-48 |
| J | 2/1/2001 | ABT-518 Descriptive Memorandum, February 2001 | ABBT0004032-39 |
| K | 2/4/2001 | Oncology Status Report | ABBT0045333-35 |
| L | 3/1/2001 | ABT-518 Monthly Report, March 2001 | ABBT0000349-53 |
| N | 3/8/2001 | MMPI Monthly Meeting Agenda | ABBT0045253 |
| O | 3/8/2001 | MMPI Working Group Meeting Minutes | ABBT300143-44 |
| P | 3/9/2001 | Oncology Status Report | ABBT0045324-326 |
| Q | 3/9/2001 | Letter from Tom Capetan to Dr. Nisen re: Report on ABT 518-Evaluation in Ocular Anglogenic Models | ABBT0049922-26 |
| R | 3/12/2001 | Email from Philip M. Deemer to sblewitt@jhancock.com@internet re MMPI Program Update | ABBT0004031-39 |
| S | 3/12/2001 | Email from Diane L. D'Amico to jhm@nki.nl re M00-235 Update | ABBT0033104 |
| T | 3/12/2001 | Email from Diane L. D'Amico to jhm@nki.nl re M00-235 Update | ABBT0055172-73 |
| U | 3/13/2001 | Email from Jim Looman to Azmi A. Nabulsi et al. re NKI Study | ABBT0033093 |
| W | 3/14/2001 | Email from Diane L. D'Amico to l.v.beerepoot@azu.nl re M00-235: Validated PD Methods | ABBT0046350 |
| Y | 3/16/2001 | Email from Philip M. Deemer to Joyce L. Devault re For Overhead | ABBT0004507-09 |
| Z | 3/19/2001 | Email from Jim Looman to Diane L. D'Amico re M00-235 Update | ABBT0055205-06 |
| AA | 3/19/2001 | Email from Diane L. D'Amico to Willy Jansen et al. re M00-235 Update | ABBT0033096-97 |
| AB | 3/20/2001 | E-mail from Deemer to Nisen | ABBT245847 |
| AC | 3/21/2001 | Email from Jim Looman to Diane L. D'Amico re Restart 518 Study | ABBT0508262 |
| AD | 3/21/2001 | Email from Perry D. Nisen to Philip M. Deemer re Hancock and Alcon | ABBT246501 |
| AE | 3/22/2001 | Email from Paige Gjelsten to MMPI Team re MMPI Working Group Meeting Minutes: 3/8/01 | ABBT300130-32, ABBT300142-44 |
| AF | 3/22/2001 | Email from Philip M. Deemer to Perry D. Nisen re Hancock and Alcon | AL000403 |
| AG | 4/16/2001 | E-mail from Perry D. Nisen to Azmi A. Nabulsi re: | ABBT0063627-28 |

| Trial Exhibit | Date | Description | Bates Nos. |
|---|---|---|---|
| | | DMC Project Review Meetings | |
| AH | 5/1/2001 | Monthly Highlights - Key Project Progress | ABBT0000361-65 |
| AI | 5/1/2001 | ABT-518 Monthly Report, May 2001 | ABBT143915.UR-20 |
| AJ | 5/2/2001 | Email from Tamara L. Garavalia to Michaela L. James et al. re: ABT518 | ABBT0055426 |
| AK | 5/11/2001 | Oncology Status Report | ABBT0045302-304 |
| AN | 5/22/2001 | Email from Perry D. Nisen to John M. Leonard re: ABT-518 | ABBT0064226 |
| AO | 5/25/2001 | Email from Diane L. D'Amico to Diane C. Bronson et al. re: ABT-518 Tox | ABBT0059368 |
| AP | 5/25/2001 | Email from Diane L. D'Amico to Lise I. Loberg re: ABT-518 Tox | ABBT0061200 |
| AQ | 5/28/2001 | Email from Diane C. Bronson to Diane L. D'Amico re: ABT-518 Tox | ABBT0057052 |
| AR | 5/28/2001 | Email from Diane C. Bronson to Lise I. Loberg re: ABT-518 Tox | ABBT0155970 |
| AS | 5/29/2001 | Email from Lise I. Loberg to William M. Bracken et al. re: resume ABT-518 activities: FALSE ALARM! | ABBT0157559 |
| AT | 6/4/2001 | Oncology Status Report | ABBT0045296-97 |
| AU | 6/4/2001 | Email from 8776893456@skytel.com to Diane L. D'Amico re: MMPI | ABBT0057906 |
| AV | 6/4/2001 | Email from Thomas J. Lyons to Kenneth D. Stiles re: MMPI-Phase I Study Options | ABBT334695-97 |
| AW | 6/6/2001 | Email from Lise I. Loberg to William M. Bracken et al. re: ABT-518 update | ABBT0157798-99 |
| AX | 6/7/2001 | MMPI Working Group Meeting Minutes | ABBT0026340-42 |
| AY | 6/7/2001 | MMPI Monthly Meeting Agenda | ABBT0045226-27 |
| AZ | 6/7/2001 | MMPI Working Group Meeting Minutes | ABBT0057877-878 |
| BA | 6/14/2001 | Email from Diane C. Bronson to Paige Gjelsten re: MMPI Meeting Minutes from 6/7/01 | ABBT0033472-74 |
| BB | 6/21/2001 | M00-235 Teleconference: Schellens Notification of Study Termination | ABBT0033089-98, 101, 104-108, 110, 113-114, 117-119 |
| BC | 7/30/2001 | Email from Philip Deemer to Dan Norbeck re: MMPI | ABBT245647 |
| BG | 5/17/2002 | Clinical Study Report R&D/02/118 - A Phase I Ecalating Multiple Dose Study Of Matrix Metalloproteinase Inhibited (ABT-518) In Patients With Advanced Career; ABT-518/ Protocol Moo-235 | ABBT0033583-658 |
| BH | 9/15/2005 | Email from Jane A. Hoff-Smith to Suzanne Lebold et al. regarding Update on ABT-518 | ABBT372504 |
| BJ | 00/00/00 | Proposed Program Rationalization | ABBT0018775 |
| BK | 00/00/00 | Letter from Azmi to Jim re project review with upper management on Wednesday | ABBT0507866 |
| BN | 3/9/2000 | MMPI A-291518 Discovery Development Candidate Approval Slide | ABBT0141509 |
| BP | 3/9/2000 | Email from Aldona T. Matalonis to hg@clinphone.com@internet re Suspend Work on Abbott M99-115 IVR Project | ABBT0150827 |
| BQ | 12/1/1998 | A-173259.47: A Novel Potent, Non-Opioid Analgesic | ABBT0023920-81 |
| BR | 1/15/1999 | Memo to Leonard re Meeting Minutes for Analgesia Venture Portfolio Review | ABBT0005027-37 |

| Trial Exhibit | Date | Description | Bates Nos. |
|---|---|---|---|
| BS | 2/24/1999 | Email from Kacos to Boyd re Analgesia Portfolio Review, with slides | ABBT0114450-519 |
| BT | 3/12/1999 | Letter from McCarthy to Meyer enclosing documents for ABT-594 European Advisory Meeting | ABBT0024357-69 |
| BU | 4/1/1999 | ABT-259 Transition Strategy dated April 1999 | ABBT0020594-611 |
| BV | 6/1/1999 | ABT-594 Development Plan dated June, 1999 | ABBT0018986-0019095 |
| BX | 11/17/1999 | Email from Aldona T Matalonis to Catherine K Kacos re 3 page summary sheet for ALZA | ABBT0105015-19 |
| BY | 12/21/1999 | Email from James W Thomas to Fred W. Siebert et al re 114 Sample Size | ABBT0051889 |
| BZ | 1/24/2000 | Email from Christopher J Silber to Grace C Dunn et al. re Analgesia Venture Monthly Highlights | ABBT0159624 |
| CA | 1/31/2000 | Abbott/NeuroSearch, Joint Research Council, January 31 - February 1, 2000 | ABBT0022519-69 |
| CB | 3/1/2000 | March 2000, ABT-594 Project Status Report | ABBT0004401-09 |
| CC | 4/1/2000 | ABT-594 Descriptive Memorandum | ABBT0107546-551 |
| CD | 5/31/2000 | Email from Marilyn J Collicott attaching site breakdown/enrollment for M99-114 | ABBT0033462-67 |
| CE | 6/1/2000 | June 2000, ABT-594 Project Status Report | ABBT0004422 |
| CF | 6/9/2000 | Email from Marilyn Collicott to Bruce McCarthy re Updates fro M99-114 Phase IIb Meeting | ABBT0166642-43 |
| CH | 7/6/2000 | Email from Tamara L Garavalia to Aldona T Matalonis et al. re M99-114 300 mcg dose group | ABBT0161395 |
| CI | 7/7/2000 | Email from Steve Blewitt to Steve Cohen re Questions | ABBT0004016 |
| CK | 7/25/2000 | Email from Michael Biarnesen to Aldona Matalonis re RQA Auditor Assignment for Analgesia Venture | ABBT0161644-45 |
| CL | 8/1/2000 | August 2000, ABT-594 Project Status Report | ABBT0004436 |
| CM | 8/31/2000 | ABT-594 Product Development Team Meeting, Minutes | ABBT0042271-75 |
| CN | 8/1/2000 | ABT-594 Product Development Team Meeting, Minutes | ABBT0162183-86 |
| CO | 8/21/2000 | Email from Laura Robinson to Andrea Landsberg re RE: ABT-594 Commercial Section w/Laura Robinson Input | ABBT0161930-69 |
| CP | 8/22/2000 | Email from James W Thomas to Bruce McCarthy re 114 fax ae numbers | ABBT0502613 |
| CQ | 8/29/2000 | Email from James Thomas to Catherine Kacos re M99-114 graph data | ABBT0080232-33 |
| CR | 8/31/2000 | Email from Marilyn J Collicott to Christopher J Silber re M99-114 Extension letter | ABBT0113703-04 |
| CS | 8/31/2000 | Letter from Marilyn Collicott re Protocol M99-114: A Randomized, Double-Blind, Placebo-Controlled Comparison of the Safety and Efficacy of ABT-594 to Placebo in Subjects with Painful Diabetic Neuropathy | ABBT241302 |
| CT | 9/1/2000 | September 2000, ABT-594 Project Status Report | ABBT0004443-47 |
| CU | Sep-00 | September Strategy Update | ABBT0577811-34 |
| CV | 9/11/2000 | Email from Christopher J Silber to Catherine K Kacos re Trip Report: Visit to Gibson, Biton, Kipnes, Hewitt | ABBT0109317-22 |
| CW | 9/26/2000 | Randomized, Double-Blind, Placebo Controlled | ABBT240985-241001 |

3

| Trial Exhibit | Date | Description | Bates Nos. |
|---|---|---|---|
| | | Evaluation of the Safety and Efficacy of ABT-594 in Subjects with Painful Diabetic Polyneuropthy; The 594/M99-114 Study, Centralized Patient Recruitment Program | |
| CX | 9/27/2000 | Email from Andrea Landsberg to Christopher J Silber re Purdue CDA | ABBT0105034 |
| CY | 9/28/2000 | Email from James W Thomas to Rebecca L Brown re ABT-594 M99-114 Slides for David with attached notes | ABBT0051892-904 |
| DB | 10/1/2000 | October 2000, ABT-594 Project Status Report | ABBT0004448-54 |
| DC | 10/3/2000 | Email from Andrea Landsberg to Robert J Weiland re ABT 594/963 Purdue meeting | ABBT0117782 |
| DD | 10/9/2000 | Email from Marilyn J Collicott to Susan E Nunn et al. re M99-114 | ABBT237155-59 |
| DE | 10/12/2000 | Email from Mike Williams to Jennifer Smoter re Re: NNR documents | ABBT0118072 |
| DF | 10/24/2000 | Email from Christopher J Silber to Nancy M Palbicke re Attached question list | ABBT0114445-47 |
| DG | 10/27/2000 | Email from Andrea Landsberg to Christopher J Silber et al. re 594 Leiden presentation | ABBT0116819-36 |
| DH | 11/1/2000 | November 2000 ABT-594 Project Status Report | ABBT0004455-59 |
| DI | 11/1/2000 | Email from Robert J Weiland to Christopher J Silber re Re: Pharmacia meeting | ABBT0107163 |
| DJ | Nov-00 | November 2000 ABT-594 Status Report | ABBT0108785-790 |
| DK | 11/1/2000 | Email from Bruce McCarthy to Christopher J Silber re Re: Pharmacia meeting | ABBT101893-94 |
| DL | 11/1/2000 | ABT-594 Descriptive Memorandum dated November 2000 | ABBT144600.UR-09 |
| DM | 11/2/2000 | Email from James Sullivan to Robert J. Weiland re Re: Pharmacia meeting | ABBT0120836-37 |
| DN | 11/9/2000 | Email from Bruce McCarthy to Robert J Weiland et al. re ABT-594 Partnership Strategy Meeting | ABBT0102187-88 |
| DP | 11/17/2000 | PowerPoint ABT-594 Project Review | ABBT0019102-37 |
| DQ | 11/17/2000 | Draft Project Review: ABT 594 Agenda | ABBT0125290-91 |
| DR | 11/22/2000 | Email from Bruce McCarthy to David D Morris et al. re ABT-594 M99-114 Study Size Discussion | ABBT0109399-400 |
| DS | 11/29/2000 | Email from Michael K Biarnesen to Andrea Landsberg re Re: ABT 594 forecast scenarios for BD partnering | ABBT0119091-96 |
| DT | 11/30/2000 | Email from Elizabeth Kowaluk to Bryan F Cox re Re: 12/6 meeting | ABBT326427 |
| DU | 12/1/2000 | December 2000 ABT-594 Project Status Report | ABBT0004660-64 |
| DV | 12/6/2000 | Email from Marilyn J Collicott to Michael K Biarnesen re Re: November Monthly Project Status Report, ABT-594 | ABBT242373 ABBT242394 |
| DX | 12/14/2000 | Email from Marilyn J Collicott to Marian L Borgstrom et al. re Study M99-114 | ABBT236951-52 |
| DY | 12/21/2000 | Email from James W Thomas to Bruce McCarthy re Re: n/v rate | ABBT0079831-34 |
| DZ | 12/21/2000 | Email from James W Thomas to Bruce McCarthy re Re: n/v rate | ABBT0080180-84 |
| EA | 12/21/2000 | Email from Bruce McCarthy to Christopher J Silber re landsberg email | ABBT0106516 |

4

| Trial Exhibit | Date | Description | Bates Nos. |
|---|---|---|---|
| EB | 12/21/2000 | Email from Jennifer Dart to Christopher J Silber et al. re Analgesia Internal Review Notes | ABBT0108041 |
| EC | 12/21/2000 | Email from Bruce McCarthy to Christopher J Silber re Purdue presentation | ABBT0118174-203 |
| EE | 1/15/2001 | Email from Bruce McCarthy to Christopher J Silber et al. re: AEs for preterms - blinded look | ABBT0108884-85 |
| EF | 1/23/2001 | ABT-594 Titration Optimization Initial Brainstorm Discussion, Agenda, January 23, 2001 | ABBT0504097 |
| EG | 1/25/2001 | Email from Jennifer Dart to Prioritiziation Meeting Attendees re APU Priorization Meeting | ABBT0012433 ABBT0012454 |
| EH | 1/25/2001 | Email from Christopher J Silber to James Sullivan re ABT-594 | ABBT0102282-344 |
| EI | 2/1/2001 | ABT-594 Monthly Report, February 2001 | ABBT0000412-417 |
| EJ | 2/1/2001 | Email from Michael K Biarnesen to Christopher J Silber et al. re Re: financial slides for Leiden meeting 2/2 | ABBT0122953-59 |
| EK | 2/1/2001 | ABT-594 Descriptive Memorandum, February 2001 | ABBT246793-801 |
| EL | 2/2/2001 | Project Review ABT-089 and ABT-594 | ABBT0002314-469 |
| EM | 2/2/2001 | Draft Project Review: ABT 594, Agenda | ABBT0125335-37 |
| EN | 2/2/2001 | Email from Bruce McCarthy to Elizabeth Kowaluk re DSG | ABBT0163875-76 |
| EO | 2/14/2001 | Email from Bruce McCarthy to Michael K Biarnesen et al. re Re: Consideration of IV work with ABT-594 | ABBT0123130 |
| EP | 2/19/2001 | Email from Bruce McCarthy to Chris Silber et al. re Scientific Strategy for ABT-594/NNR Tolerability | ABBT0115991-93 |
| EQ | 2/26/2001 | Email from Bruce McCarthy to Marleen Verlinden re ABT-594 Guest Speaker and Discussion | ABBT0163931 |
| ER | 2/27/2001 | Email from Marleen H Verlinden to Christopher J Silber re Re: ABT-594 partnering | ABBT0114639 |
| ES | 2/27/2001 | Email from Marilyn J Collicott to stherriault@rsi-nc.com enclosing M99-114 Investigation List and Early Terminations | ABBT238329-33 |
| ET | 2/28/2001 | Email from Bruce McCarthy to pandrews@sghms.ac.uk re Re: abbott visit | ABBT0163996-97 |
| EU | 2/28/2001 | E-mail from Marleen Verlinden re: Dr. Andrews | ABBT0556315 |
| EV | 3/1/2001 | Global Pharmaceutical Discovery, Internal Review, March 2001, Book #27, Michael Meyer, D47-W, AP9A-3 | ABBT0024132-53 |
| EW | 3/5/2001 | ABT-594 / Pain Strategy Decision Analysis, Core Team Meeting - Minutes, 3/5/01 | ABBT298380-85 |
| EX | 3/6/2001 | Pain Therapeutic Area Strategy/ABT-594 Decision Analysis, Decision Frame | ABBT0115871-76 |
| FA | 3/7/2001 | E-mail from Bruce McCarthy re: Dr. Andrews meeting | ABBT0164139-40 |
| FB | 3/7/2001 | Email from Bruce McCarthy to Elizabeth Kowaluk re Re: Draft Decision Frame for ABT-594/Pain Strategy DSG | ABBT297525-55 |
| FD | 3/8/2001 | Email from Elizabeth Kowaluk to Marleen H Verlinden et al. re ABT-594/Pain Strategy DSG - 3/5 Meeting Minutes | ABBT298379-85 |
| FE | 3/9/2001 | Email from Paul Andrews to Bruce McCarthy re answers | ABBT0164141-201 |

5

| Trial Exhibit | Date | Description | Bates Nos. |
|---|---|---|---|
| FF | 3/12/2001 | Calendar Entry - Paul Andrews, PhD: ABT-594 Guest Speaker and Discussion | ABBT0022006-08 |
| FG | 3/12/2001 | Paul Andrews, PhD, Meeting Agenda | ABBT0556316 |
| FJ | 3/28/2001 | Email from Susan E Nunn to Judith S Brownell re update regarding M99-114 | ABBT0081607 |
| FK | 4/1/2001 | ABT-594 Monthly Report for April, 2001 | ABBT0000491-96 |
| FM | 4/10/2001 | Email from Elizabeth Kowaluk to Keith F Hendricks et al. re Pharma Strategy Retreat on May 2-4 | ABBT323300-05 |
| FO | 5/4/2001 | E-mail from Jeff Drajesk with GPRD attachment | ABBT0114968-72 |
| FQ | 5/4/2001 | Email from Michael D Meyer to James Sullivan re ABT-594 Memo | ABBT335154 |
| FT | 5/10/2001 | Email from James W Thomas to Yiming Zhang re 594 | ABBT0080471-72 |
| FU | 5/23/2001 | Email from Thomas E Woidat to Micahel K Biarnesen re Re: ABT-594 2001 Transition Budget; ABT-594 Transition Proposal | ABBT364494-496 ABBT0548527-34 |
| FV | 6/18/2001 | Email from Judith S Brownell to Marilyn J Collicott et al. re RELEASE OF DATABASE, M99-114 (MC114A), ABT-594 | ABBT239029 |
| FX | 7/1/2001 | ABT-594 Monthly Report for July, 2001 | ABBT0000612-18 |
| FY | 7/30/2001 | Email from Elizabeth Kowaluk to Steve C Kuemmerle re ABT-594 DSG analysis - preview meetings | ABBT317214 |
| GA | 7/31/2001 | Clinical Study Report No. R&D/01/171, A Randomized, Double-Blind, Placebo-Controller, Comparison of the Safety and Efficiency of ABT-594 to Placebo in subjects with Painful Diabetic Polyneuropathy | ABBT241331-560 |
| GB | 8/6/2001 | Email from Elizabeth Kowaluk to Bruce McCarthy | ABBT326352 |
| GC | 8/21/2001 | ABT-594 Pharma Executive Management Committee Review | ABBT0001974-2029 |
| GD | 8/21/2001 | PEC ABT-594 Decision Analysis | ABBT0165081-96 |
| GE | 9/13/2001 | Probability Assessment Worksheet: 9/13/01 | ABBT127868.UR |
| GF | 9/27/2001 | ABT-594 Proposal for additional Phase IIb study | ABBT0048402-33 |
| GG | 10/1/2001 | ABT-594 Monthly Report for October, 2001 | ABBT0000758-63 |
| GH | 10/5/2001 | Email from Marilyn J Collicott to JanLips710@aol.com re Re: (no subject) | ABBT241303 |
| GI | 10/9/2001 | Email from Tamara L Garavalia to Linda M Fisher re ABT-594 Not Funded | ABBT0148334 |
| GJ | 10/23/2001 | DSG Highlights: October 2001 | ABBT0515808-9 |
| GK | 10/24/2001 | Email from Philip M Deemer to Ake L Johansson re Update | ABBT246338-44 |
| GL | 11/16/2001 | Letter from Daphne Pals to Mr. Steve Blewitt re Research Funding Agreement dated as of March 13, 2001 Termination of ABT-594 | ABBT0033833 |
| GM | 6/7/2002 | Email from Michael D Meyer to Christopher J Silber re DDC slides | ABBT0108742-79 |
| GN | 6/13/2002 | DDC: A-429202 Neuronal Nicotinic Receptor (NNR) Agonist, Discovery Development Candidate | ABBT0023982-24053 |
| GO | 6/27/2002 | Email from Bruce McCarthy to Marleen H Verlinden re Questions re goals | ABBT0546449-50 |
| GP | 12/10/2002 | GPRD PowerPoint Presentation | ABBT0105563-86 |
| GR | 00/00/00 | Probability Assessment Worksheet | ABBT0047907-08 |

| Trial Exhibit | Date | Description | Bates Nos. |
|---|---|---|---|
| GS | 00/00/00 | Letter to M99-114 study cites | ABBT0082749 |
| GT | 00/00/00 | ABT-594 PowerPoint Slides (Development Plan) | ABBT0102966-68 |
| GY | 00/00/2001 | 2001 Plan Key Statistics Pass II | ABBT0037544 |
| GZ | 00/00/2001 | 2001 APU Development Cost Summary | ABBT366059 |
| HA | 11/8-9/2000 | E-mail string from Bruce McCarthy | ABBT0110505-6 |
| HB | 11/30/2000 | Email from Michael Biarnesen to Christopher Silber re 594 sales/cost estimate slide | ABBT0122385-86 |
| HC | 1/23/2001 | Project Status from Jim Tyree's Expanded Staff Meeting | ABBT0128117-18 |
| HD | 2/13/2001 | Email from Marilyn Collicott to stherriault@rsi-nc.com | ABBT242681-86 |
| HE | 10/28/2000 | Investigational New Drug (IND) Annual Report (Reporting Period October 29, 1999 - October 28, 2000) | ABBT236676-729 |
| HF | 2/6/2001 | Summary of Success Probabilities by Project and Franchise Portfolio Analysis (January 2001) | ABBT0012431-32 |
| HG | 8/21/2001 | ABT-594 Decision Analysis - Pharmaceutical Executive Management Committee Review | ABBT0022081-92 |
| HH | 10/10/2001 | Email from Bruce McCarthy to Michael Biarnesen re ABT-594 Update | ABBT245657 |
| HI | 3/5/2001 | ABT-594 Decision Analysis - Core Team Meeting | ABBT329247-251 |
| HJ | 5/25/2000 | Letter from Marilyn Collicott to Michael Hoffstetter | ABBT242154 |
| HK | 9/3/1999 | Email from Christopher to Rosemarie Waleska re Advice | ABBT0159274 |
| HL | 3/00/01 | ABT-594 Monthly Report | ABBT0000451-56 |
| HM | 10/19/2001 | Email from Philip M. Deemer to Bruce McCarthy re: ABT-594 Call | ABBT245857 |
| HN | 5/00/00 | Cholinergic Channel Modulation | ABBT0021817-860 |
| HO | 10/10/2001 | Email from Bruce McCarthy to Michael Biarnesen | ABBT245657-660 |
| HP | 9/27/2001 | ABT-594 - PEC Review Book: Proposal for additional study and background (nonstandard format) | ABBT113285.UR-315.UR |
| HQ | 7/6/2000 | ABT-594 2001 Update, Clinical Studies | ABBT144619.UR-20.UR |
| HR | Apr-99 | ABT-773 Project Status Report | ABBT005056-63 |
| HS | 5/1/1999 | ABT-773 Project Status Report for May 1999 | ABBT004844-50 |
| HT | Jun-99 | Top 10 Issues | ABBT0017678-79 |
| HU | 8/1/1999 | ABT-773 Project Status Report dated August 1999 | ABBT0004627-36 |
| HV | 3/16/2000 | Email from Tim Vanbiesen to Elizabeth Kowaluk re ABT-773 Dosing Strategy Kick-off Meeting | ABBT305783-84 |
| HW | 6/1/2000 | ABT-773 Ketolide Antibiotic 2000 Strategic Marketing Plan dated June 2000 | ABBT0570747-70 |
| HX | 6/5/2000 | ABT-773 Descriptive Memorandum dated May 2000 | ABBT246466-71 |
| HZ | 9/13/2000 | Email from Gregor Bosco to Carol S. Meyer re ABT-773 Dev. Plan | ABBT0557552-57 |
| IB | 11/1/2000 | November 2000 - "Top" Issues | ABBT0017833 |
| IC | 11/20/2000 | Email from Belinda Hightower to Phyllis Kincaid re Clinical Hold | ABBT0556812 |
| IF | 11/28/2000 | Email from Jeanne M. Fox to Lawrence E. Roebel et al. re Executive Summary of ABT-773 End-of-Phase 2 Mtg w/FDA | ABBT0558150 |
| IG | 11/29/2000 | Email from Jeanne M. Fox to Rod M. Mittag et al. re Slides for 12/5 Meeting | ABBT0556816-22 |

| Trial Exhibit | Date | Description | Bates Nos. |
|---|---|---|---|
| IH | Dec-00 | December 2000 Top Issues | ABBT0017554-55 |
| II | 12/5/2000 | ABT-773 Portfolio Review | ABBT0577000-168 |
| IJ | 1/1/2001 | ABT-773 Monthly Report | ABBT214449 |
| IK | 1/1/2001 | January 2001 ABT-773 Project Status Report | ABBT222821-27 |
| IL | 2/1/2001 | ABT-773 Monthly Report | ABBT0000387-99 |
| IN | 2/12/2001 | ABT-773 Update, [Monthly Report for [February 12, 2001] | ABBT0576828-71 |
| IO | 2/12/2001 | ABT-773 Update February 12, 2001 | ABBT205042-46 |
| IP | 2/12/2001 | ABT-773 Update February 12, 2001 | ABBT205047-87 |
| IQ | 2/14/2001 | Email from Jeanne M. Fox to James Steck re Studies to Meet Pediatric Rule Requirements | ABBT0568172 |
| IR | 2/22/2001 | Email from Eugene X. Sun to Stan Bukofzer re 773 Material | ABBT204959-5046 |
| IS | 3/1/2001 | ABT-773 Monthly Report for March 2001 | ABBT0000428-38 |
| IT | 3/7/2001 | Abbott Portfolio Review - March 7-9, 2001 re ABT-773 | ABBT0013203-14 |
| IU | 3/19/2001 | ABT-773 Update March 19, 2001 | ABBT228099-137 |
| IV | 3/27/2001 | Email from Thomas E. Woidat to William A. Brown re 773 Presentation | ABBT363844 |
| IW | 3/31/2001 | Email from Marleen H. Verlinden to Eugene X. Sun re ABT-773 | ABBT0571202-03 |
| IX | Apr-01 | ABT-773 April Update | ABBT0000468-78 |
| IY | 4/12/2001 | ABT-773 Ph III Decision Project | ABBT116508ur-17ur |
| IZ | 4/12/2001 | Email from Thomas E. Woidat to Jennifer Dart re: Portfolio Analysis - Update with APU budgets | ABBT357615-20 |
| JA | 5/2/2001 | Memo from Jeff Leiden to Stan Bukofzer, John Leonard and Eugene Sun re: First Call Report | ABBT0573479-83 |
| JB | 6/17/2001 | Email to Hendricks, et al. re: Final copy of 773 decision analysis planned presentation | ABBT224941-82 |
| JC | 6/20/2001 | Email from Carol S. Meyer to Ake L. Johansson, et al., re: ABT 773 Taisho/Abbott Meeting - June 26th | ABBT229367-9448 |
| JE | 7/1/2001 | ABT-773 Monthly Report | ABBT0000589-98 |
| JG | 9/27/2001 | Email from Carol S. Meyer to Stan Bukofzer re: ABT 773 2002 Plan Powerpoint slides | ABBT229605-09 |
| JH | Oct-01 | ABT-773 Monthly Report | ABBT0000726-35 |
| JI | 10/8/2001 | Abbott Portfolio Review 2002 Plan | ABBT228798-837 |
| JJ | 12/14/2001 | Email from John M. Leonard to Stan Bukotzer re: December 12 PEMC Meeting Minutes | ABBT209485-86 |
| JK | 12/17/2001 | Email from Thomas J. Lyons to Stan Bukotzer re: JH Annual Progress Report & Y/E LBE | ABBT0009384-88 |
| JL | 1/3/2002 | Email from Stan Bukofzer to John M. Leonard, Eugene Sun re: 773 presentation | ABBT220928-53 |
| JM | 1/3/2002 | Email from Eugene X. Sun to John M. Leonard, et al., re: 773 memo to Miles | ABBT231340-42 |
| JN | 1/4/2002 | Email from Stan Bukofzer to Jeff M. Leiden, et al., re: ABT 773 Memo | ABBT220660-72 |
| JQ | 2/1/2002 | ABT-773 Monthly Report | ABBT0000918-927 |
| JR | 2/2/2002 | E-mail from Tina Ventura re: 773 communications strategy | ABBT229753-70 |
| JS | 2/4/2002 | Email from Jeff M. Leiden to Thomas J. Lyons re: 2002 773 LBE | ABBT224544-51 |
| JT | 2/9/2002 | Email from Stan Bukofzer to Jeff M. Leiden re: ABT | ABBT225309-23 |

8

| Trial Exhibit | Date | Description | Bates Nos. |
|---|---|---|---|
| | | 773 documents requested | |
| JU | 7/11/2002 | Email from Stan Bukofzer re ABT-773 Communication | ABBT203446-48 |
| JV | 9/10/2002 | ABT-773 Lessons Learned Overview | ABBT222829-42 |
| JW | Jul-04 | June Highlights Memo (global outlicensing) | ABBT248011-12 |
| JX | 00/00/00 | Abbott Compound Development Summaries | ABBT0094631-61 |
| JY | 3/8/2000 | ABT-773 Clinical Developmnet Optimization: Analhsis of a 150mg Dose for Bronchisits and a 5-day Course of Therapy for CAP | ABBT11376.UR-427.UR |
| JZ | 7/9/2001 | Email from Steve Kuemmerle to Stan Bukofzer re ABT-773 Analysis | ABBT210063-98 |
| KA | 6/11/2003 | Pain Therapeutics Program Overviews (PEC Meeting) | ABBT0102860-71, 916-19 |
| KB | 7/29/2003 | Kowaluk e-mail with attached pain portfolio profile re: ABT-894 | ABBT323817-30 |
| KC | 5/1/2005 | ABT-894 Scientific Advisory Counsel Doc | ABBT0080815-34 |
| KD | 11/12/2006 | Suzanne Lebold e-mail string re: recommend no ABT-594 outlic due to 894 | ABBT371710-15 |
| KE | 1/12/2006 | Email from Kevin Constable to Suzanne Lebold | ABBT279668-73 |
| KJ | | Email from Lise Loberg to William Bracken re ABT-894 IND | ABBT0155807 |
| KK | 12/14/1998 | Email from Bruce McCarthy to David Ross et al re Letter to the FDA | ABBT0116076-77 |
| KL | 6/23/1999 | Alternative Funding Initiatives | AL000120-131 |
| KM | 1/12/2000 | Email from Thomas Freyman to Philip Deemer | ABBT246802 |
| KO | 2/7/2000 | Email from Philip Deemer to Erik Zimmer et al re Hancock | ABBT245855 |
| KR | 4/5/2000 | Email from Robert Weiland to Rosemarie Waleska et al re Hancock R&D Funding | ABBT246414-15 |
| KT | 6/7/2000 | Email from Philip Deemer to Steve Cohen re John Hancock/Abbott Funding Collaboration | AL000198-99 |
| KW | 7/24/2000 | Email from Frank Loughery to Philip Deemer et al re Hancock Deal | AL002064 |
| KZ | 8/4/2000 | Email from Philip Deemer to Barbara Powell re John Hancock Slide describing John Hancock company | AL000099-102 |
| LA | 8/14/2000 | Email from Steve Cohen to Julia Bouffard et al re John Hancock/Miles meeting | AL000137 |
| LD | 8/25/2000 | Email from Philip Deemer to John Leonard re Hancock | AL000983 |
| LH | 10/16/2000 | PPD Plan Review | ABBT0155579-80 |
| LI | 10/17/2000 | Email from Daphne Pals to Brewster Lee et al re Research Funding Agreement | JH004385-461 |
| LN | 11/30/2000 | MMPI Working Group Meeting Minutes | ABBT0045277-78 |
| LO | 12/1/2000 | Fax from Philip Deemer to Arthur Higgins re Hancock | AL001946 |
| LP | 12/5/2000 | Minutes from the D46R Senior Staff Meeting | ABBT0140316 |
| LQ | 12/15/2000 | Memorandum from Steve Cohen to Dr. Jeffrey Leiden et al re 2001 Plan | ABBT0007157-74 |
| LR | 12/21/2000 | 2001 Plan Assumption Memo - Pass III | ABBT112985.UR-3029.UR |
| LS | 1/11/2001 | MMPI Working Group Meeting Minutes - Objective: | ABBT0045264-69 |

9

| Trial Exhibit | Date | Description | Bates Nos. |
|---|---|---|---|
| | | Overall Project Update | |
| LT | 1/22/2001 | Forecast Methodology and Assumptions Early Oncology Pipeline Portfolio Analysis January 2001 | ABBT0012938-69 |
| LV | 1/25/2001 | Email from Elizabeth Koweluk to Steve Kuemmerie et al re Summary of Success Probabilities | ABBT301935-41 |
| LW | 1/26/2001 | Analgesia Venture 2001 Plan - Revised 1/26/01 to John Leonard et al | ABBT0503356-62 |
| LX | 1/26/2001 | Analgesia Venture 2001 Plan - Revised 1/26/01 to John Leonard et al | ABBT144630.UR-46 |
| LY | 1/30/2001 | John Hancock Life Insurance Company Research Funding Agreement - Prepared from Draft of 1/23/01 | ABBT0158779-92 |
| MA | 3/1/2001 | Memorandum from Xavier Frapaise to John Arnott et al re Development Portfolio Review Meeting - March 7-9 | ABBT0164029-31 |
| MB | 3/2/2001 | Memorandum from Matt Russell to Bob Funck et al re 2001 Plan Final Reference Package | ABBT0037509-608 |
| MD | 3/12/2001 | Email from William Adams to Brewster Lee final clean and redlined versions of the Research Funding Agreement. | JH010033-142 |
| ME | 3/13/2001 | J. Hancock Research Funding Agreement for Abbott: Executive Summary of March 13, 2001 Agreement | AL002066-69 |
| MF | 4/1/2001 | Summary of R&D Projects - 2001 April Udpate | ABBT140276-77.UR |
| MG | 4/1/2001 | Email from Elizabeth Kowaluk to Steve Kuemmerle et al re Success Probabilities | ABBT317221-39 |
| MH | 4/12/2001 | MMPI Working Group Meeting Minutes | ABBT0026337-38 |
| MI | 4/12/2001 | MMPI Monthly Meeting Agenda Objectives: To Review MMPI Project Status | ABBT0045243-45 |
| MJ | 4/20/2001 | Portfolio Analysis of 2001 Abbott Global Pharmaceutical Development Assets | ABBT127558.UR-652.UR |
| MK | 4/26/2001 | Email from Philip M. Deemer to Ron Gerlach re John Hancock Royalty Scenario | ABBT245877-79 |
| ML | 4/27/2001 | Portfolio Analysis of 2001 Abbott Global Pharmaceutical Development Assets, Addendum: Use of Productivity Index in Portfolio Selection | ABBT326405-10 |
| MN | 5/20/2001 | Global Pharmaceutical Research & Development, 2001 April Update, Dr. Jeff Leiden Follow-Up Package | ABBT0037615-16 |
| MO | 5/12/2001 | Email from Perry D. Nisen to Azmi A. Nabulsi re MMPI | ABBT0063636 |
| MP | 5/31/2001 | Email from Diane L. D'Amico to Lise I. Loberg re MMPI Activities | ABBT0059672 |
| MQ | 6/18/2001 | Email from Thomas Woidat to Kenneth Stiles re Terminated Development Projects (Draft) | ABBT352510-15 |
| MR | 6/27/2001 | Email from John Leonard to Vaseern Iftekhar et al re Terminated Development Projects | ABBT334140-45 |
| MS | 7/29/2001 | Email from Robert Funck to Thomas Lyons et al re Hancock - 2002 | ABBT0008946-48 |
| MT | 8/22/2001 | Email from Philip M. Deemer to Ake L. Johansson re Executive Briefing, Global Licensing and Business Development | ABBT246374-409 |
| MU | 8/27/2001 | Email from Philip M. Deemer to Ake L. Johansson re Update of Priorities | ABBT246324-28 |

10

| Trial Exhibit | Date | Description | Bates Nos. |
|---|---|---|---|
| MV | 9/28/2001 | Email from Denise L. Carlson to Fusako H. Bowering re Template for Outlicensing Update | ABBT245788-805 |
| MY | 12/6/2001 | Memo from John M. Leonard to Jeff Leiden re Monthly Highlights - November 2001 | ABBT0003473-77 |
| NA | 12/20/2001 | Handwritten Note with various attachments | ABBT0007038-54 |
| NB | 12/31/2001 | Memo from Philip M. Deemer to Pamela Demain re Licensing Opportunities | ABBT246490-92 |
| NC | 12/13/2002 | Memo from James L. Tyree to Jeff Leiden re January 2002 Highlights | ABBT247161-63 |
| NE | 4/15/2002 | Email from John M. Leonard to Thomas J. Lyons et al. re Hancock Response | ABBT225709-10 |
| NG | 5/30/2002 | 2002 Update, Global Pharmaceutical Research & Development | ABBT0011680-27 |
| NJ | 11/7/2002 | Memo from James L. Tyree to Jeff Leiden re October 2002 Highlights; Tyree memo dated 4/7/03 re March 2003 highlights; Leonard memo dated 2/13/04 re January 2004 highlights; Tyree memo dated 6/16/04 re May 2004 highlights; Poulos memo dated 8/15/05 re July 2005 highlights; Poulos memo dated 9/12/05 re August 2005 highlights | ABBT0518029-34; ABBT336134-35; ABBT103633.UR; ABBT103643.UR; ABBT104009.UR-10.UR; ABBT336155; ABBT336157; ABBT352502-04 |
| NK | 12/20/2002 | Letter from Tom Lyons to Steve Blewitt re Research Funding Agreement dated as of March 13, 2001, (a) 2002 Program Status Report and Related Cost Summary, (b) 2003 Preliminary Annual Research Plan | AL001469-79 |
| NL | 1/30/2003 | Email from Thomas J. Lyons to Jeff M. Leiden re John Hancock Update | ABBT0007586-89 |
| NX | 9/28/2004 | Email from Michelle L. Campbell to Chris Martinez re Status of Documents Available for Review re John Hancock Audit | ABBT0000255-56; ABBT0126645-47 |
| NY | 10/6/2004 | Email from Chris Martinez to Michelle Campbell re Status of documents available for review | ABBT0126645-47 |
| OB | 12/8/2004 | Email from Karen Collari Troake to Stephen D'Amore | ABBT0000151-54 |
| OD | 1/4/2005 | Email from Stephen D'Amore to Michelle Campbell re John Hancock/Abbott | ABBT0126684-87 |
| OF | 1/10/2005 | Global Pharmaceutical Research & Development, Hancock Collaboration, Spending by Program Chart | ABBT148376.UR, ABBT148382.UR, ABBT148379.UR, ABBT148381.UR, ABBT__0306.UR [?], ABBT0008528-30, ABBT348223, ABBT0004602 |
| OG | 1/20/2005 | Email from Chris Martinez to Michelle L. Campbell re Copies of Documents | ABBT0126734 |
| OH | 1/26/2005 | Email from Michelle L. Campbell to Mark Hair re Copies of Documents Flagged Today | ABBT0126490-92 |
| OI | 1/26/2005 | Email from Michelle L. Campbell to Kenneth A. Wittenberg re Copies of Documents Flagged Today - Privileged and Confidential | ABBT0126767-71 |
| OM | 2/23/2005 | Email from Stephen D'Amore to Michelle Campbell | ABBT0126964-65 |

11

| Trial Exhibit | Date | Description | Bates Nos. |
|---|---|---|---|
| OO | 3/14/2005 | Medical Products Group Portfolio Management Process | ABBT269161-210 |
| OP | 3/15/2005 | Email from Michelle Campbell to Mark Hair | ABBT0000280-84 |
| OT | 3/25/2005 | Email from Michelle L. Campbell to Mark Hair re John Hancock Audit | ABBT0000270-71 |
| OX | 11/7/2005 | Abbott Pharmaceutical R&D Metrics Analysis | ABBT248441-547 |
| OY | 1/1/2006 | 2006 Portfolio Sales Data | ABBT248659-929 |
| OZ | 1/20/2006 | Letter from Suzanne A. Lebold to Stephen J. Blewitt re Research Funding Agreement Between Abbott Laboratories and John Hancock dated March 13, 2001 | ABBT0026105-16 |
| PA | 3/23/2006 | PPG R&D Review | ABBT0047220-88 |
| PE | 00/00/00 | Abbott Laboratories PPD R&D Alternative Financing Analysis John Hancock Funding Scenarios | ABBT0006861-64 |
| PF | 00/00/00 | 80% Power Curve for Varying Effect Size for Neuropathic Pain Based on M98-833 and Gabapentin Results | ABBT0051885-88 |
| PG | 00/00/00 | Internal memorandum from Steve Cohen to Jeff and Arthur attaching Hancock package with three additional schedules | ABBT006748-68 |
| PH | 00/00/00 | Initial Portfolio Prioritization | ABBT0155581-87 |
| PI | 00/00/00 | Growing and Enhancing World-Class Global Research and Development at Abbott, New Organizational Plan Roll-Out PowerPoint Presentation | ABBT0162922-46 |
| PJ | 00/00/00 | Memo from Azmi to Jim re Project Review | ABBT0507866 |
| PK | 00/00/00 | 2001 APU GPRD, Hancock Deal | ABBT148440.UR ABBT148555.UR ABBT148543.UR |
| PL | 00/00/00 | 2006 LRP Forecast Submission Workbook | ABBT299286-97 |
| PO | 00/00/00 | Nominal and Expected Sales Forecast | JH002314-17 |
| PT | 00/00/00 | Initial Portfolio Prioritization | ABBT0155602-08 |
| PU | 00/00/2001 | Division Incentive Plan Goals - 2001 DIP | ABBT354864-65 |
| QS | 00/00/00 | GPRD APU - J. Leiden Questions | ABBT037609-14 |
| RP | 4/14/2004 | CMR International Success Rates | ABBT308584-645 |
| RS | 11/21/2002 | ABT-510 Monthly Report, Post Oct 19 | ABBT0007270-72 |
| RX | 3/21/2001 | Email from Thomas Woidat to Mike Higgins re Proposed APU Target Adjustments | ABBT364018-20 |
| RY | 00/00/00 | Cholinergic Channel Modulator (ABT-594) 2000 AGU Development cost Summary | ABBT338037, ABBT0116305, ABBT366059 |
| RZ | 00/00/00 | Abbott-John Hancock Funding Collaboration | AL000059-76 |
| SA | 10/8/2001 | ABT-594 Decision Analysis, Update: ABT-594 Intermediate Dose (75-125 mcg) Ph. IIb Study | ABBT0165097-104 |
| SD | 4/20/2005 | Email from Kenneth Wittenberg to Amy Potthoff, et al re Meeting re Hancock audit | ABBT0036399 ABBT0008949 |
| SE | 1/21/2005 | Email from Stephen D'Amore to Michelle Campbell re Documents request in July 2004 and Re-Requested on December 17, 2004 | ABBT0126735-36 |
| SK | 1/16/2001 | Email from Marilyn Collicott to Jschanzenback@rsi-nc.com@internet re Meeting Today | ABBT242693-99 |
| SL | 8/7/2000 | Email from Andrea Landsberg to Bruce McCarthy re 594 Development Plan | ABBT0109806-39 |

12

| Trial Exhibit | Date | Description | Bates Nos. |
|---|---|---|---|
| SM | 10/3/2000 | Email from Bruce McCarthy to Andrea Landsberg re ABT-594/963 Purdue Meeting | ABBT0107081 |
| SN | 00/00/00 | Portfolio Review Meeting, March 7-9, 2001 | ABBT0092919-21 |
| SO | 9/00/2000 | Pharmaceuticals Strategy Update | ABBT0155493-512 |
| SP | 9/00/2000 | Pharmaceuticals Strategy Update | ABBT0577835-54 |


4294510v1
4299559v1

# TAB B

**TAB B**

**Abbott Business Records Objected-To by Abbott on Hearsay Grounds**

| Line | PLs' Trial Ex. | Description | Abbott's Grounds for Objection |
|---|---|---|---|
| 1 | A | MMPI Working Group Meeting Minutes | HEAR AUTH IRREL |
| 2 | B | Matrix Metalloproteinase Inhibitors Project-- Discovery Development Candidate Meeting | HEAR AUTH OPIN |
| 3 | C | 2001 Plan Assumption Memo | HEAR AUTH |
| 4 | D | July 2000 Top Issues | HEAR AUTH |
| 5 | E | ABT-518 Transition Strategy (MMPI), August 2000 | HEAR |
| 6 | F | Information for Clinical Investigators, ABT-518 | AUTH HEAR |
| 7 | I | ABT-518 Monthly Report, February 2001 | AUTH HEAR |
| 8 | K | Oncology Status Report | AUTH HEAR |
| 9 | L | ABT-518 Monthly Report, March 2001 | AUTH HEAR |
| 10 | M | Abbott Portfolio Review, March 7-9, 2001 | HEAR INC |
| 11 | O | MMPI Working Group Meeting Minutes | AUTH HEAR |
| 12 | P | Oncology Status Report | AUTH HEAR |
| 13 | Q | Letter from Tom Capetan to Dr. Nisen re: Report on ABT 518-Evaluation in Ocular Anglogenic Models | AUTH HEAR |
| 14 | AE | Email from Paige Gjelsten to MMPI Team re MMPI Working Group Meeting Minutes, 3/8/01 | AUTH HEAR |
| 15 | AH | Monthly Highlights - Key Project Progress | AUTH HEAR |
| 16 | AI | ABT-518 Monthly Report, May 2001 | AUTH HEAR |
| 17 | AK | Oncology Status Report | HEAR AUTH |
| 18 | AM | E-mail from Nisen to Leonard with ASCO slides | HEAR |
| 19 | AT | Oncology Status Report | AUTH HEAR |
| 20 | AX | MMPI Working Group Meeting Minutes | AUTH HEAR |
| 21 | AY | MMPI Monthly Meeting Agenda | AUTH HEAR |
| 22 | AZ | MMPI Working Group Meeting Minutes | AUTH HEAR |

**TAB B**
**Abbott Business Records Objected-To by Abbott on Hearsay Grounds**

| Line | PLs' Trial Ex. | Description | Abbott's Grounds for Objection |
|---|---|---|---|
| 23 | BB | M00-235 Teleconference: Schellens Notification of Study Termination | Contains More than One Document<br>AUTH<br>HEAR |
| 24 | BF | Email from Phillip M. Deemer to Bruceb@amgen.com@internet re: Licensing Opportunities | HEAR |
| 25 | BG | Clinical Study Report R&D/02/118 - A Phase I Ecalating Multiple Dose Study Of Matrix Metalloproteinase Inhibited (ABT-518) In Patients With Advanced Career; ABT-518/ Protocol Moo-235 | AUTH<br>HEAR |
| 26 | BI | ABT-518/Total Base | HEAR |
| 27 | BL | Timeline of events occurring with Study M00-235 in the Netherlands | HEAR |
| 28 | BM | Abbott Laboratories Project Overview - ABT-518-CLOSED | HEAR |
| 29 | BN | MMPI A-291518 Discovery Development Candidate Approval Slide | INC<br>AUTH<br>HEAR |
| 30 | BQ | A-173259.47: A Novel Potent, Non-Opioid Analgesic | HEAR<br>AUTH |
| 31 | BS | Email from Kacos to Boyd re Analgesia Portfolio Review, with slides | HEAR<br>AUTH |
| 32 | BU | ABT-259 Transition Strategy dated April 1999 | AUTH<br>HEAR<br>INC |
| 33 | BV | ABT-594 Development Plan dated June, 1999 | AUTH<br>HEAR |
| 34 | BX | Email from Aldona T Matalonis to Catherine K Kacos re 3 page summary sheet for ALZA | HEAR<br>AUTH |
| 35 | CA | Abbott/NeuroSearch, Joint Research Council, January 31 - February 1, 2000 | HEAR<br>AUTH<br>IRREL |
| 36 | CB | March 2000, ABT-594 Project Status Report | HEAR<br>AUTH |
| 37 | CD | Email from Marilyn J Collicott attaching site breakdown/enrollment for M99-114 | HEAR<br>AUTH |
| 38 | CE | June 2000, ABT-594 Project Status Report | AUTH<br>HEAR |
| 39 | CL | August 2000, ABT-594 Project Status Report | HEAR<br>AUTH<br>INC |
| 40 | CM | ABT-594 Product Development Team Meeting, Minutes | HEAR<br>AUTH |
| 41 | CN | ABT-594 Product Development Team Meeting, Minutes | HEAR<br>AUTH |

TAB B

**Abbott Business Records Objected-To by Abbott on Hearsay Grounds**

| Line | PLs' Trial Ex. | Description | Abbott's Grounds for Objection |
|------|----------------|-------------|-------------------------------|
| 42 | CT | September 2000, ABT-594 Project Status Report | HEAR AUTH |
| 43 | CU | September Strategy Update | HEAR AUTH |
| 44 | CW | Randomized, Double-Blind, Placebo Controlled Evaluation of the Safety and Efficacy of ABT-594 in Subjects with Painful Diabetic Polyneuropthy; The 594/M99-114 Study, Centralized Patient Recruitment Program | HEAR AUTH |
| 45 | CY | Email from James W Thomas to Rebecca L Brown re ABT-594 M99-114 Slides for David with attached notes | AUTH HEAR |
| 46 | CZ | Clinical Trial Recruitment and Centralized Screening Program For Painful Diabetic Neuropathy | HEAR |
| 47 | DB | October 2000, ABT-594 Project Status Report | AUTH HEAR |
| 48 | DD | Email from Marilyn J Collicott to Susan E Nunn et al. re M99-114 | HEAR AUTH |
| 49 | DG | Email from Andrea Landsberg to Christopher J Silber et al. re 594 Leiden presentation | AUTH HEAR |
| 50 | DH | November 2000 ABT-594 Project Status Report | AUTH HEAR |
| 51 | DJ | November 2000 ABT-594 Status Report | AUTH HEAR |
| 52 | DP | PowerPoint ABT-594 Project Review | AUTH HEAR |
| 53 | DS | Email from Michael K Biarnesen to Andrea Landsberg re Re: ABT 594 forecast scenarios for BD partnering | AUTH HEAR |
| 54 | DU | December 2000 ABT-594 Project Status Report | INC HEAR AUTH |
| 55 | DW | Chart and Notes re Abbott M99-114 | AUTH HEAR IRREL OPIN |
| 56 | DY | Email from James W Thomas to Bruce McCarthy re Re: n/v rate | AUTH HEAR IRREL |
| 57 | DZ | Email from James W Thomas to Bruce McCarthy re Re: n/v rate | AUTH HEAR |
| 58 | EC | Email from Bruce McCarthy to Christopher J Silber re Purdue presentation | AUTH HEAR |
| 59 | ED | January 2001 ABT-594 Project Status Report | HEAR |
| 60 | EG | Email from Jennifer Dart to Prioritization Meeting Attendees re APU Prioritization Meeting | AUTH HEAR |
| 61 | EH | Email from Christopher J Silber to James Sullivan re ABT-594 | AUTH HEAR |

**TAB B**
**Abbott Business Records Objected-To by Abbott on Hearsay Grounds**

| Line | PLs' Trial Ex. | Description | Abbott's Grounds for Objection |
|------|----------------|-------------|-------------------------------|
| 62 | EI | ABT-594 Monthly Report February 2001 | AUTH HEAR |
| 63 | EJ | Email from Michael K Biarnesen to Christopher J Silber et al. re Re: financial slides for Leiden meeting 2/2 | AUTH HEAR |
| 64 | EL | Project Review ABT-089 and ABT-594 | HEAR AUTH |
| 65 | ES | Email from Marilyn J Collicott to stherriault@rsi-nc.com enclosing M99-114 Investigation List and Early Terminations | HEAR AUTH |
| 66 | EV | Global Pharmaceutical Discovery, Internal Review, March 2001, Book #27, Michael Meyer, D47-W, AP9A-3 | AUTH HEAR |
| 67 | EW | ABT-594 / Pain Strategy Decision Analysis, Core Team Meeting - Minutes, 3/5/01 | AUTH HEAR |
| 68 | EX | Pain Therapeutic Area Strategy/ABT-594 Decision Analysis, Decision Frame | AUTH HEAR |
| 69 | EY | Abbott Portfolio Review, March 7-9, 2001 | HEAR INC BAD COPY |
| 70 | EZ | Portfolio Review Meeting, March 7-9, 2001 | INC HEAR |
| 71 | FB | Email from Bruce McCarthy to Elizabeth Kowaluk re Re: Draft Decision Frame for ABT-594/Pain Strategy DSG | AUTH HEAR |
| 72 | FC | Building a World of Opportunities Together - Development portfolio review kick-off | AUTH HEAR |
| 73 | FD | Email from Elizabeth Kowaluk to Marleen H Verlinden et al. re ABT-594/Pain Strategy DSG - 3/5 Meeting Minutes | AUTH HEAR |
| 74 | FE | Email from Paul Andrews to Bruce McCarthy re answers | HEAR AUTH |
| 75 | FF | Calendar Entry - Paul Andrews, PhD: ABT-594 Guest Speaker and Discussion | AUTH HEAR |
| 76 | FG | Paul Andrews, PhD, Meeting Agenda | AUTH HEAR |
| 77 | FK | ABT-594 Monthly Report for April, 2001 | HEAR AUTH |
| 78 | FN | PowerPoint M99-114 Study Review | HEAR |
| 79 | FP | M99-114 Study Review | HEAR |
| 80 | FU | Email from Thomas E Woidat to Micahel K Biarnesen re Re: ABT-594 2001 Transition Budget; ABT-594 Transition Proposal | AUTH HEAR |
| 81 | FX | ABT-594 Monthly Report for July, 2001 | AUTH HEAR |
| 82 | FZ | Clinical Study Report No. R&D/01/171, A Randomized, Double-Blind, Placebo-Controller, Comparison of the Safety and Efficiency of ABT-594 to Placebo in subjects with Painful Diabetic Polyneuropathy (signed version) | HEAR |

**TAB B**
**Abbott Business Records Objected-To by Abbott on Hearsay Grounds**

| Line | PLs' Trial Ex. | Description | Abbott's Grounds for Objection |
|------|----------------|-------------|-------------------------------|
| 83 | GA | Clinical Study Report No. R&D/01/171, A Randomized, Double-Blind, Placebo-Controller, Comparison of the Safety and Efficiency of ABT-594 to Placebo in subjects with Painful Diabetic Polyneuropathy | AUTH HEAR INC |
| 84 | GC | ABT-594 Pharma Executive Management Committee Review | AUTH HEAR INC Contains More Than One Document |
| 85 | GD | PEC ABT-594 Decision Analysis | AUTH HEAR |
| 86 | GE | Probability Assessment Worksheet: 9/13/01 | AUTH HEAR |
| 87 | GF | ABT-594 Proposal for additional Phase IIb study | AUTH HEAR |
| 88 | GG | ABT-594 Monthly Report for October, 2001 | AUTH HEAR |
| 89 | GN | DDC: A-429202 Neuronal Nicotinic Receptor (NNR) Agonist, Discovery Development Candidate | AUTH HEAR |
| 90 | GO | Email from Bruce McCarthy to Marleen H Verlinden re Questions re goals | AUTH HEAR |
| 91 | GP | GPRD PowerPoint Presentation | HEAR AUTH |
| 92 | GR | Probability Assessment Worksheet | AUTH HEAR |
| 93 | GT | ABT-594 PowerPoint Slides (Development Plan) | HEAR AUTH |
| 94 | GY | 2001 Plan Key Statistics Pass II | INC HEAR AUTH |
| 95 | GZ | 2001 APU Development Cost Summary | AUTH HEAR |
| 96 | HC | Project Status from Jim Tyree's Expanded Staff Meeting | AUTH HEAR |
| 97 | HD | Email from Marilyn Collicott to stherriault@rsi-nc.com | AUTH HEAR |
| 98 | HE | Investigational New Drug (IND) Annual Report (Reporting Period October 29, 1999 - October 28, 2000) | AUTH HEAR |
| 99 | HF | Summary of Success Probabilities by Project and Franchise Portfolio Analysis (January 2001) | AUTH HEAR |
| 100 | HG | ABT-594 Decision Analysis - Pharmaceutical Executive Management Committee Review | AUTH HEAR |
| 101 | HI | ABT-594 Decision Analysis - Core Team Meeting | AUTH HEAR |

**TAB B**
**Abbott Business Records Objected-To by Abbott on Hearsay Grounds**

| Line | PLs' Trial Ex. | Description | Abbott's Grounds for Objection |
|------|------|-------------|----------|
| 102 | HL | ABT-594 Monthly Report | AUTH HEAR |
| 103 | HN | Cholinergic Channel Modulation | AUTH HEAR |
| 104 | HP | ABT-594 - PEC Review Book: Proposal for additional study and background (nonstandard format) | AUTH HEAR Contains more than one document |
| 105 | HQ | ABT-594 2001 Update, Clinical Studies | AUTH HEAR |
| 106 | HR | ABT-773 Project Status Report | HEAR AUTH |
| 107 | HS | ABT-773 Project Status Report for May 1999 | AUTH HEAR |
| 108 | HT | Top 10 Issues | INC AUTH HEAR |
| 109 | HU | ABT-773 Project Status Report dated August 1999 | HEAR AUTH |
| 110 | HW | ABT-773 Ketolide Antibiotic 2000 Strategic Marketing Plan dated June 2000 | AUTH HEAR INC |
| 111 | HZ | Email from Gregor Bosco to Carol S. Meyer re ABT-773 Dev. Plan | HEAR AUTH |
| 112 | IB | November 2000 - "Top" Issues | AUTH HEAR |
| 113 | IE | FDA Contact Report - ABT-773 End of Phase 2 Meeting | HEAR INC |
| 114 | IH | December 2000 Top Issues | AUTH HEAR |
| 115 | II | ABT-773 Portfolio Review | HEAR AUTH |
| 116 | IJ | ABT-773 Monthly Report | AUTH HEAR |
| 117 | IK | January 2001 ABT-773 Project Status Report | AUTH HEAR |
| 118 | IL | ABT-773 Monthly Report | AUTH HEAR |
| 119 | IM | ABT-773 Descriptive Memorandum dated February 2001 | HEAR |
| 120 | IN | ABT-773 Update [Monthly Report for [February 12, 2001] | AUTH HEAR |
| 121 | IO | ABT-773 Update February 12, 2001 | AUTH HEAR |
| 122 | IP | ABT-773 Update February 12, 2001 | AUTH HEAR |

**TAB B**

**Abbott Business Records Objected-To by Abbott on Hearsay Grounds**

| Line | PLs' Trial Ex. | Description | Abbott's Grounds for Objection |
|---|---|---|---|
| 123 | IR | Email from Eugene X. Sun to Stan Bukofzer re 773 Material | HEAR AUTH |
| 124 | IS | ABT-773 Monthly Report for March 2001 | IRR HEAR AUTH |
| 125 | IT | Abbott Portfolio Review - March 7-9, 2001 re ABT-773 | HEAR AUTH BAD COPY |
| 126 | IU | ABT-773 Update March 19, 2001 | AUTH HEAR |
| 127 | IX | ABT-773 April Update | HEAR AUTH |
| 128 | IY | ABT-773 Ph III Decision Project | HEAR AUTH |
| 129 | JB | Email to Hendricks, et al. re: Final copy of 773 decision analysis planned presentation | AUTH HEAR INC |
| 130 | JC | Email from Carol S. Meyer to Ake L. Johansson, et al., re: ABT-773 Taisho/Abbott Meeting - June 26th | AUTH HEAR |
| 131 | JD | Email from Stan Bukofzer to Jeanne M. Fox re: Final copy of 773 decision analysis planned presentation | HEAR |
| 132 | JE | ABT-773 Monthly Report | INC AUTH HEAR |
| 133 | JF | ABT-773 Decision Analysis Core Team | HEAR |
| 134 | JG | Email from Carol S. Meyer to Stan Bukofzer re: ABT 773 2002 Plan Powerpoint slides | AUTH HEAR |
| 135 | JH | ABT-773 Monthly Report | AUTH HEAR |
| 136 | JI | Abbott Portfolio Review 2002 Plan | AUTH HEAR |
| 137 | JQ | ABT-773 Monthly Report | AUTH HEAR |
| 138 | JR | E-mail from Tina Ventura re: 773 communications strategy | AUTH HEAR |
| 139 | JT | Email from Stan Bukofzer to Jeff M. Leiden re: ABT 773 documents requested | AUTH HEAR |
| 140 | JV | ABT-773 Lessons Learned Overview | AUTH HEAR |
| 141 | JX | Abbott Compound Development Summaries | HEAR AUTH |
| 142 | JY | ABT-773 Clinical Developmnet Optimization: Analhsis of a 150mg Dose for Bronchisits and a 5-day Course of Therapy for CAP | AUTH HEAR |

Abbott Business Records Objected-To by Abbott on Hearsay Grounds

| Line | PLs' Trial Ex. | Description | Abbott's Grounds for Objection |
|------|------|-------------|------------------|
| 143 | KA | Pain Therapeutics Program Overviews (PEC Meeting) | INC<br>HEAR<br>AUTH<br>IRREL |
| 144 | KC | ABT-894 Scientific Advisory Counsel Doc | HEAR<br>AUTH |
| 145 | LN | MMPI Working Group Meeting Minutes | AUTH<br>HEAR |
| 146 | LP | Minutes from the D46R Senior Staff Meeting | AUTH<br>HEAR |
| 147 | LQ | Memorandum from Steve Cohen to Dr. Jeffrey Leiden et al re 2001 Plan | AUTH<br>HEAR |
| 148 | LR | 2001 Plan Assumption Memo - Pass III | AUTH<br>HEAR |
| 149 | LS | MMPI Working Group Meeting Minutes - Objective: Overall Project Update | HEAR<br>AUTH |
| 150 | LT | Forecast Methodology and Assumptions Early Oncology Pipeline Portfolio Analysis January 2001 | HEAR<br>AUTH |
| 151 | LV | Email from Elizabeth Koweluk to Steve Kuemmerle et al re Summary of Success Probabilities | AUTH<br>HEAR |
| 152 | LW | Analgesia Venture 2001 Plan - Revised 1/26/01 to John Leonard et al | AUTH<br>HEAR<br>INC |
| 153 | LX | Analgesia Venture 2001 Plan - Revised 1/26/01 to John Leonard et al | AUTH<br>HEAR<br>INC |
| 154 | MB | Memorandum from Matt Russell to Bob Funck et al re 2001 Plan Final Reference Package | INC<br>AUTH<br>HEAR |
| 155 | MC | Portfolio Review Meeting - March 7-9, 2001 | HEAR |
| 156 | MF | Summary of R&D Projects - 2001 April Udpate | AUTH<br>HEAR |
| 157 | MH | MMPI Working Group Meeting Minutes | AUTH<br>HEAR |
| 158 | MJ | Portfolio Analysis of 2001 Abbott Global Pharmaceutical Development Assets | AUTH<br>HEAR |
| 159 | ML | Portfolio Analysis of 2001 Abbott Global Pharmaceutical Development Assets, Addendum: Use of Productivity Index in Portfolio Selection | AUTH<br>HEAR |
| 160 | MV | Email from Denise L. Carlson to Fusako H. Bowering re Template for Outlicensing Update | AUTH<br>HEAR |
| 161 | NG | 2002 Update, Global Pharmaceutical Research & Development | AUTH<br>HEAR |

**TAB B**
**Abbott Business Records Objected-To by Abbott on Hearsay Grounds**

| Line | PLs' Trial Ex. | Description | Abbott's Grounds for Objection |
|------|------|-------------|--------------------------------|
| 162 | OF | Global Pharmaceutical Research & Development, Hancock Collaboration, Spending by Program Chart | HEAR<br>AUTH<br>INC<br>Includes more than one document. |
| 163 | OO | Medical Products Group Portfolio Management Process | HEAR<br>AUTH<br>IRREL |
| 164 | OX | Abbott Pharmaceutical R&D Metrics Analysis | HEAR<br>AUTH |
| 165 | PA | PPG R&D Review | HEAR<br>AUTH |
| 166 | PD | Project Development Timelines for ABT-518, 594, 773 and 492 | HEAR<br>INC |
| 167 | PE | Abbott Laboratories PPD R&D Alternative Financing Analysis John Hancock Funding Scenarios | HEAR<br>AUTH |
| 168 | PF | 80% Power Curve for Varying Effect Size for Neuropathic Pain Based on M98-833 and Gabapentin Results | HEAR<br>AUTH |
| 169 | PI | Growing and Enhancing World-Class Global Research and Development at Abbott, New Organizational Plan Roll-Out PowerPoint Presentation | HEAR<br>AUTH |
| 170 | PK | 2001 APU GPRD, Hancock Deal | INC<br>HEAR<br>AUTH |
| 171 | PL | 2006 LRP Forecast Submission Workbook | HEAR<br>AUTH |
| 172 | PU | Division Incentive Plan Goals - 2001 DIP | HEAR<br>AUTH<br>IRR |
| 173 | RS | ABT-510 Monthly Report, Post Oct 19 | AUTH<br>HEAR |
| 174 | RY | Cholinergic Channel Modulator (ABT-594) 2000 AGU Developmetn cost Summary | AUTH<br>HEAR |
| 175 | SA | ABT-594 Decision Analysis, Update: ABT-594 Intermediate Dose (75-125 MCG) Ph. IIb Study | AUTH<br>HEAR |
| 176 | SJ | Special Counsel Invoices to Abbott | Contains more than one document |
| 177 | SK | Email from Marilyn Collicott to JSCHANZENBACH@rsi-nc.com@internet re meeting today | AUTH<br>HEAR |
| 178 | SN | Portfolio Review Meeting, March 7-9, 2001 | AUTH<br>HEAR |
| 179 | SO | Pharmaceuticals Strategy Update | AUTH<br>HEAR |
| 180 | SP | Pharmaceuticals Strategy Update | AUTH<br>HEAR |

## MMPI WORKING GROUP MEETING MINUTES

### 3/8/01

**Objective: Overall Project Update**

#### Clinical Update                                          *Azmi Nabulsi & Diane*
*D'Amico*

- A brief summary of the Leiden Portfolio Review held 3/7/01 – 3/9/01 was presented.  Questions were raised regarding ABT-518 since several competitor MMPIs have been discontinued.  The team responded in support of continuing the ABT-518 program.  Pre-clinically our compound differs from the competition.  In addition, the competitors may have dosed too low, may not have selected the proper tumor stages, and skipped Phase II development.
- The two M00-235 sites were initiated in February.  Drug was shipped to both sites and the first patient is expected 3/12/01.

#### Toxicology Review                                                      *Lise*
*Loberg*

- An update of the two current toxicology studies was presented (see attached slides – Tox 030801A.xls and Tox 030801B.doc)
- Preliminary results from the three-month oral toxicity study in rats were discussed.  Changes were seen in the high dose group (300 mg/kg) including decreased body weight, decreased food intake, dehydration and alopecia.  The findings will be investigated further to determine whether or not there is a CNS involvement.
- The first three-month necropsy is planned for 4/10/01.
- The in-life phase of the six-week study has been completed.  The process of integrating the mitochondrial function results with clinical pathology and histopathology has been initiated.

#### PK                                                      *Tawakol El-Shourbagy*

- The PK method validation process at Abbott is complete.  NKI has not completed their PK method validation process to date.  A teleconference will be scheduled within the next few days to determine the status of the PK method validation process at NKI.
- With the PK method validation complete, internal efforts will be directed towards finishing re-analysis of metabolites from toxicology studies conducted last fall; this work is needed for the IND.

#### PARD                                                          *John Cannon*

- An update of clinical supplies was presented (see attached slides – PARD 030801.doc).
- The first 200mg capsule campaign was completed by MDS Pharma Services in Tampa FL.  A lower than expected yield rate of 73% resulted in the production of 4,140 capsules.  The low yield rate may be due in part to the larger than expected standard deviation variation for the empty capsules.  PARD is looking into the exact cause(s).
- The rejected capsules and recovered bulk drug (deemed experimental) will be used for formulation development work.  A rework step can be added to future runs to improve yield.



PLAINTIFF'S
EXHIBIT
D'Amico 29
11/28/06

CONFIDENTIAL
ABBT0060705

## MMPI WORKING GROUP MEETING MINUTES

### 3/8/01

- The next 200mg capsule campaign is planned for June (10,000 capsules, 2 kg bulk drug). Based on the Phase I study in the Netherlands and the IND study design, the possibility of alternate capsule size (i.e., 50 or 100mg) has been discussed. PARD needs a 10-12 week lead-time if the capsule size changes from the originally planned 200mg.
- The six-week stability data on 25mg capsules stored in bottles at 40C/75% RH showed some pitting (etiology unknown). At this time, there were no concerns with capsules stored at room temperature.

CONFIDENTIAL
ABBT0060706

# ABT-773 Update
## February 12, 2001

Confidential

ABBT0576828

Confidential



# Agenda

- Introduction

- The molecule

- Phase III tablet program Issues
  - QT
  - Liver Function
  - Dosing

- IV program

- Pediatric program

- Japan program

ABBT0576829

Confidential



# Global Antibiotic Market Sales
## Current vs Future Projection

**1999 Global Sales $20.6B**



U.S.
$8.9B

Ex-U.S.
$11.7B

**2005 Global Sales $25.3B**



U.S.
$9.4B

Ex-U.S.
$15.9B

The antibiotic market is a large market and is expected to expand on a global sales basis

ABBT0576830

Confidential



# Global Market Drivers
## Negative vs Positive Drivers

- **Antibiotic Resistance**

    Increasing sensitivity toward "appropriate use" may have negative impact on usage 

    Requires new agents to keep ahead of resistant pathogens; substitution of older generic agents with newer branded agents

- **Patent Expirations**

    May increase price sensitivity and bargaining power of MCOs

    Use of generic agents tend to decrease over time; obsolescence/resistance may further that trend

- **Unmet Need**

    –Overall unmet need relatively low

    –Cost, convenience, tolerability take on added importance

    –Increasing use of "implied efficacy" metrics i.e. MICs, resistance surveillance, AUC/MIC, MPC, kill kinetics

- **Competition**

    –6 NDAs/approvals in last 12 months; Avelox, Tequin, Factive, Spectracef, Ketek, Zyvox

    –Continued discovery/development activity by key competitors

    –High level of promotional activity

                                          Negative driver
                                          Positive driver

ABBT0576831

Confidential



# Key Success Factors
## U.S. vs ex-U.S.

| | | | U.S. Assessment | | Ex-U.S. Assessment |
|---|---|---|---|---|---|
| **Profile** | Efficacy | ++ | Requires a certain baseline level of efficacy across all indications as a "ticket to entry", but is difficult to differentiate agents based on efficacy | +++ | While also difficult to differentiate based on efficacy, efficacy takes on added importance with respect to regulatory approval, especially in CAP. |
| | Tolerability | +++ | Success of Zithromax and Levaquin have redefined expectations for tolerability of new agents; agents must offer very good tolerability given numerous alternatives | ++ | Although important, markets are willing to bear somewhat higher incidence of adverse events, provided they are not severe (i.e. taste perversion); over time, however, AE hurdles will continue to be increased |
| | Convenience | +++ | Zithromax and recent quinolones have moved the market toward short course therapies dosed once daily; Biaxin in 1991 represented the last major BID entrant | ++ | While in some cases durations are even shorter (azi 3-day AECB), market levies relatively minor penalties for BID dosing |
| | Resistance Claim | ++ | Important to leverage the overall ketolide message, and to maximize formulary access, although availability of data may be able to accomplish same end | +++ | May prove critical in the regulatory decision of approvability, as well as in setting premium pricing |
| | Price | + | Able to set price in accordance with optimal price/demand relationship; only moderate price sensitivity in market, though this could increase with increased number of generic competitors over mid-term | +++ | Pricing figures heavily into the overall profitability of the compound and is goverened by merits of product profile relative to other agents. |
| **Regulatory** | Approvability | + | With data showing equivalence to comparators, is not a major area of concern | +++ | Will take into consideration PK profile in addition to clinical data, which could weaken argument for approval; given the pivotal nature of CAP approval to overall compound viability, regulatory risk is magnified; will require very strong clinical data if 150 mg OD is to be supported |
| **Profitability** | COGS | + | Allows for > 90% SMM given price parity to Zithromax | ++ | Due to pricing constraints, COGS represents a larger issue; current estimates are 76% SMM at launch rising to 87% peak |
| | Price | + | Assumes price parity to Zithromax | +++ | Profile may limit optimal pricing |

**+ Minor Factor**

**++ Moderate Factor**

**+++ Major Factor**

ABBT0576832

Confidential



ABBT0576833

Confidential



# ABT-773 Comparison with other funded projects in 2001 Plan Portfolio

## Portfolio Productivity Analysis



ABBT0576834



ABT-773

The Molecule

ABBT0576835

Confidential



# ABT-773 Ketolide

- Quinolylallyl propenyl moiety at the 6-0 -position

- Keto group at the 3-position

- Carbamate group at the 11, 12-position

ABT-773

ABBT0576836

Confidential



# ABT-773 Ketolide

- **Ketolides are a Novel Class of Antimicrobial**
  - Active includes key respiratory tract infection pathogens including macrolide and penicillin resistant *S. pneumoniae and S. pyogenes*
  - Bactericidal activity
  - Prolonged post antibiotic effect
  - Reduced resistance development

ABBT0576837

Confidential



# Microbiology

| Organism | MIC$_{90}$ λg/ml | | | |
|---|---|---|---|---|
| | ABT-773 | Ketek | Clari | Azi |
| *S. pneumoniae* ery-S | 0.008 | 0.004 | 0.03 | 0.12 |
| *S. pneumoniae* mef | 0.12 | 1.0 | 4.0 | 16.0 |
| *S. pnuemoniae* erm | 0.01 | 0.12 | >32 | >32 |
| *S. pyogenes* ery-S | 0.12 | 2.0 | 1.0 | 2.0 |
| *S. pyogenes* ery-R | 0.5 | >8.0 | >32 | >32 |
| *M. catarrhalis* | 0.25 | 0.25 | 0.5 | 0.25 |
| *H. Influenzae* | 2.0 | 2.0 | 16 | 2.0 |
| Legionella | 2.0 | 2.0 | 0.06 | 1.0 |
| *M. Pneumoniae* | <0.005 | <0.005 | 0.008 | <0.005 |
| *C. Pneumoniae* | 0.015 | 0.06 | 0.06 | 0.12 |

ABBT0576838



Confidential

Confidential



# Ribosome Binding, Susceptible
## *S. pneumoniae*



erythromycin (◆),
telithromycin (■),
ABT-773 (●).

IC50 of Ery is 566
nM; telithromycin is
120 nM; ABT-773 is
52.7 nM. Abbott
Internal Data.

ABBT0576840

Confidential



# ABT-773 Displacement in Susceptible *S. pneumoniae* 2486



J. Capobianco et al.
ICAAC 1999, #2137.

ABBT0576841

Confidential



# QTc potential and Liver Toxicity

# Issues

ABBT0576842

Confidential

# QTc Prolongation Issues

- Potential for QTc Prolongation is a hot button worldwide
    - Antimicrobial agents including macrolides and quinolones are of concern to regulatory agencies
    - ICH guidelines require data from animal models and 200 patients
    - FDA is in the process of evaluating all drug class known to have a potential for prolonging QTc (erythromycin and clarithromycin)
    - FDA has question whether ketolides behave like macrolides
    - FDA requested additional dog tox work to evaluate QTc
    - Required to include ECG monitoring in pivotal Phase 3 studies
    - FDA may require a Phase I study in patients with underlying cardiac disease
    - Some antimicrobials now contain warnings for QT prolongation
    - Telithromycin (Ketek) data residing at FDA
        - Advisory Meeting rescheduled to May 2001 probably not related to QTc concerns

ABBT0576843

Confidential



# QT$_c$ Prolongation Issues
# ABT-773

- Pre-clinical data positive for QTc dose response.

- A possible dose effect in Phase I at total daily dose $\geq$800 mg.

- No significant QT effect observed when ABT-773 was administered with the metabolic inhibitor ketoconazole.(Increased ABT-773 Cmax 5X)

- No concentration response in Phase I studies ($\leq$300mg).

- No consistent QT effect observed at clinical doses studied in Phase IIB studies. (150 mg QD to 600 mg QD)

ABBT0576844

Confidential



# $QT_c$ Prolongation Issues
# ABT-773 Plan

- Completed pre-clinical evaluation of ABT-773
- Completed ECG monitoring of >200 patients in Phase II and III
- Continue to monitor QTc and electrolytes in Phase III programs.
- Planning FDA requested study of QTc in patients with pre-existing cardiac disease.
- IV ABT-773 Phase I study will monitor QTc carefully
- Consult with Drs. Morganroth and Moss QTc advisors.

ABBT0576845

Confidential

# Liver Toxicity Issues

- **Potential for liver toxicity is a concern for the FDA**

    – Recent liver toxicity seen with Trovofloxacin are of concern to regulatory agencies.

    – Gemifloxacin recently not approved by FDA because of liver toxicity concerns.

    – FDA meeting on guides to industry on how to study liver function scheduled for February 11-12, 2001

ABBT0576846

Confidential



# Liver Toxicity
## Issues for ABT-773

- Preclinical tox showed some effect on the liver function.

- Japanese in bridging study showed increased LFTs.

- No evidence of LFT issue in Western subjects.

- No evidence of dose response.

- Repeat of Japanese bridging study in Japan showed No evidence of LFT increases in Japanese or Caucasians.

- ABT-773 plan for accessing problem

  - Continue to monitor LFT in Phase III programs.

  - Jean Fox will attend FDA meeting.

ABBT0576847



# Phase III Program

ABBT0576848

Confidential



# Phase III Program
## *Proposed Indications and Treatment Duration*

| Infection | Dosage | Duration |
|---|---|---|
| Pharyngitis/Tonsillitis due to: | | |
| S. pyogenes* | 150 mg QD | 5 d |
| Acute bacterial sinusitis due to: | | |
| H. influenzae | 150 mg QD or BID | 10 d |
| M. catarrhalis | 150 mg QD or BID | 10 d |
| S. pneumoniae** | 150 mg QD or BID | 10 d |
| Acute bacterial exacerbation of chronic bronchitis due to: | | |
| H. influenzae | 150 mg | 5 d |
| H. parainfluenzae | 150 mg | 5 d |
| M. catarrhalis | 150 mg | 5 d |
| S. pneumoniae** | 150 mg | 5 d |
| Community-acquired pneumonia due to: | | |
| C. pneumoniae | 150 mg QD or BID | 10 d |
| H. influenzae | 150 mg QD or BID | 10 d |
| L. pneumophila | 150 mg QD or BID | 10 d |
| M. pneumoniae | 150 mg QD or BID | 10 d |
| S. pneumoniae** | 150 mg QD or BID | 10 d |

\*     Including macrolide-resistant strains.
\*\*    Including penicillin-resistant and macrolide-resistant strains.

ABBT0576849

Confidential



# Phase III Program
## *Studies Started in Year 2000*

| Study | Indication | ABT-773 Regimen | Comparator | Number Subjects | Location |
|---|---|---|---|---|---|
| M00-223 | Pharyngitis | 150 mg QD 5 days | Penicillin V | **185**/520 | US (IND) |
| M00-222 | Pharyngitis | 150 mg QD 5 days | Penicillin V | **0**/520 | EU (Non-IND) |
| M00-216 | ABECB | 150 mg QD 5 days | Azithromycin | **131**/600 | US, Canada IND |
| M00-217 | ABECB | 150 mg QD 5 days | Levofloxacin | **0**/500 | EU (Non-IND) |

ABBT0576850

Confidential



# Phase III Program
## *Studies Started in Year 2000, Con't*

**Dose Finding Studies for Sinusitis/CAP:**

| Study | Indication | ABT-773 Regimen | Comparator | Number Subjects | Location |
|---|---|---|---|---|---|
| M00-225 | Sinusitis | 150 mg QD *vs.* 150 mg BID 10 days | None | **137**/500 | US, EU (IND) |
| M00-219 | CAP | 150 mg QD *vs.* 150 mg BID 10 days | None | **76**/500 | US, Canada, EU (IND) |

ABBT0576851

Confidential



# SDG Analysis of Ph. III CAP Development Options

| CAP Development Strategy | Timeline impact | Incremental Cost | Relative Regulatory Risk | Potential for 150 mg. QD in CAP |
|---|---|---|---|---|
| 1. 150 mg QD only Ph. III (Begin now) | 8/2002 | 0 | High | Yes |
| 2. Further Phase II 150x dose ranging, then Phase III | Significant delay (~1 year) | $5.4M | Low | Yes |
| 3. Parallel Phase III program for 150 mg QD/150 mg BID | Significant delay (~1 year) | $24.3M | Low | Yes |
| 4. 150 mg BID only Ph. III (Begin now) | 8/2002 | 0 | Mod | No |
| 5. 300 mg QD only Ph. III (Begin now) | 8/2002 | 0 | Low | No |
| 6. Phase III open-label dose ranging | 8/2002 | $7.2M | Low | Yes |

**Selected Strategy** 

 Positive Factor     Neutral Factor     Negative Factor

ABBT05716852

Confidential



# Dosing Issue
## 150 mg BID vs 150 mg QD: Background

- Phase II data indicated 300 mg QD was not viable due to high levels of diarrhea (10-20%) and taste perversion (10-20%)

- Phase II ABECB and pharyngitis/tonsillitis data supported 150 mg QD
  - 150 mg QD currently being evaluated in ongoing phase III trials in these indications

- Dosing selection for CAP and sinusitis confounded by limited data
  - few bacterial isolates, particularly with H. flu, in sinusitis
  - no 150 mg arm in CAP trial

- To increase probability of correct dose selection in CAP/sinusitis, additional studies are ongoing to generate more data in these indications
  - 150 mg QD vs 150 mg BID CAP & sinusitis trials ongoing

ABBT0576653

Confidential



# Dosing Issue
## 150 mg BID vs 150 mg QD: Implications of Decision

- **Regulatory and commercial environments differ dramatically between U.S. and ex-U.S.**
  - **For U.S., market:**
    - Absence of consistent QD dosing for all indications represents a significant commercial hurdle
    - Approval on indication-by-indication basis
    - Optimal strategy for U.S. may be to pursue QD dosing for CAP/sinusitis
  - **For ex-U.S. market:**
    - CAP data represents the "lynchpin" for <u>approvability of the entire molecule</u>, hence a conservative BID approach may result in lower regulatory/commercial risk
    - Relatively minor commercial impact of BID dosing
    - Optimal strategy for ex-U.S. may be to pursue BID dosing for CAP and perhaps sinusitis

- **A decision of 150 mg QD vs 150 mg BID in CAP & sinusitis will be made based on phase III data 2Q01**
  - Data may not show a clear "winner" due to relatively low power of studies; may be a difficult decision
  - Due to soft global flu season and protocol amendments, enrollment is behind plan and could impact timing of decision

- **A plan to have divergent US/Ex-US clinical programs in CAP/sinusitis may be required to minimize regulatory / commercial risks**
  - Cost / timeline implications

ABBT0576854



# ABT-773 IV Program

ABBT0576855

Confidential



The Power of

Z in I.V.

## Once-daily
# Zithromax® I.V.
### (azithromycin for injection)

The only I.V. advanced-generation
macrolide for community-acquired
pneumonia in adult hospitalized patients

Targeted coverage of the key pathogens of
community-acquired pneumonia

| Typical | Atypical |
|---------|----------|
| Streptococcus pneumoniae | Legionella pneumophila |
| Haemophilus influenzae | Chlamydia pneumoniae |
| Staphylococcus aureus | Mycoplasma pneumoniae |
| Moraxella catarrhalis | |

Proven as effective as
cefuroxime ± erythromycin

Early step-down therapy to oral Zithromax

Very well tolerated

The most common side effects associated with treatment
in adult patients who received IV/PO Zithromax in studies
of community-acquired pneumonia were: diarrhea/loose
stools (4.3%), nausea (3.9%), abdominal pain (2.7%) and
vomiting (1.4%). The most common side effects related to
IV infusion included pain at the injection site (6.5%) and local
inflammation (3.1%).

Zithromax is contraindicated in patients with known
hypersensitivity to azithromycin, erythromycin, or any
macrolide antibiotic.

*Zithromax I.V. is indicated for community-acquired pneumonia
due to Chlamydia pneumoniae, Haemophilus influenzae, Legionella
pneumophila, Moraxella catarrhalis, Mycoplasma pneumoniae,
Staphylococcus aureus, or Streptococcus pneumoniae in patients
who require initial intravenous therapy.

†In a controlled study of 291 hospitalized patients with community-
acquired pneumonia, Zithromax (500 mg as a single daily dose by the
intravenous route for 2 to 5 days, followed by 500 mg/day by the oral
route to complete 7 to 10 days of therapy) was compared with
cefuroxime (0250 mg/day in three divided doses by the intravenous route
for 2 to 5 days followed by 1000 mg/day in two divided doses by the oral
route to complete 7 to 10 days of therapy), with or without
erythromycin.

*Please see brief summary of prescribing information
on last page of this advertisement.*



## Once-daily
# Zithromax IV
### (azithromycin for injection)
azithromycin

The Power of Z in I.V.

ABBT0576856

Confidential

# ABT-773 IV Formulation
## Strategic, Commercial, and Technical Value

- Strategic Value
  - IV represents a channel not currently served by Anti-infective Franchise
  - Leverages presence of Medical Center Reps and experience with ID community

- Commercial Value
  - IV availability figures favorably into decisions regarding formulary access to molecule
    - potential advantage over telithromycin, which will not have an IV
    - required to compete effectively with Zithromax, Tequin, Avelox which have IVs
  - Positive impact on tablet formulation
    - estimated $36MM incremental to peak tablet sales due to step-down therapy
    - Enhances overall "potency" image of brand

- Technical Value
  - Support for *S. pneumoniae* Resistance claim
    - FDA indicated that bacteremic patients will be important to establish body of evidence for this claim
  - Provides additional information on QT effects

> IV launch currently lags tablet launch by 1 year; any further delays will reduce the potential value

ABBT0576857

Confidential



# ABT-773 IV Program
## Formulation Objectives

- Reconstituted solution . Once a day dosing. Low pain on injection

- Lyophilized powder, consisting of ABT-773 and a counter ion base.

- One strength, in a flip-top vial and the ADD Vantage system at launch.

- Diluent volume 100ML, with length of infusion (30 to 60 minutes) and type of diluent (Dextrose 5% and/or normal saline) <u>TBD</u> based on animal pain models, clinical and stability studies.

ABBT0576858

Confidential



# ABT-773 IV Formulation
## PPD/HPD Funding Status

- PPD/HPD Collaboration initiated 9/99

- PPD funded Program 01/00-08/00 ($1.4MM)
    - Formulation development ( lactate salt, lyophilized powder)
    - Animal pain models
    - Two week Tox study (monkey)

- HPD funded Program 08/00-12/00 ($0.8MM)
    - Two week Tox study (rat)
    - Clinical supplies for Phase I
    - Stability program

- 2001 funding
    - HPD first pass funding cut for 773 IV ($7MM)
    - Milestone funding to Phase I Go/No Go ($1MM)

- Total program development costs 2000 - 2003 ($22.5MM)

ABBT0576859

Confidential



# ABT-773 IV Formulation
## *Animal Pain Study Results*

- Assessed 6  prototypes (3 different counter ions at 2 pH levels) vs clarithromycin IV and azithromycin IV

- Animal pain models showed no differentiation among all three compounds
    - Results not conclusive
    - Need to evaluate in humans

- Chose ABT-773 lactate as the prototype to test in Phase I studies based on manufacturability and stability.

Confidential



# ABT-773 IV
## Planned Clinical Program

*With 2001 funding decision in Feb:*

- Single Dose-rising Phase I study                    Apr/01

- Multiple Dose Phase I with selected dose            June/01

- File US IND                                          Oct/01

- Initiate Phase III                                  Dec/01
    - 2 step-down CAP studies (US/Europe)
    - 2-3 days dosing
    - Two seasons to complete

- Filing                                              Aug/03

ABBT0576861

Confidential



# ABT 773 IV Program
## Summary

- **Comments**
  - Funding for '01 not available PPD/HPD
  - Go/No go could be made after Phase I based on safety profile (pain,QT,GI)
  - Milestone funding recommended ($1MM)
  - Assuming Go, '01 budget estimated $7MM
  - IV will help to obtain resistant *S. pneumo* claim
  - Total Program Cost 2000-2003 ($22.5MM)



# Pediatric Program

ABBT0576863

Confidential



# ABT-773 Pediatric Formulation
## Importance to the 773 program

- Increased perception of safety

- Better pricing and acceptance in European markets

- FDA requires studies in pediatrics

ABBT0576864

Confidential



# ABT-773 Pediatric Program
## Formulation Objectives

- Develop coated particle formulae for global use
  - coated particles for Suspension - 150mg/5mL & 300mg/5mL
  - coated particles as a dry syrup, sprinkle or sachet.

- Desired Properties
  - Once a Day Dosing
  - Acceptable 'Initial Taste'
  - Minimal 'After Taste'
  - No Unpleasant Mouth-feel
  - Acceptable Color and Flavor
  - No Refrigeration Required.

ABBT0576865

Confidential



# ABT 773 Pediatric Program
## *Taste Assessment*

Sensory Analysis of Uncoated Drugs
*Summary of Results*

The three drug substances can be ranked from
most to least bitter as follows:

| Drug Substance | Concentration (ppm) Which Exhibits an Initial Bitter Intensity ≤1 (Slight) |
|---|---|
| ABT-773 | 0.79 |
| Clarithromycin | 4.2 |
| Azithromycin | 15 |

- ABT-773 is approximately five times more bitter than clarithromycin

ABBT0576886

Confidential



# ABT 773 Pediatric Program
## *Taste Assessment*

- The ABT-773 encapsulated prototype #2 may be at risk of dosing compliance problems due to flavor quality.

- Overall ABT-773 Prototype 2
    - Less bitter than Biaxin both initial and after taste
    - More bitter than Zithromax both initial and after taste

- For ABT-773 Prototype 2, the flavoring aromatics and sweetness decay quickly, exposing the bitterness which lingers throughout the aftertaste at or above the "concern" intensity level.

ABBT05768867



# Japan Program

Confidential

Confidential



# Japan Program
## Taisho

- Japan development is planned in coordination with Taisho and Dainabot

- Meetings are held at least 3 times a year to review developments

- Taisho funds 10.69% of global development costs and 50% of local Japan costs.

- Bridging strategy is primary plan for development in Japan

ABBT05768669

Confidential



# Japan Program
## Clinical Plan

- Phase I in Japan <u>Start</u>
  - Food Effect Study Completed

  - Single and multiple dose study Completed

  - Review data (Abbott/Taisho) April/01
    - PK data Japanese vs Caucasian
    - Development program strategy

  - Present Kiko data and recommend development program May/01
  - Start Tissue Conc. Study 2Q/01

ABBT0576870

Confidential



# Japan Program
## Clinical Plan

- PK similar in Japanese and Caucasians (12/02 filing)

  - Recommend to Kiko same dose in Japan as in ex-Japan
  - Recommend to Kiko one comparative bridging study in CAP (Phase III) and several smaller local studies in skin infections, dentistry, otolaryngology, UTI and pan-bronchiolytis
  - Taisho agreement necessary prior to Kiko meeting

- PK different in Japanese and Caucasians (12/03 filing)
  - Phase II dose ranging study in CAP (Bridging study)
  - Phase III comparative study will be required
  - Full development time line
  - Implications on Taisho cost-sharing

ABBT05756871

CONFIDENTIAL
ABBT0577811
0000_6

# Pharmaceuticals
# Strategy Update

## September 2000

ABBT0577812
CONFIDENTIAL
0000_5    2

# For the past 18 months, PPD has been implementing a four-point strategy designed to achieve and sustain double-digit sales growth

- Create stand-alone and P&L responsible businesses, or Franchises, which provide a focused platform for future new products, to improve critical mass in R&D and Marketing

- Re-engineer R&D operations and grow R&D dollars to increase the output of internally-developed new products and line extensions

- Fill the short-term sales gap by accessing new products through an aggressive in-licensing program; focusing on products which broaden existing Franchises

- To sustain long-term growth, pursue strategically attractive acquisitions, with particular focus on biotech and specialty manufacturers

*This strategy was first presented to the Board at last year's June meeting in London*

# This strategy has focused on increasing the development pipeline through increased productivity programs, spending and external deals



## Number of Products by Stage

| | 18 Months Ago | Today |
|---|---|---|
| Phase I | 6 | 7 |
| Phase II | 1 | 4 |
| Phase III/NDA | 3 | 6 |
| Promoted | 5 | 10 |

**Phase I**
- ABT-232 (SUI)
- ABT-594 (Pain)
- ABT-627 (Cancer)
- ABT-773 (Ketolide)
- ABT-980 (BPH)
- ABT-822 (Diabetes)
- ABT-963 (Cox-2)
- DAPD (HIV/HBV)
- L-FMAU (HBV)
- ABT-492 (Quinolone)
- ABT-510 (TSP)
- ABT-751 (Anti-Mitotic)
- ABT-232 (SUI)

**Phase II**
- ABT-378 (HIV)
- ABT-594
- ABT-627
- ABT-822
- Coviracil

**Phase III/NDA**
- Depakote ER
- Gengraf
- Biaxin XL
- Depakote ER
- ABT-378
- ABT-773
- ABT-980
- Coviracil
- Tricor 54/160mg

**Promoted**
- Biaxin
- Depakote
- Gabitril
- Norvir
- Tricor
- Biaxin XL
- Depakote ER
- Gabitril
- Norvir
- Tricor 200 mg
- Omnicef
- Flomax
- Mobic
- Micardis
- Gengraf

─── Line Extensions

CONFIDENTIAL
ABBT0577813

ABBT05777814
CONFIDENTIAL
ODDC_5    4

KALETRA, Abbott's new Protease Inhibitor for the treatment of AIDS, is the most exciting of these new compounds

- The goal of the R&D team was to create a "best in class" protease inhibitor. This was achieved with superior efficacy results in place

- Development was accelerated resulting in 46 months from first-in-man to approval, over a year faster than the norm

- Expected approval in the U.S. in August 2000

- Peak year global sales are projected at $600MM

# These efforts will result in double-digit sales growth over the next 18 months, but margin growth will be dampened



NOTE: Sales figures exclude Abbokinase

CONFIDENTIAL
ABBT0577815



**These gains were achieved even though Big Pharma continues to use R&D spend and promotional muscle as a barrier to entry. This has served to widen the gap between "big pharma" and the rest of the industry, putting further pressure on profit margins**



Source: Wood Mackenzie

Source: Scott-Levin Salesforce Structures (Q2/00)

CONFIDENTIAL
ABBT0577816



# Faced with the challenge of R&D and promotional critical mass, the market is separating into four groupings, or business models

- **Big Pharma (Pfizer, Glaxo, SKB)**
  - Strategy to acquire R&D/sales force critical mass. This has been the industry trend over the last few years. These "mega-companies" must be able to integrate different corporate cultures and introduce several significant NCEs each year to ensure sales growth of 10%+

- **Mid-Tier Pharma (Abbott, Schering-Plough, Forest)**
  - Strategy to achieve expertise and appropriate scale in specific therapeutic categories. To increase likelihood of success, Discovery is approached through combination of in-house development and in-licensing. Vulnerable to acquisition by larger companies

- **Specialty Manufacturer (Alza, Elan, Sepracor)**
  - Strategy reduces the product risk by developing improved forms of accepted products. This approach can also shorten time to market but profitability through royalty payments is reduced relative to NCE ownership

- **Biotech (Amgen, Biogen)**
  - Initially, strategy to partner commercialize assets, progress to narrowly focused, fully integrated companies

ABBT0577817
CONFIDENTIAL

00800_5
7

## These four business models have varying degrees of risk and probability of future sales growth. However, success will be determined by excellence in both R&D and commercialization



**There will be winners and losers in each segment. The losers will be acquired as the industry continues to consolidate**

# It makes sense to grow the Abbott pharma business from commercial and scientific perspectives

•The pharmaceutical industry is one of the world's largest and most profitable industries. Growth is expected to continue

- Global economic growth
- Aging population
- Acceptance of "lifestyle" drugs

•Recent advances in genomics and molecular genetics will greatly facilitate new drug discovery



**Worldwide Pharma Sales**
**2000-2005 CAGR Growth Rates: U.S. +8%; ROW +5%**

($ Billion – Constant USD)    7% – 10 Year CGR

249 — 1995
354 — 2000 Est.
479 — 2005 Est.

U.S.    Rest of World

Source: IMS Health and Internal PPD Estimates

00DQ_6    9
CONFIDENTIAL
ABBT0577819

# There will be both external and internal challenges to growing the Abbott pharma business

- External Challenges

    - Downward price pressure will continue.

    - Increasingly strict FDA scrutiny process resulting from product recalls (e.g., Rezulin, Propulsid, etc.) will lead to greater R&D costs as well as longer development timelines.

    - Increasingly rigorous regulatory and QA environment will add signficant costs.

CONFIDENTIAL
ABBT0577820

# There will be both external and internal challenges to growing the Abbott pharma business

- Internal Challenges

  - The imbalance of our pharma pipeline
    - many early stage compounds; not enough late-stage drugs

  - Affordability
    - We cannot currently afford to develop all of our early stage compounds

  - Fragmented pharma R and D effort

  - Fragmented decision making processes for in licensing compounds

CONFIDENTIAL
ABBT0577821

# Drug development is a high risk business



Source: Internal data; includes cost of failures

CONFIDENTIAL
ABBT0577822

# The Imbalance in the Abbott Pipeline



Phase I     Phase II     Phase III

Discovery

Development

Launch

| Cum. Time (years) | 5 | 7 | 9 | 12 |
|---|---|---|---|---|

- ABT-828
- ABT-598
- ABT-518
- Plus 10 compounds not yet achieving DDC status

- ABT-963
- ABT-492
- ABT-510
- ABT-751

- ABT-594 (pain)
- ABT-627 (pr ca)
- ABT-822 (DM)

- ABT-378 (HIV)
- ABT-773 (Clari repl)
- ABT-980 (BPH)
- Uprima (ED)
- Co-actinon (HIV)
- Co-viracil (HIV)

**Launch**
- Depakote (ER)
- Biaxin (XL)
- Prevacid
- Tricor
- Flomax
- Omnicef
- Micardis
- Norvir
- Gabitril
- Mobic

▬ Significant Commercial Potential (>$500 MM)       ▬ Commercially Successful ($250-500 MM)
▬ Uncertain Commercial Viability                    ▬ Questionable Commercial Viability       ▬ Commercially viable ($100-250MM)

CONFIDENTIAL
ABBT0577823

# The Near-Term Pipeline Shortage Creates Sales and Funding Problems Over the LRP



## Sales Gap



| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| Current Products | $2.6 | $2.7 | $2.9 | $3.0 | $3.0 | $3.0 |
| Funded R&D | | $0.2 | $0.3 | $0.4 | $0.6 | $0.8 |
| Unfunded Products | | | $0.1 | $0.2 | $0.3 | $0.5 |

## Global R&D Spending
### 5 Year CGR = 10%



- **This rate of growth will fund the development of 11 new compounds over the LRP**

- **Abbott currently has 23 compounds that are in or will enter the development over the LRP**

CONFIDENTIAL
ABBT0577824

This near term lack of internally developed new products will create a larger sales and margin gap from 2005 on as patents expire for Biaxin (2005) and Depakote (2008) and deals for BI products (2006-07) and Prevacid (2004) end.



| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Current I. | $2.6 | $2.7 | $2.9 | $3.0 | $3.0 | $3.0 | $2.6 | $1.9 | $1.2 | $0.8 | $0.7 |
| Funded | | $0.2 | $0.3 | $0.4 | $0.6 | $0.8 | $1.2 | $1.6 | $2.1 | $2.5 | $3.0 |
| Unfunde | | | $0.1 | $0.2 | $0.3 | $0.5 | $0.9 | $1.7 | $2.4 | $3.0 | $3.2 |

*Abbott needs to launch nine new products ($350MM peak year sales) in addition to those in the pipeline to assure double-digit compounded growth over the next 10 years.*

*These products, whether internally discovered or in-licensed are unfunded and would cost an estimated $6 billion to develop over the next 10 years.*

CONFIDENTIAL
ABBT0577825

ABBT0577826
CONFIDENTIAL
00DK_5    16

# Summary of Abbott Pipeline Challenges

• Short term challenges
  – Lack of late stage compounds creates a short-term sales gap over the LRP
  – Emphasis on in licensed compounds decreases margin to create an even larger margin gap over the LRP
• Long term challenges
  – We will lose margin from our three major products (biaxin, depakote and prevacid) between 2004 and 2008.
  – There are not enough early stage compounds in the development pipeline to support the growth of the pharma business
  – We cannot currently afford to fund the development of the early compounds that we have



# Abbott drug development is also impaired by fragmentation of the drug development and in-licensing efforts

| PPD | AI | HPD |
|---|---|---|
| • Discovery | • Development | • Development |
| • Development | • Regulatory | • Regulatory |
| • Regulatory | • In-licensing | • In-licensing |
| • In-licensing | | |

# This fragmentation:

- Produces redundant activity and spending
- Prevents efficient sharing of knowledge across the organization
- Prevents attainment of critical mass
- Makes it difficult to develop long-range global pharmaceutical strategy

CONFIDENTIAL
ABBT0577827

# Possible strategies for addressing the challenges of growing the Abbott Pharma business

- Loading the pipeline with more late stage compounds
  - In licensing
  - Acquisition of small and mid cap biotechs
  - Co-marketing deals with other pharma companies

- Increase R and D spending to develop more early stage compounds
  - Creative deals for outside funding
    - John Hancock ($200 MM over 4 years for R and D in exchange for a royalty on developed drugs)
  - Acquisition of companies with R and D spending
  - Alliances with biotech companies that are willing to co-fund development
    - Abbott is currently pursuing such a deal with Millennium in the areas of diabetes and obesity
  - Utilize genomics and other technology advances to increase the efficiency of the R and D process

CONFIDENTIAL
ABBT0577828

# Possible strategies for addressing the challenges of growing the Abbott Pharma business (continued)

• Address fragmented R and D and in-licensing processes

— Create integrated pharma R and D and in-licensing structures that are responsible for all drug development and in-licensing for PPD, AI, and HDP

CONFIDENTIAL
ABBT0577829

# It is becoming increasingly difficult to fill the pipeline through in-licensing and acquisitions.



**In-licensed compound jump start the development process**



**Probability of Product Launch**

Sources: Lehman Bros., Internal Data

- Risk
  - Problems with Coactinon, FTC and Mobic highlight the risks of in-licensing
- Expense of product deals
  - Buying frenzy for late-stage products has challenged conventional valuation models
- Tactical acquisitions becoming less affordable
  - Soaring market capitalization of smaller pharma and biotech companies



**Market Capitalization**

Source: Stock Market Data

CONFIDENTIAL
ABBT0577830

CONFIDENTIAL
ABBT0577831

# Genomics is an important part of the long-term strategy but will not help fill the pipeline near-term



By identifying new "druggable" targets genomics significantly accelerates new target identification and validation but doesn't speed up development

## Abbott is considering integrating pharma R and D and new business development in order to address this fragmentation



### Advantages

* Integrates all pharma R&D into a single unit leading to
  - economies of scale,
  - a portfolio approach to decision making and global product development

* Creates a single new business development unit to pursue global Pharma deals

CONFIDENTIAL
ABBT0577832

CONFIDENTIAL
ABBT0577833

0009_5  23

# Abbott faces a matrix of challenges in growing its pharma business

## Near-Term Challenges

| | | | | |
|---|---|---|---|---|
| Rise in small/medium cap values makes acquisition increasingly dilutive | Fragmented and redundant R&D and in-licensing activities | Expense and risk of in-licensing late-stage compounds | Lack of late-stage compounds to fuel near-term revenues | Current R&D budget inadequate to support a pipeline needed to sustain long-term growth |

## Long-Term Challenges

| | | | |
|---|---|---|---|
| Loss of margin from Depakote, Biaxin, and Prevacid between 2004 and 2008 | Impaired ability to acquire small cap companies | Impaired ability to in-license late stage compounds | Impaired ability to develop early-stage compounds leads to long-term growth problems |



DODO_5    24
CONFIDENTIAL
ABBT0577834

# Conclusions:

- Improved in-licensing, R and D, and small deals for late stage compounds can be used to fill the sales gap in the LRP through 2005. However such approaches will limit margin growth over the LRP

- These traditional approaches will be insufficient to maintain sales or margins in the face of losing Depakote, biaxin, and prevacid revenues between 2004 and 2008.

This analysis suggests that a larger acquisition or merger will be necessary to successfully grow the pharma business over the next 10 years.

# TAB C

**Abbott Party Admissions Objected-To by Abbott Hearsay Grounds**

| Line | PLs' Trial Ex. | Description | Abbott's Grounds for Objection |
|------|------|-------------|-------------------------|
| 1 | B | Matrix Metalloproteinase Inhibitors Project - Discovery Development Candidate Meeting | HEAR AUTH OPIN |
| 2 | C | 2001 Plan Assumption Memo | HEAR AUTH |
| 3 | G | Oncology Portfolio Analysis Inputs - Project List, Product Profiles and Probabilities of Technical Success - Draft for Team Review, November 8, 2000 | AUTH HEAR |
| 4 | H | MMPI Working Group Meeting, Meeting Objective: ABT-518 Program Update | AUTH HEAR |
| 5 | J | ABT-518 Descriptive Memorandum, February 2001 | HEAR AUTH |
| 6 | N | MMPI Monthly Meeting Agenda | AUTH HEAR |
| 7 | R | Email from Philip M. Deemer to sblewitt@jhancock.com@internet re MMPI Program Update | AUTH HEAR |
| 8 | S | Email from Diane L. D'Amico to jhm@nki.nl re M00-235 Update | AUTH HEAR |
| 9 | T | Email from Diane L. D'Amico to jhm@nki.nl re M00-235 Update | AUTH HEAR |
| 10 | U | Email from Jim Looman to Azmi A. Nabulsi et al. re NKI Study | AUTH HEAR |
| 11 | V | Email from Paige Gjelsten to Jim Looman et al. re M00-235 Study Hold Lifted | HEAR |
| 12 | W | Email from Diane L. D'Amico to l.v.beerepoot@azu.nl re M00-235: Validated PD Methods | AUTH HEAR |
| 13 | X | Email from Diane L. D'Amico to Azmi A. Nabulsi re Erroneous Dosing of Patient | HEAR |
| 14 | Y | Email from Philip M. Deemer to Joyce L. Devault re For Overhead | HEAR AUTH |
| 15 | Z | Email from Jim Looman to Diane L. D'Amico re M00-235 Update | AUTH HEAR |
| 16 | AA | Email from Diane L. D'Amico to Willy Jansen et al. re M00-235 Update | HEAR AUTH |
| 17 | AB | E-mail from Deemer to Nisen | AUTH HEAR |
| 18 | AC | Email from Jim Looman to Diane L. D'Amico re Restart 518 Study | AUTH HEAR |
| 19 | AD | Email from Perry D. Nisen to Philip M. Deemer re Hancock and Alcon | AUTH HEAR |
| 20 | AE | Email from Paige Gjelsten to MMPI Team re MMPI Working Group Meeting Minutes, 3/8/01 | AUTH HEAR |
| 21 | AF | Email from Philip M. Deemer to Perry D. Nisen re Hancock and Alcon | AUTH HEAR |

**TAB 2**

**Abbott Party Admissions Objected-To by Abbott Hearsay Grounds**

| Line | PLs' Trial Ex. | Description | Abbott's Grounds for Objection |
|------|------|------|------|
| 22 | AG | E-mail from Perry D. Nisen to Azmi A. Nabulsi re: DMC Project Review Meetings | AUTH HEAR |
| 23 | AJ | Email from Tamara L. Garavalia to Michaela L. James et al. re: ABT518 | AUTH HEAR |
| 24 | AL | Email from Perry D. Nisen to Azmi A. Nabulsi re: MMPI | HEAR |
| 25 | AM | E-mail from Nisen to Leonard with ASCO slides | HEAR |
| 26 | AN | Email from Perry D. Nisen to John M. Leonard re: ABT-518 | AUTH HEAR INC |
| 27 | AO | Email from Diane L. D'Amico to Diane C. Bronson et al. re: ABT-518 Tox | AUTH HEAR |
| 28 | AP | Email from Diane L. D'Amico to Lise I. Loberg re: ABT-518 Tox | AUTH HEAR |
| 29 | AQ | Email from Diane C. Bronson to Diane L. D'Amico re: ABT-518 Tox | AUTH HEAR |
| 30 | AR | Email from Diane C. Bronson to Lise I. Loberg re: ABT-518 Tox | AUTH HEAR |
| 31 | AS | Email from Lise I. Loberg to William M. Bracken et al. re: resume ABT-518 activities: FALSE ALARM! | AUTH HEAR |
| 32 | AU | Email from 8776893456@skytel.com to Diane L. D'Amico re: MMPI | AUTH HEAR |
| 33 | AV | Email from Thomas J. Lyons to Kenneth D. Stiles re: MMPI Phase I Study Options | AUTH HEAR |
| 34 | AW | Email from Lise I. Loberg to William M. Bracken et al. re: ABT-518 update | AUTH HEAR |
| 35 | BA | Email from Diane C. Bronson to Paige Gjelsten re: MMPI Meeting Minutes from 6/7/01 | AUTH HEAR |
| 36 | BC | Email from Philip Deemer to Dan Norbeck re MMPI | HEAR AUTH |
| 37 | BD | Letter to Perry Nisen from Steven K. Davidsen, Ph.D. re: ABT-518 | HEAR |
| 38 | BE | Memo from Perry Nisen to Dan Norbeck et al. re: ABT-518 | HEAR |
| 39 | BF | Email from Phillip M. Deemer to Bruceb@amgen.com@internet re: Licensing Opportunities | HEAR |
| 40 | BH | Email from Jane A. Hoff-Smith to Suzanne Lebold et al. regarding Update on ABT-518 | HEAR AUTH |
| 41 | BJ | Proposed Program Rationalization | AUTH HEAR INC |
| 42 | BK | Letter from Azmi to Jim re project review with upper management on Wednesday | HEAR AUTH |
| 43 | BN | MMPI A-291518 Discovery Development Candidate Approval Slide | INC AUTH HEAR |

**Abbott Party Admissions Objected-To by Abbott Hearsay Grounds**

| Line | PLs' Trial Ex. | Description | Abbott's Grounds for Objection |
|---|---|---|---|
| 44 | BO | Email from Perry Nisen to Philip Deemer re Hancock and Alcon | HEAR |
| 45 | BP | Email from Aldona T. Matalonis to hg@clinphone.com@internet re Suspend Work on Abbott M99-115 IVR Project | HEAR AUTH IRREL |
| 46 | BR | Memo to Leonard re Meeting Minutes for Analgesia Venture Portfolio Review | HEAR AUTH |
| 47 | BS | Email from Kacos to Boyd re Analgesia Portfolio Review, with slides | HEAR AUTH |
| 48 | BT | Letter from McCarthy to Meyer enclosing documents for ABT-594 European Advisory Meeting | AUTH HEAR |
| 49 | BW | Email from Gary D Jones to Tamara L Garavalia re meeting | HEAR |
| 50 | BX | Email from Aldona T Matalonis to Catherine K Kacos re 3 page summary sheet for ALZA | HEAR AUTH |
| 51 | BY | Email from James W Thomas to Fred W. Siebert et al re 114 Sample Size | AUTH HEAR |
| 52 | BZ | Email from Christopher J Silber to Grace C Dunn et al. re Analgesia Venture Monthly Highlights | HEAR AUTH |
| 53 | CC | ABT-594 Descriptive Memorandum | AUTH HEAR |
| 54 | CD | Email from Marilyn J Collicott attaching site breakdown/enrollment for M99-114 | HEAR AUTH |
| 55 | CF | Email from Marilyn Collicott to Bruce McCarthy re Updates fro M99-114 Phase IIb Meeting | AUTH HEAR |
| 56 | CH | Email from Tamara L Garavalia to Aldona T Matalonis et al. re M99-114 300 mcg dose group | AUTH HEAR |
| 57 | CI | Email from Steve Blewitt to Steve Cohen re Questions | AUTH HEAR |
| 58 | CJ | Email from Bruce McCarthy to David D Morris et al. re M99-114 Protocol Change Discussion | HEAR |
| 59 | CK | Email from Michael Biarnesen to Aldona Matalonis re RQA Auditor Assignment for Analgesia Venture | AUTH HEAR |
| 60 | CO | Email from Laura Robinson to Andrea Landsberg re RE: ABT-594 Commercial Section w/Laura Robinson Input | AUTH HEAR |
| 61 | CP | Email from James W Thomas to Bruce McCarthy re 114 fax ae numbers | HEAR AUTH |
| 62 | CQ | Email from James Thomas to Catherine Kacos re M99-114 graph data | AUTH HEAR |
| 63 | CR | Email from Marilyn J Collicott to Christopher J Silber re M99-114 Extension letter | HEAR AUTH |
| 64 | CS | Letter from Marilyn Collicott re Protocol M99-114: A Randomized, Double-Blind, Placebo-Controlled Comparison of the Safety and Efficacy of ABT-594 to Placebo in Subjects with Painful Diabetic Neuropathy | HEAR AUTH |

| Line | PLs' Trial Ex. | Description | Abbott's Grounds for Objection |
|---|---|---|---|
| 65 | CV | Email from Christopher J Silber to Catherine K Kacos re Trip Report: Visit to Gibson, Biton, Kipnes, Hewitt | AUTH HEAR |
| 66 | CW | Randomized, Double-Blind, Placebo Controlled Evaluation of the Safety and Efficacy of ABT-594 in Subjects with Painful Diabetic Polyneuropthy; The 594/M99-114 Study, Centralized Patient Recruitment Program | HEAR AUTH |
| 67 | CX | Email from Andrea Landsberg to Christopher J Silber re Purdue CDA | AUTH HEAR |
| 68 | CY | Email from James W Thomas to Rebecca L Brown re ABT-594 M99-114 Slides for David with attached notes | AUTH HEAR |
| 69 | DA | Email from Christopher J Silber to John M Leonard re 594 Neuropathic pain study | HEAR OPIN |
| 70 | DC | Email from Andrea Landsberg to Robert J Weiland re ABT 594/963 Purdue meeting | HEAR AUTH |
| 71 | DD | Email from Marilyn J Collicott to Susan E Nunn et al. re M99-114 | HEAR AUTH |
| 72 | DE | Email from Mike Williams to Jennifer Smoter re Re: NNR documents | HEAR AUTH |
| 73 | DF | Email from Christopher J Silber to Nancy M Palbicke re Attached question list | AUTH HEAR |
| 74 | DG | Email from Andrea Landsberg to Christopher J Silber et al. re 594 Leiden presentation | AUTH HEAR |
| 75 | DI | Email from Robert J Weiland to Christopher J Silber re Re: Pharmacia meeting | AUTH HEAR |
| 76 | DK | Email from Bruce McCarthy to Christopher J Silber re Re: Pharmacia meeting | AUTH HEAR |
| 77 | DL | ABT-594 Descriptive Memorandum dated November 2000 | AUTH |
| 78 | DM | Email from James Sullivan to Robert J. Weiland re Re: Pharmacia meeting | AUTH HEAR |
| 79 | DN | Email from Bruce McCarthy to Robert J Weiland et al. re ABT-594 Partnership Strategy Meeting | AUTH HEAR |
| 80 | DO | Email from Linda Orovitz to Chris Speh, et al re Info for Abbott mtg | HEAR AUTH |
| 81 | DQ | Draft Project Review: ABT 594 Agenda | INC AUTH HEAR |
| 82 | DR | Email from Bruce McCarthy to David D Morris et al. re ABT-594 M99-114 Study Size Discussion | AUTH HEAR |
| 83 | DS | Email from Michael K Biarnesen to Andrea Landsberg re Re: ABT 594 forecast scenarios for BD partnering | AUTH HEAR |
| 84 | DT | Email from Elizabeth Kowaluk to Bryan F Cox re Re: 12/6 meeting | AUTH HEAR |
| 85 | DV | Email from Marilyn J Collicott to Michael K Biarnesen re Re: November Monthly Project Status Report, ABT-594 | AUTH HEAR |

**Abbott Party Admissions Objected-To by Abbott Hearsay Grounds**

| Line | PLs' Trial Ex. | Description | Abbott's Grounds for Objection |
|---|---|---|---|
| 86 | DW | Chart and Notes re Abbott M99-114 | AUTH HEAR IRREL OPIN |
| 87 | DX | Email from Marilyn J Collicott to Marian L Borgstrom et al. re Study M99-114 | AUTH HEAR |
| 88 | DY | Email from James W Thomas to Bruce McCarthy re Re: n/v rate | AUTH HEAR IRREL |
| 89 | DZ | Email from James W Thomas to Bruce McCarthy re Re: n/v rate | AUTH HEAR |
| 90 | EA | Email from Bruce McCarthy to Christopher J Silber re landsberg email | AUTH HEAR |
| 91 | EB | Email from Jennifer Dart to Christopher J Silber et al. re Analgesia Internal Review Notes | AUTH HEAR |
| 92 | EC | Email from Bruce McCarthy to Christopher J Silber re Purdue presentation | AUTH HEAR |
| 93 | EE | Email from Bruce McCarthy to Christopher J Silber et al re AEs for preterms - blinded look | AUTH HEAR |
| 94 | EF | ABT-594 Titration Optimization Initial Brainstorm Discussion, Agenda, January 23, 2001 | AUTH HEAR |
| 95 | EG | Email from Jennifer Dart to Prioritiziation Meeting Attendees re APU Priorization Meeting | AUTH HEAR |
| 96 | EH | Email from Christopher J Silber to James Sullivan re ABT-594 | AUTH HEAR |
| 97 | EJ | Email from Michael K Biarnesen to Christopher J Silber et al. re Re: financial slides for Leiden meeting 2/2 | AUTH HEAR |
| 98 | EK | ABT-594 Descriptive Memorandum, February 2001 | AUTH |
| 99 | EM | Draft Project Review: ABT 594, Agenda | AUTH HEAR |
| 100 | EN | Email from Bruce McCarthy to Elizabeth Kowaluk re DSG | AUTH HEAR |
| 101 | EO | Email from Bruce McCarthy to Michael K Biarnesen et al. re Re: Consideration of IV work with ABT-594 | AUTH HEAR |
| 102 | EP | Email from Bruce McCarthy to Chris Silber et al. re Scientific Strategy for ABT-594/NNR Tolerability | AUTH HEAR |
| 103 | EQ | Email from Bruce McCarthy to Marleen Verlinden re ABT-594 Guest Speaker and Discussion | AUTH HEAR |
| 104 | ER | Email from Marleen H Verlinden to Christopher J Silber re Re: ABT-594 partnering | AUTH HEAR |
| 105 | ES | Email from Marilyn J Collicott to stherriault@rsi-nc.com enclosing M99-114 Investigation List and Early Terminations | HEAR AUTH |
| 106 | ET | Email from Bruce McCarthy to pandrews@sghms.ac.uk re Re: abbott visit | AUTH HEAR |

| Line | PLs' Trial Ex. | Description | Abbott's Grounds for Objection |
|------|------|------|------|
| 107 | EU | E-mail from Marleen Verlinden re: Dr. Andrews | AUTH HEAR |
| 108 | FA | E-mail from Bruce McCarthy re: Dr. Andrews meeting | HEAR AUTH |
| 109 | FB | Email from Bruce McCarthy to Elizabeth Kowaluk re Re: Draft Decision Frame for ABT-594/Pain Strategy DSG | AUTH HEAR |
| 110 | FD | Email from Elizabeth Kowaluk to Marleen H Verlinden et al. re ABT-594/Pain Strategy DSG - 3/5 Meeting Minutes | AUTH HEAR |
| 111 | FE | Email from Paul Andrews to Bruce McCarthy re answers | HEAR AUTH |
| 112 | FH | Email from Michael Williams to Jeff Leiden re List of next steps from portfolio review | HEAR AUTH |
| 113 | FI | Confidential R&D Integration Update Discussion Document | HEAR AUTH |
| 114 | FJ | Email from Susan E Nunn to Judith S Brownell re update regarding M99-114 | AUTH HEAR IRREL |
| 115 | FL | Confidential Overview of Abbott R&D Fact Pack - April 2001 | HEAR AUTH |
| 116 | FM | Email from Elizabeth Kowaluk to Keith F Hendricks et al. re Pharma Strategy Retreat on May 2-4 | HEAR AUTH |
| 117 | FO | E-mail from Jeff Drajesk with GPRD attachment | INC AUTH HEAR |
| 118 | FQ | Email from Michael D Meyer to James Sullivan re ABT-594 Memo | AUTH HEAR |
| 119 | FR | Resource Allocation Across GPRD, Discussion Document | HEAR AUTH |
| 120 | FS | Email from Jessica Hopfield to Jeff Leiden re R&D Strategy Retreat Output | HEAR AUTH |
| 121 | FT | Email from James W Thomas to Yiming Zhang re 594 | HEAR AUTH OPIN |
| 122 | FU | Email from Thomas E Woidat to Micahel K Biarnesen re Re: ABT-594 2001 Transition Budget; ABT-594 Transition Proposal | AUTH HEAR |
| 123 | FV | Email from Judith S Brownell to Marilyn J Collicott et al. re RELEASE OF DATABASE, M99-114 (MC114A), ABT-594 | AUTH HEAR |
| 124 | FW | Portfolio Analysis of 2001 Abbott Global Pharmaceutical Development Assets - June 18-20, 2001 | HEAR |
| 125 | FY | Email from Elizabeth Kowaluk to Steve C Kuemmerle re ABT-594 DSG analysis - preview meetings | HEAR AUTH |

Abbott Party Admissions Objected-To by Abbott Hearsay Grounds

| Line | PLs' Trial Ex. | Description | Abbott's Grounds for Objection |
|------|------|------|------|
| 126 | GB | Email from Elizabeth Kowaluk to Bruce McCarthy | AUTH<br>HEAR<br>IRREL |
| 127 | GH | Email from Marilyn J Collicott to JanLips710@aol.com re Re: (no subject) | AUTH<br>HEAR |
| 128 | GI | Email from Tamara L Garavalia to Linda M Fisher re ABT-594 Not Funded | AUTH<br>HEAR |
| 129 | GJ | DSG Highlights: October 2001 | AUTH<br>HEAR |
| 130 | GK | Email from Philip M Deemer to Ake L Johansson re Update | AUTH<br>HEAR |
| 131 | GL | Letter from Daphne Pals to Mr. Steve Blewitt re Research Funding Agreement dated as of March 13, 2001 Termination of ABT-594 | AUTH<br>HEAR |
| 132 | GM | Email from Michael D Meyer to Christopher J Silber re DDC slides | AUTH<br>HEAR |
| 133 | GS | Letter to M99-114 study cites | HEAR<br>AUTH |
| 134 | HA | E-mail string from Bruce McCarthy | AUTH<br>HEAR<br>IRREL |
| 135 | HB | Email from Michael Biarnesen to Christopher Silber re 594 sales/cost estimate slide | AUTH<br>HEAR |
| 136 | HD | Email from Marilyn Collicott to stherriault@rsi-nc.com | AUTH<br>HEAR |
| 137 | HH | Email from Bruce McCarthy to Michael Biarnesen re ABT-594 Update | AUTH<br>HEAR |
| 138 | HJ | Letter from Marilyn Collicott to Michael Hoffstetter | AUTH<br>HEAR |
| 139 | HK | Email from Christopher to Rosemarie Waleska re Advice | AUTH<br>HEAR |
| 140 | HM | Email from Philip M. Deemer to Bruce McCarthy re: ABT-594 Call | AUTH<br>HEAR |
| 141 | HO | Email from Bruce McCarthy to Michael Biarnesen | AUTH<br>HEAR |
| 142 | HV | Email from Tim Vanbiesen to Elizabeth Kowaluk re ABT-773 Dosing Strategy Kick-off Meeting | HEAR<br>AUTH<br>OPIN |
| 143 | HX | ABT-773 Descriptive Memorandum dated May 2000 | AUTH |
| 144 | HZ | Email from Gregor Bosco to Carol S. Meyer re ABT-773 Dev. Plan | HEAR<br>AUTH |
| 145 | IA | ABT-773 Descriptive Memorandum | HEAR |
| 146 | IC | Email from Belinda Hightower to Phyllis Kincaid re Clinical Hold | AUTH<br>HEAR |

TAB 2

Abbott Party Admissions Objected-To by Abbott Hearsay Grounds

| Line | PLs' Trial Ex. | Description | Abbott's Grounds for Objection |
|------|------|-------------|-------------------------------|
| 147 | ID | Email from Jeanne M. Fox to John M. Leonard et al. re FDA Telephone Contact Report ABT-773 | HEAR |
| 148 | IF | Email from Jeanne M. Fox to Lawrence E. Roebel et al. re Executive Summary of ABT-773 End-of-Phase 2 Mtg w/FDA | AUTH HEAR |
| 149 | IG | Email from Jeanne M. Fox to Rod M. Mittag et al. re Slides for 12/5 Meeting | HEAR AUTH |
| 150 | IQ | Email from Jeanne M. Fox to James Steck re Studies to Meet Pediatric Rule Requirements | AUTH HEAR |
| 151 | IR | Email from Eugene X. Sun to Stan Bukofzer re 773 Material | HEAR AUTH |
| 152 | IV | Email from Thomas E. Woidat to William A. Brown re 773 Presentation | AUTH HEAR |
| 153 | IW | Email from Marleen H. Verlinden to Eugene X. Sun re ABT-773 | AUTH HEAR |
| 154 | IZ | Email from Thomas E. Woidat to Jennifer Dart re: Portfolio Analysis - Update with APU budgets | AUTH HEAR |
| 155 | JA | Memo from Jeff Leiden to Stan Bukofzer, John Leonard and Eugene Sun re: First Call Report | AUTH HEAR |
| 156 | JB | Email to Hendricks, et al. re: Final copy of 773 decision analysis planned presentation | AUTH HEAR INC |
| 157 | JC | Email from Carol S. Meyer to Ake L. Johansson, et al., re: ABT 773 Taisho/Abbott Meeting - June 26th | AUTH HEAR |
| 158 | JD | Email from Stan Bukofzer to Jeanne M. Fox re: Final copy of 773 decision analysis planned presentation | HEAR |
| 159 | JG | Email from Carol S. Meyer to Stan Bukofzer re: ABT 773 2002 Plan Powerpoint slides | AUTH HEAR |
| 160 | JJ | Email from John M. Leonard to Stan Bukotzer re: December 12 PEMC Meeting Minutes | HEAR AUTH |
| 161 | JK | Email from Thomas J. Lyons to Stan Bukotzer re: JH Annual Progress Report & Y/E LBE | HEAR AUTH |
| 162 | JL | Email from Stan Bukofzer to John M. Leonard, Eugene Sun re: 773 presentation | HEAR AUTH |
| 163 | JM | Email from Eugene X. Sun to John M. Leonard, et al., re: 773 memo to Miles | HEAR AUTH |
| 164 | JN | Email from Stan Bukofzer to Jeff M. Leiden, et al. re: ABT 773 Memo | AUTH HEAR |
| 165 | JO | Letter from Jeff Leiden, John Leonard to Miles White re: package with key issues | HEAR |
| 166 | JP | Letter from Eugene Sun, Stan Bukofzer to Miles White re: package with key issues | HEAR |
| 167 | JS | Email from Jeff M. Leiden to Thomas J. Lyons re: 2002 773 LBE | AUTH HEAR |

Abbott Party Admissions Objected-To by Abbott Hearsay Grounds

| Line | PLs' Trial Ex. | Description | Abbott's Grounds for Objection |
|------|----------------|-------------|-------------------------------|
| 168 | JT | Email from Stan Bukofzer to Jeff M. Leiden re: ABT 773 documents requested | AUTH HEAR |
| 169 | JU | Email from Stan Bukofzer re ABT-773 Communication | AUTH HEAR |
| 170 | JW | June Highlights Memo (global outlicensing) | HEAR AUTH |
| 171 | JZ | Email from Steve Kuemmerle to Stan Bukofzer re ABT-773 Analysis | AUTH HEAR |
| 172 | KB | Kowaluk e-mail with attached pain portfolio profile re: ABT-894 | HEAR AUTH |
| 173 | KD | Suzanne Lebold e-mail string re: recommend no ABT-594 outlic due to 894 | INC HEAR AUTH |
| 174 | KE | Email from Kevin Constable to Suzanne Lebold | AUTH HEAR |
| 175 | KF | Description of Press Release: ABT-894 PhII Announcement Press Release at: http://www.neurosearch.com/Default.aspx?ID=4080&M=News&PID=22571&NewsID=15415 | AUTH HEAR IRREL |
| 176 | KJ | Email from Lise Loberg to William Bracken re ABT-894 IND | AUTH HEAR IRREL |
| 177 | KK | Email from Bruce McCarthy to David Ross et al re Letter to the FDA | HEAR AUTH |
| 178 | KL | Alternative Funding Initiatives | AUTH HEAR |
| 179 | KM | Email from Thomas Freyman to Philip Deemer | HEAR AUTH IRREL OPIN |
| 180 | KN | Email from Scott Hartz to Stephen Blewitt re Abbott | HEAR AUTH IRREL |
| 181 | KO | Email from Philip Deemer to Erik Zimmer et al re Hancock | HEAR AUTH |
| 182 | KP | Email from Stephen Blewitt to Steve Cohen re Research and Development Transaction | HEAR |
| 183 | KQ | Email from Stephen Blewitt re Abbott | IRREL HEAR |
| 184 | KR | Email from Robert Weiland to Rosemarie Waleska et al re Hancock R&D Funding | HEAR AUTH |
| 185 | KS | Email from Lynn Klotz to Stephen Blewitt re my cv and thoughts about strategy | HEAR |

Abbott Party Admissions Objected-To by Abbott Hearsay Grounds

| Line | PLs' Trial Ex. | Description | Abbott's Grounds for Objection |
|------|------|-------------|------------|
| 186 | KT | Email from Philip Deemer to Steve Cohen re John Hancock/Abbott Funding Collaboration | AUTH HEAR |
| 187 | KU | Email from Lynn Klotz to Stephen Blewitt re Preliminary Abbott basket analysis | HEAR |
| 188 | KV | Email from Philip Deemer to Stephen Blewitt | AUTH HEAR |
| 189 | KW | Email from Frank Loughery to Philip Deemer et al re Hancock Deal | AUTH HEAR |
| 190 | KZ | Email from Philip Deemer to Barbara Powell re John Hancock Slide describing John Hancock company | HEAR AUTH |
| 191 | LA | Email from Steve Cohen to Julia Bouffard et al re John Hancock/Miles meeting | AUTH HEAR |
| 192 | LB | Email from Philip Deemer to Steve Cohen re contract to Hancock that Brian wants Arthur to see first | HEAR |
| 193 | LC | Email from Philip Deemer to Stephen Blewitt re Draft Research Funding Agreement | HEAR |
| 194 | LD | Email from Philip Deemer to John Leonard re Hancock | HEAR AUTH |
| 195 | LE | Email from Brewster Lee to Deborah Young et al re Abbott/Hancock - Memo re Research Funding Agreement | HEAR |
| 196 | LO | Fax from Philip Deemer to Arthur Higgins re Hancock | AUTH HEAR |
| 197 | LQ | Memorandum from Steve Cohen to Dr. Jeffrey Leiden et al re 2001 Plan | AUTH HEAR |
| 198 | LR | 2001 Plan Assumption Memo - Pass III | AUTH HEAR |
| 199 | LV | Email from Elizabeth Koweluk to Steve Kuemmerle et al re Summary of Success Probabilities | AUTH HEAR |
| 200 | LZ | Email from Philip Deemer to Chris Turner re Exhibits | HEAR |
| 201 | MA | Memorandum from Xavier Frapaise to John Arnott et al re Development Portfolio Review Meeting - March 7-9 | AUTH HEAR |
| 202 | MB | Memorandum from Matt Russell to Bob Funck et al re 2001 Plan Final Reference Package | INC AUTH HEAR |
| 203 | ME | J. Hancock Research Funding Agreement for Abbott: Executive Summary of March 13, 2001 Agreement | AUTH HEAR |
| 204 | MG | Email from Elizabeth Kowaluk to Steve Kuemmerle et al re Success Probabilities | AUTH HEAR |
| 205 | MK | Email from Philip M. Deemer to Ron Gerlach re John Hancock Royalty Scenario | HEAR AUTH |
| 206 | MO | Email from Perry D. Nisen to Azmi A. Nabulsi re MMPI | AUTH HEAR |
| 207 | MP | Email from Diane L. D'Amico to Lise I. Loberg re MMPI Activities | AUTH HEAR |

**Abbott Party Admissions Objected-To by Abbott Hearsay Grounds**

| Line | PLs' Trial Ex. | Description | Abbott's Grounds for Objection |
|------|------|-------------|-------------|
| 208 | MQ | Email from Thomas Woidat to Kenneth Stiles re Terminated Development Projects (Draft) | AUTH HEAR |
| 209 | MR | Email from John Leonard to Vaseern Iftekhar et al re Terminated Development Projects | AUTH HEAR |
| 210 | MS | Email from Robert Funck to Thomas Lyons et al re Hancock - 2002 | AUTH HEAR |
| 211 | MT | Email from Philip M. Deemer to Ake L. Johansson re Executive Briefing, Global Licensing and Business Development | AUTH HEAR |
| 212 | MU | Email from Philip M. Deemer to Ake L. Johansson re Update of Priorities | AUTH HEAR |
| 213 | MV | Email from Denise L. Carlson to Fusako H. Bowering re Template for Outlicensing Update | AUTH HEAR |
| 214 | MW | Memo from John M. Leonard to Jeff Leiden re Monthly Highlights - October 2001 | HEAR |
| 215 | MX | Letter from Tom Lyons to Steve Blewitt re Research Funding Agreement dated as of March 13, 2001, 2002 Preliminary Annual Research Plan | HEAR |
| 216 | MY | Memo from John M. Leonard to Jeff Leiden re Monthly Highlights - November 2001 | HEAR AUTH |
| 217 | MZ | Letter from Tom Lyons to Steve Blewitt re Research Funding Agreement dated as of March 13, 2001, 2001 Program Status Report and Related Cost Summary | HEAR |
| 218 | NA | Handwritten Note with various attachments | HEAR AUTH |
| 219 | NB | Memo from Philip M. Deemer to Pamela Demain re Licensing Opportunities | HEAR AUTH |
| 220 | NC | Memo from James L. Tyree to Jeff Leiden re January 2002 Highlights | AUTH HEAR |
| 221 | ND | Returns on R&D for 1990s New Drug Introductions | AUTH HEAR |
| 222 | NE | Email from John M. Leonard to Thomas J. Lyons et al. re Hancock Response | AUTH HEAR |
| 223 | NF | Email from Jennifer L. Baltic to Thomas J. Lyons et al. re Update Hancock Info. | HEAR |
| 224 | NH | Email from Gayle A. Kirkpatrick to Suzanne Lebold re Status of JH Compounds/Divestment Activities | HEAR |
| 225 | NJ | Memo from James L. Tyree to Jeff Leiden re October 2002 Highlights; Tyree memo dated 4/7/03 re March 2003 highlights; Leonard memo dated 2/13/04 re January 2004 highlights; Tyree memo dated 6/16/04 re May 2004 highlights; Poulos memo dated 8/15/05 re July 2005 highlights; Poulos memo dated 9/12/05 re August 2005 highlights | AUTH HEAR |

**Abbott Party Admissions Objected-To by Abbott Hearsay Grounds**

| Line | PLs' Trial Ex. | Description | Abbott's Grounds for Objection |
|------|------|-------------|-------------------------------|
| 226 | NK | Letter from Tom Lyons to Steve Blewitt re Research Funding Agreement dated as of March 13, 2001, (a) 2002 Program Status Report and Related Cost Summary, (b) 2003 Preliminary Annual Research Plan | HEAR AUTH |
| 227 | NL | Email from Thomas J. Lyons to Jeff M. Leiden re John Hancock Update | HEAR AUTH |
| 228 | NU | Email from Chris Martinez to Michelle Campbell | HEAR |
| 229 | NV | Email from Chris Martinez to Michelle Campbell | HEAR |
| 230 | NW | Email from Chris Martinez to Michelle Campbell re John Hancock Audit | HEAR |
| 231 | NX | Email from Michelle L. Campbell to Chris Martinez re Status of Documents Available for Review re John Hancock Audit | Contains More than One Document HEAR AUTH |
| 232 | NY | Email from Chris Martinez to Michelle Campbell re Status of documents available for review | HEAR AUTH |
| 233 | OH | Email from Michelle L. Campbell to Mark Hair re Copies of Documents Flagged Today | HEAR AUTH |
| 234 | OP | Email from Michelle Campbell to Mark Hair | HEAR AUTH |
| 235 | OQ | Email from Mark Hair to Michelle L. Campbell re John Hancock - Abbott Audit Documentation | HEAR |
| 236 | OR | Email from Mark Hair to Michelle L. Campbell re Abbott Audit Documentation | HEAR |
| 237 | OT | Email from Michelle L. Campbell to Mark Hair re John Hancock Audit | HEAR AUTH |
| 238 | OV | Email from Michelle Campbell to Mark Hair | HEAR |
| 239 | OZ | Letter from Suzanne A. Lebold to Stephen J. Blewitt re Research Funding Agreement Between Abbott Laboratories and John Hancock dated March 13, 2001 | AUTH HEAR |
| 240 | PC | Letter from Suzanne Lebold to Stephen Blewitt re Research Funding  Agreement Update | HEAR |
| 241 | PE | Abbott Laboratories PPD R&D Alternative Financing Analysis John Hancock Funding Scenarios | HEAR AUTH |
| 242 | PG | Internal memorandum from Steve Cohen to Jeff and Arthur attaching Hancock package with three additional schedules | HEAR AUTH |
| 243 | PJ | Memo from Azmi to Jim re Project Review | HEAR AUTH |
| 244 | QS | GPRD APU - J. Leiden Questions | AUTH HEAR |
| 245 | RU | Letter from Suzanne Lebold to Stephen Blewitt | HEAR |
| 246 | RX | Email from Thomas Woidat to Mike Higgins re Proposed APU Target Adjustments | AUTH HEAR |
| 247 | RZ | Abbott-John Hancock Funding Collaboration | AUTH HEAR |

TAB C

Abbott Party Admissions Objected-To by Abbott Hearsay Grounds

| Line | PLs' Trial Ex. | Description | Abbott's Grounds for Objection |
|------|------|------|------|
| 248 | SD | Email from Kenneth Wittenberg to Amy Potthoff, et al re Meeting re Hancock audit | AUTH<br>HEAR<br>Contains more than one document |
| 249 | SK | Email from Marilyn Collicott to JSCHANZENBACH@rsi-nc.com@internet re meeting today | AUTH<br>HEAR |
| 250 | SL | Email from Andrea Landsberg to Bruce McCarthy re 594 Development Plan | AUTH<br>HEAR |
| 251 | SM | Email from Bruce McCarthy to Andrea Landsberg re ABT-594/963 Purdue Meeting | AUTH<br>HEAR |


**Jeanne M**
Fox/LAKE/PPRD/ABBOTT
02/14/2001 01:04 PM

To   James Steck/LAKE/PPRD/ABBOTT@ABBOTT
cc   Lawrence E Roebel/LAKE/PPRD/ABBOTT@ABBOTT
bcc
Subject   Re: Studies to Meet Pediatric Rule Requirements

I share your concern and have an even bigger one  In those cases where we are planning to develop an NCE, and we have a target NDA date, I have had difficulty convincing people they have to take the pediatric rule requirements seriously.  The answer I keep getting on ABT-773 is "but that project isn't funded".  I don't think FDA will buy that answer.
James Steck

**James Steck**
02/05/2001 05:20 PM

To:   Jeanne M Fox/LAKE/PPRD/ABBOTT@ABBOTT, Lawrence E Roebel/LAKE/PPRD/ABBOTT@ABBOTT
cc:
Subject:  Studies to Meet Pediatric Rule Requirements

Jeanne and Mick

This is just a heads up to let you know that there may be some issues arising in the future about concerns for being able to do studies requested by FDA to meet pediatric rule requirements because these studies "are not funded".  Steve and I are runnning into discussions on this for Depakote ER in migraine where FDA has asked us to do an efficacy study in migraine per the the pediatric rule  Of course we will attempt to negotiate with FDA to do the least onerous studies that will still satisfy the pediatric rule requirments, but folks will need to advised at some point (preferably early on) that meeting this rule is a regulatory obligation and a cost of doing business.  I'd appreciate hearing any thoughts you have on this subject.

Jim

EXHIBIT
*Fox  10*
*5-17-07*

CONFIDENTIAL
ABBT0568172



Elizabeth
Kowaluk/LAKE/PPRD/ABBO
TT
11/30/2000 05:08 PM

To   Bryan F Cox/LAKE/PPRD/ABBOTT@ABBOTT

cc

bcc

Subject   Re: 12/6 meeting

Interesting - I wonder that is based on?

Liz

Bryan F Cox

Bryan F Cox
11/30/2000 05:05 PM

To:      Elizabeth Kowaluk/LAKE/PPRD/ABBOTT@ABBOTT
cc:
Subject:   Re: 12/6 meeting

Wouldn't miss it for the world.  Sadly though, our die may be cast.  At SAC today, Jeff Leiden put up a
slide today listing ABT-822 as Commercial Viability Questionable.

Of course, ABT-594 was painted with the same brush.

Bryan

ABBT326427

Jim,

Greetings.

We had a project review with upper management this Wednesday. During this review their was a concern regarding the continuation with ABT-518 development. Although, we thought that we will be allowed to continue at this time, I and Perry have learned , 45 minutes ago, that we should stop all development activities immediately.  As much as I hate to do this to you, I would like to ask you to communicate with Drs. Zonnenberg and Schellen that we are not proceeding with the trial as a result of the projects re-prioritization  following the acquisition of Knoll. I will call you on you mobile phone (I do not have your home #) to discuss this further with you and check you comfort level with this very difficult task. If you prefer to call me, my home number:847-382-3818, mobile : 847-380-5830. <u>As you know, at AZU they are expecting a patient Monday morning, so this has to be done ASAP.</u>

I did not have the chance to tell Todd and Diane D. this news since I was informed late in the day and they have left already.  So please do not copy others until I have a chance to inform them directly.

Thanks

Azmi

Confidential

 Pharmaceutical Licensing & New Business Development

FROM: James L. Tyree
Corporate Vice President
Dept. R50  AP34-2
Tel:  (847) 938-0101
Fax:  (847) 937-1771

TO:    Jeff Leiden                                                    Date: February 13, 2002

cc:    Global Pharmaceutical Licensing & New Business Staff
       C. Begley
       B. Dempsey
       D. Goffredo
       R. Gonzalez
       B. Kamen
       J. Leonard
       D. Norbeck
       E. Ogunro
       S. Murphy
       S. Weger
       T. Freyman
       M. White
       L. Wyatt

RE:    January 2002 Highlights

I. CONCLUDED BUSINESS

Project Leaf (Co-dev):  Abbott has elected to terminate further negotiations with Novartis for the co-development of LAF237 for Type II Diabetes following extensive discussions.

Lilly's Opioid Antagonists (License): This opportunity was declined due to insufficient patent life (composition of matter).

Emisphere Oral Heparin (License): Due diligence on this Phase III opportunity was conducted in January. The review with senior management confirmed the decision not to proceed with further discussions for this product based on the due diligence results.

II. PENDING FINAL RESOLUTION

Negotiations

Uprima-Japan: Exclusive rights for Uprima in Japan are being negotiated with Takeda. The agreement is targeted for execution by the end of February.

Project Galleon (Co-promo/Acquisition): Negotiations for the co-promotion of Gatifloxicin (quinolone) in EU are ongoing with Grunenthal.  Negotiations are expected to be finalized by the end of February. A Gatifloxacin acquisition analysis has been initiated for the US. Valuation analysis of various deal structures will be presented to senior management by the end of February.

TET (Gene Regulation Technology, Divestiture and Licensing): Divestiture: ABC sent a letter to all parties who requested confidential packages, indicating Abbott's preferred bid structure. Deltagen has sent an offer of $15MM, comprised of cash and non-cash considerations to purchase the asset including all revenues from existing licenses. All bids are due mid-February and the next steps will be determined pending the offers. Commercial licenses: Cell Genesys, Ceregene, CellFactors, and Virxsys have expressed interest in non-exclusive commercial licenses to the technology.  ABC has drafted term sheets for these companies and has scheduled teleconferences to discuss these terms.

Yeast Display  (Out-Licensing): Introductory letters announcing Abbott's acquisition of the yeast display technology were sent out to about 20 companies expressing interest in the technology. After receiving introductory letters, both Maxygen and Zymogenetics have expressed interest in further discussing licenses to the technology.

Due Diligence

Project Zeus (Divestiture): A non-binding term sheet was received from Virbac for the purchase of Zeus assets. Due diligence is scheduled for February 14-15.

Project Thunderbird (Acquisition):  An assessment is underway for the acquisition of Tequin, BMS's quinolone in the US. Estimated peak sales in the US could reach greater than $700MM by 2007.

Highly Confidential                                    ABBT247161

Project Blue Sun (Divestiture): Abbott is in the process of divesting the worldwide Selsun shampoo business. Management presentations are scheduled for early February. Abbott requires at least twice the sales or $80MM in order to continue the process. HSR needs to be submitted by late February or early March in order for Ross to achieve Q102 recognition of the gain. Al gain may be taken beyond Q2 with the potential of 2003 carryover due to registration issues.

Project Dakota (Partnering): Abbott is in the process of finding a partner to maximize D2E7 in comprehensive promotional and clinical development collaboration. Disease areas under consideration include rheumatoid arthritis; Crohn's disease; psoriasis; psoriatic arthritis and others. A meeting was held with Novartis in New Jersey on February 7. Novartis' proposal will be reviewed with senior management mid-February to define the next steps.

Triangle Strategic Overview: A presentation reviewing the original Triangle deal expectations, their current product portfolio valuation, an outline of strategic options, and a recommendation will be submitted to senior management in February. Of the four potential drugs in development at Triangle, the focus of the analysis is on Coviracil (FTC) and DAPD and the potential combination product with Gilead's Tenofovir (Project Geometry). A worldwide co-promotion of a combination product Tenofovir (an approved drug) and Coviracil (FTC) for HIV (not yet approved) is financially modeled based upon a 70/30 profit split. Discussions with Gilead on the combination are advancing with regulatory and clinical data regarding Coviracil being provided to Gilead by Triangle.

Project Garden (Divestiture): Abbott is analyzing the divestiture of Gengraf. Discussions are proceeding with Sangstat. A number of other parties have declined interest in acquisition.

Hydra (Equity and Research Collab): A non-binding term sheet containing equity terms and milestones for two research collaboration agreements that include option rights to products has been proposed. The two research collaborations involve the elastin oligopeptide-coated stent project in the prevention of restenosis and the CatSper ion channel for potential in male infertility and/or contraception.

Pending Go/No-Go Decision

Gilead Tenofovir (License): FTC combination product commercial assessment and business discussions on-going. Further technical assessment has been deferred pending the outcome.

Project Gladiator (Acquisition): The analysis of the GSK Anesthesia business in Europe & PAA is being updated. A go/no-go decision is pending final due diligence and commercial analysis.

Biogen (Amevive) Project Acorn (Co-promo): A co-promotion of Amevive for psoriasis in Latin America has been modeled based upon preliminary deal terms. Biogen concerns center on potential conflict with D2E7 in psoriasis market. A go/no-go decision is scheduled for mid-February.

Lundbeck (S-citalopram, Co-promo): A co-promotion of the S-citalopram, an SSRI anti-depressant in Latin America is being financially modeled. Meeting scheduled with Lundbeck 2/13 to discuss deal model/terms. Next step: evaluate forecast/terms in model for go/no-go.

Project Rhythm (Co-promo/mkt): A co-promotion / co-market of P&G's Azimilide for CV antiarrhythmia (worldwide ex-Japan) has been modeled based upon preliminary deal terms. A go/no-go decision is scheduled for mid-February, pending commercial support in bringing forward based on forecast/estimated deal terms and impact.

Chiron HCV IP (License): Negotiations are continuing for non-exclusive rights to two targets for drug discovery.

Myriad Novel Depression Genes/Targets (Collaboration): Negotiations for a definitive agreement are ongoing with a target for execution by February 28th. A Press Release is being routed for approval.

III. NEW INITIATIVES

Taisho (Overview): Prepared a comprehensive overview of Taisho for senior management meeting with Taisho, 2/15.

ABT-773 (Partnering): Taisho has been informed of the decision to stop the global development of ABT-773 except for the Japan market place. A strategy for the partnering of ABT-773 is being developed and will be reviewed with management at the end of February.

Highly Confidential

ABBT247162

<u>ICOS IC485 (License)</u>:  Technical discussions w/ICOS regarding this PDE-4 inhibitor that is in Phase I for RA scheduled for February.

<u>ABT-598 (Outlicense)</u>:  Presented deal terms to Icagen who indicated they would not make any cash upfront payment for the asset (urinary incontinence DDC asset).  Discussions with Icagen have concluded and an outlicensing package is being drafted.

<u>TAT Licensing Process:</u>  The TAT teams have developed a list of licensing opportunities based on the LRP.  The LSP will be finalized at the end of February.

<u>Abbott's Licensing and Business Development Web Site</u>: An external web site was developed and presented to senior management which markets Abbott's businesses, research focus and targeting biotech companies, venture capitalists and universities, to access novel targets and technologies.  The web site address is <u>http://Licensing.Abbott.com</u> and the email address <u>Licensing@Abbott.com</u> will be launched in March.

Highly Confidential

# TAB  D

Abbott's Revised Proposed Trial Exhibit List

February 4, 2008

| Trial Exhibit Number | Date | Bates Range | Deposition Exhibit Number | DESCRIPTION |
|---|---|---|---|---|
| 500 | undated | ABBT0006627 - ABBT0006700 | | |
| 502 | undated | JH002993 - JH002997 | | |
| 503 | undated | ABBT0577899 - ABBT0577913 | | |
| 504 | undated | ABBT0577959 - ABBT0577984 | | |
| 506 | undated | JH000695 - JH000727 | | |
| 507 | undated | ABBT372493 - ABBT372494 | | |
| 508 | undated | AND00001 - AND00015 | | |
| 509 | undated | ABBT0556317 - ABBT0556317 | | |
| 510 | undated | AND00033 - AND00092 | | |
| 511 | undated | ABBT0051885 - ABBT0051888 | | |
| 512 | undated | JHII021645 - JHII021646 | | |
| 513 | undated | ABBT0047907 - ABBT0047908 | | |
| 515 | undated | JH000655 - JH000658 | | |
| 516 | undated | | Gold Depo Exhibit No. 1 | Dr. Gold Expert Report |
| 517 | undated | JH002180 - JH002201 | | |
| 518 | undated | JH001103 - JH001104 | | |
| 519 | 03/00/2001 | ABBT0155602 - ABBT0155608 | | McKinsey Initial Portfolio Prioritization |
| 520 | undated | ABBT203446 - ABBT203450 | | |
| 521 | undated | JHII021956 - JHII021958 | | |
| 522 | 07/00/1995 | JH001446 - JH001459 | | |
| 523 | 5/13/1997 | JHII012335 - JHII012354 | | |
| 524 | 6/5/1998 | JHII012446 - JHII012446 | | |
| 525 | 6/10/1998 | JHII012404 - JHII012411 | | |
| 526 | 8/29/1998 | JH001702 - JH001706 | | |
| 527 | 9/9/1998 | JH001694 - JH001698 | | |
| 528 | 1/13/1999 | JHII012240 - JHII012250 | | |
| 529 | 3/24/1999 | JHII012355 - JHII012367; JH003080 - JH002090 | | |
| 530 | 5/6/1999 | JH001699 - JH001701 | | |
| 531 | 06/00/1999 | ABBT0018986 - ABBT0019095 | | |
| 532 | 6/4/1999 | JHII012420 - JHII012428 | | |
| 533 | 6/25/1999 | JHII012277 - JHII012283 | | |
| 534 | 6/29/1999 | ABBT0020546 - ABBT0020551 | | |
| 535 | 7/1/1999 | JHII012251 - JHII012262 | | |
| 536 | 8/20/1999 | JHII012449 - JHII012461 | | |

Abbott's Revised Proposed Trial Exhibit List

| | | | |
|---|---|---|---|
| 540 | 11/21/1999 | JH000767 - JH000770 | |
| 541 | 12/21/1999 | ABBT0051889 - ABBT0051889 | |
| 542 | 00/00/2000 | | Hartz Depo Exhibit No. 18 |
| 543 | 00/00/2000 | | Nastou Depo Exhibit No. 4 |
| 544 | 00/00/2000 | ABBT338037 - ABBT366059 | |
| 545 | 00/00/2000 | JHII021620 - JHII021626 | |
| 546 | 00/00/2000 | JH002212 - JH002226 | |
| 547 | 00/00/2000 | | Klotz Depo Exhibit No. 30 |
| 548 | 00/00/2000 | ABBT0003362 - ABBT0003370; ABBT0003416 - ABBT0003418; ABBT329442 - ABBT329558; ABBT299286-ABBT299297; ABBT299147-ABBT299158 | |
| 549 | 1/28/2000 | JH002312 - JH002313 | |
| 550 | 2/8/2000 | ABBT0065818 - ABBT0065896 | |
| 551 | 2/29/2000 | ABBT0065897 - ABBT0065981 | |
| 552 | 3/7/2000 | JH002308 - JH002309 | |
| 553 | 3/9/2000 | ABBT0141929 - ABBT0141983 | |
| 554 | 04/00/2000 | ABBT0107546 - ABBT0107551 | |
| 555 | 4/5/2000 | ABBT246414 - ABBT246415 | |
| 558 | 5/2/2000 | AL000135 - AL000135 | |
| 559 | 5/8/2000 | JH002423 - JH002429 | |
| 560 | 5/9/2000 | ABBT242357 - ABBT242361 | |
| 561 | 5/11/2000 | JH000747 - JH000761 | |
| 562 | 5/16/2000 | ABBT364740 - ABBT364740 | |
| 563 | 5/26/2000 | ABBT0008178 - ABBT0008181 | |
| 564 | 5/31/2000 | ABBT246447 - ABBT246454 | |
| 566 | 06/00/2000 | ABBT0570747 - ABBT0570770 | |
| 567 | 6/2/2000 | JH003089 - JH003100 | |
| 568 | 6/5/2000 | ABBT246466 - ABBT246471 | |
| 569 | 6/7/2000 | AL000198 - AL000199 | |
| 570 | 6/8/2000 | JHII012376 - JHII012388 | |
| 572 | 6/20/2000 | ABBT0510354 - ABBT0510483 | |
| 573 | 6/20/2000 | JH003080 - JH002090 | |
| 574 | 6/27/2000 | JH003058 - JH003069 | |
| 575 | 6/27/2000 | AL000115 - AL000119 | |
| 576 | 07/00/2000 | | Klotz Depo Exhibit No. 28 |

Abbott's Revised Proposed Trial Exhibit List

| 577 | 7/3/2000 | JH003032 - JH003057 | |
| 578 | 7/4/2000 | JH003027 - JH003031 | |
| 581 | 7/7/2000 | ABBT0082516 - ABBT0082516 | |
| 582 | 7/11/2000 | JH003014 - JH003026 | |
| 583 | 7/11/2000 | JH003007 - JH003013 | |
| 585 | 7/14/2000 | JH000675 - JH000678 | |
| 586 | 7/18/2000 | JH002999 - JH003001 | |
| 587 | 7/21/2000 | JH002993 - JH002997 | |
| 588 | 7/23/2000 | JH002984 - JH002988 | |
| 590 | 7/28/2000 | JH002973 - JH002979 | |
| 591 | 08/00/2000 | ABBT256634 - ABBT356645 | |
| 593 | 8/4/2000 | AL000099 - AL000102 | |
| 594 | 8/11/2000 | | Klotz Depo Exhibit No. 29 |
| 597 | 8/17/2000 | AL000138-AL000175 | |
| 599 | 8/29/2000 | ABBT0080232 - ABBT0080233 | |
| 604 | 9/15/2000 | ABBT242156 - ABBT242156 | |
| 606 | 9/18/2000 | JH003342 - JH003346 | |
| 607 | 9/18/2000 | JHII021647 - JHII021649 | |
| 608 | 9/21/2000 | JH001185 - JH001202 | |
| 609 | 9/21/2000 | JH005573 - JH005573 | |
| 610 | 9/21/2000 | JH001203 - JH001220 | |
| 613 | 9/28/2000 | ABBT233741 - ABBT233749 | |
| 614 | 9/28/2000 | ABBT233741 - ABBT233749 | |
| 615 | 9/28/2000 | ABBT051892 - ABBT0051904 | |
| 616 | 9/29/2000 | ABBT0105598 - ABBT0105598 | |
| 617 | 10/3/2000 | ABBT0107081 - ABBT0107081 | |
| 619 | 10/10/2000 | JH002373 - JH002390 | |
| 620 | 10/10/2000 | JH005551 - JH005553 | |
| 622 | 10/26/2000 | JH007701 - JH007701 | |
| 623 | 10/27/2000 | JH000778 - JH000778 | |
| 624 | 11/00/2000 | ABBT144600.UR - ABBT144609.UR | |
| 625 | 11/1/2000 | ABBT245829 - ABBT245835 | |
| 626 | 11/1/2000 | JH003740 - JH003814 | |
| 627 | 11/10/2000 | JH005273 - JH005348 | |
| 628 | 11/20/2000 | ABBT0558681 - ABBT0558683 | |
| 629 | 11/21/2000 | JH004980 - JH004988 | |
| 630 | 11/27/2000 | ABBT205257 - ABBT205259 | |

February 4, 2008

Abbott's Revised Proposed Trial Exhibit List

| No. | Date | Bates Range | | |
|---|---|---|---|---|
| 631 | 11/28/2000 | ABBT314979 - ABBT314987 | | |
| 632 | 12/00/2000 | ABBT0017554 - ABBT0017554 | | |
| 633 | 12/5/2000 | ABBT0577000 - ABBT0577168 | | |
| 634 | 12/14/2000 | ABBT233539 - ABBT233540 | | |
| 635 | 12/21/2000 | ABBT0118174 - ABBT0118203 | | |
| 636 | 00/00/2001 | ABBT0010550 - ABBT0010576 | | |
| 637 | 00/00/2001 | ABBT0063643 - ABBT0063649 | | |
| 638 | 01/00/2001 | ABBT0000302 - ABBT0000308 | | |
| 639 | 01/00/2001 | ABBT0000322 - ABBT0000327 | | |
| 641 | 1/15/2001 | ABBT0108884 - ABBT0108885 | | |
| 642 | 1/25/2001 | ABBT301935 - ABBT301941 | | |
| 643 | 1/25/2001 | ABBT0012433 - ABBT0012454 | | |
| 644 | 1/25/2001 | ABBT0102282 - ABBT246130 | | |
| 645 | 1/31/2001 | ABBT0144658 - ABBT0144665 | | |
| 646 | 02/00/2001 | JH008153 - JH008158 | | |
| 647 | 02/00/2001 | JH008159 - JH008164 | | |
| 648 | 02/00/2001 | JH008165 - JH008173 | | |
| 649 | 02/00/2001 | JH008174 - JH008178 | | |
| 650 | 02/00/2001 | JH008179 - JH008185 | | |
| 651 | 02/00/2001 | JH008186 - JH008192 | | |
| 652 | 02/00/2001 | JH008193 - JH008199 | | |
| 653 | 02/00/2001 | JH008200 - JH008205 | | |
| 654 | 02/00/2001 | JH008206 - JH008209 | | |
| 655 | 02/00/2001 | ABBT0000412 - ABBT0000417 | | |
| 656 | 02/00/2001 | ABBT0000387 - ABBT0000399 | | |
| 657 | 2/2/2001 | ABBT292664 - ABBT294198 | | |
| 659 | 2/6/2001 | ABBT0012431 - ABBT0012432 | | |
| 660 | 2/12/2001 | ABBT205042 - ABBT205046 | | |
| 661 | 2/12/2001 | ABBT0576828 - ABBT0576871 | | |
| 662 | 2/15/2001 | JH006299 - JH006359 | | |
| 663 | 2/22/2001 | ABBT204959 - ABBT205279 | | |
| 664 | 2/27/2001 | ABBT0114639 - ABBT0114639 | | |
| 665 | 2/28/2001 | ABBT0576918 - ABBT0576923 | | |
| 666 | 2/28/2001 | ABBT0003465 - ABBT0003465 | | |
| 667 | 03/00/2001 | ABBT287552 - ABBT287557 | | |
| 668 | 03/00/2001 | ABBT0000349 - ABBT0000354 | March 2001 ABT-518 Monthly Status Project Report | |

4

February 4, 2008

Abbott's Revised Proposed Trial Exhibit List

| | | |
|---|---|---|
| 669 | 03/00/2001 | ABBT0000429 - ABBT0000438 |
| 670 | 03/00/2001 | ABBT271783 - ABBT271816 |
| 671 | 3/1/2001 | ABBT0164029 - ABBT0164036 |
| 672 | 3/2/2001 | ABBT0037509 - ABBT0037608 |
| 673 | 3/6/2001 | ABBT0119894 - ABBT0119895 |
| 675 | 3/8/2001 | ABBT0060705 - ABBT0060706 |
| 676 | 3/9/2001 | ABBT297558 - ABBT297583 |
| 678 | 3/9/2001 | JH008376 - JH008384 |
| 679 | 3/9/2001 | ABBT0048632 - ABBT00048645 |
| 680 | 3/9/2001 | ABBT0092919 - ABBT0092921 |
| 681 | 3/9/2001 | ABBT0013203 - ABBT0013214 |
| 682 | 3/12/2001 | ABBT0059464 - ABBT0059464 |
| 683 | 3/12/2001 | JH010033 - JH010142 |
| 684 | 3/13/2001 | JH008074 - JH008211 |
| 686 | 3/13/2001 | JHII021612 - JHII021619 |
| 687 | 3/13/2001 | JH001103 - JH001104 |
| 688 | 3/13/2001 | JHII021607 - JHII021611 |
| 690 | 3/13/2001 | JHII021612 - JHII021619 |
| 691 | 3/14/2001 | ABBT0060789 - ABBT0060789 |
| 695 | 3/16/2001 | ABBT0012388 - ABBT0012390 |
| 696 | 3/16/2001 | ABBT0509109 - ABBT0509109 |
| 697 | 3/19/2001 | ABBT120465.UR - ABBT120513.UR |
| 698 | 3/21/2001 | ABBT364018 - ABBT364020 |
| 699 | 3/22/2001 | ABBT300130 - ABBT300132 |
| 700 | 3/26/2001 | ABBT360531 - ABBT360573 |
| 701 | 04/00/2001 | ABBT0000355 - ABBT0000360 |
| 702 | 04/00/2001 | ABBT0000491 - ABBT0000496 |
| 704 | 4/3/2001 | ABBT0033510 - ABBT0033516 |
| 705 | 4/12/2001 | ABBT0026337 - ABBT0026338 |
| 706 | 4/23/2001 | ABBT0001749 - ABBT0001758 |
| 707 | 4/27/2001 | ABBT110591.UR - ABBT110591.UR |
| 708 | 05/00/2001 | ABBT0000508 - ABBT0000519 |
| 709 | 5/2/2001 | ABBT0001769 - ABBT0001839 |
| 710 | 5/4/2001 | ABBT0054230 - ABBT0054231 |
| 711 | 5/4/2001 | ABBT335154 - ABBT335154 |
| 712 | 5/7/2001 | ABBT361448 - ABBT361455 |
| 713 | 5/9/2001 | ABBT294559 - ABBT294560 |

5

Abbott's Revised Proposed Trial Exhibit List

| | | |
|---|---|---|
| 714 | 5/12/2001 | ABBT0556321 - ABBT0064234 |
| 715 | 5/20/2001 | ABBT0037615 - ABBT0037616 |
| 716 | 5/21/2001 | ABBT0164581 - ABBT0164581 |
| 717 | 5/22/2001 | ABBT0064226 - ABBT0064233 |
| 718 | 5/28/2001 | ABBT0033486 - ABBT0033494 |
| 719 | 6/7/2001 | ABBT0045226 - ABBT0045227 |
| 720 | 6/7/2001 | ABBT0026340 - ABBT0026342 |
| 721 | 6/7/2001 | ABBT0054387 - ABBT0054387 |
| 722 | 6/11/2001 | ABBT0063625 - ABBT0063626 |
| 723 | 6/17/2001 | ABBT224941 - ABBT224983 |
| 724 | 6/20/2001 | ABBT229367 - ABBT229448 |
| 725 | 6/20/2001 | MCK00014 - MCK00108 |
| 726 | 6/21/2001 | ABBT0507879 - ABBT0507879 |
| 727 | 6/28/2001 | JHII021462 - JHII021462 |
| 728 | 07/00/2001 | ABBT0000612 - ABBT0000618 |
| 729 | 07/00/2001 | ABBT0000589 - ABBT0000598 |
| 730 | 7/9/2001 | ABBT288530 - ABBT288530 |
| 731 | 7/13/2001 | ABBT209793 - ABBT209829 |
| 732 | 7/23/2001 | ST-AUDIT18511 - ST-AUDIT18594 |
| 733 | 7/23/2001 | ABBT103191.UR - ABBT103270.UR |
| 734 | 7/30/2001 | ABBT245647 - ABBT245647 |
| 735 | 7/30/2001 | ABBT317214 - ABBT317214 |
| 736 | 8/6/2001 | ABBT0049990 - ABBT0049990 |
| 738 | 8/10/2001 | ABBT0049970 - ABBT0049977 |
| 739 | 8/14/2001 | ABBT0049980 - ABBT0049981 |
| 740 | 8/16/2001 | ABBT289332 - ABBT289344 |
| 741 | 8/21/2001 | ABBT0001974 - ABBT0002029 |
| 742 | 8/21/2001 | ABBT311519 - ABBT311637; ABBT127868.UR - ABBT127868.UR |
| 745 | 9/13/2001 | ABBT127868.UR - ABBT127868.UR |
| 746 | 9/17/2001 | ABBT245619 - ABBT245619 |
| 747 | 9/20/2001 | ABBT203477 - ABBT203484 |
| 748 | 9/20/2001 | JH008372 - JH008372 |
| 749 | 9/27/2001 | ABBT113285.UR - ABBT113315.UR |
| 751 | 9/28/2001 | ABBT245788 - ABBT245805 |
| 752 | 10/00/2001 | ST-AUDIT13231 - ST-AUDIT13235 |
| 754 | 10/2/2001 | ABBT201003 - ABBT201007 |

Abbott's Revised Proposed Trial Exhibit List

February 4, 2008

| | | | |
|---|---|---|---|
| 755 | 10/9/2001 | ABBT246335 - ABBT246335 | |
| 761 | 11/16/2001 | ABBT033833 - ABBT033833 | |
| 762 | 11/20/2001 | ABBT0025973 - ABBT0025973 | |
| 763 | 11/26/2001 | JH000787 - JH000802 | |
| 765 | 12/18/2001 | JH001065 - JH001068 | |
| 766 | 12/31/2001 | JHII021496 - JHII021498 | |
| 767 | 1/7/2002 | ABBT207773 - ABBT207775 | |
| 774 | 7/11/2002 | ABBT203446 - ABBT203453 | |
| 775 | 8/6/2002 | ABBT333998 - ABBT333998 | |
| 776 | 9/26/2002 | AUDIT 002790 - AUDIT 002790 | |
| 777 | 9/30/2002 | JH003142 - JH003158 | |
| 779 | 10/16/2002 | AUDIT 002791 - AUDIT 002793 | |
| 780 | 11/7/2002 | ABBT0518029 - ABBT0518031 | |
| 781 | 12/00/2002 | ABBT220660 - ABBT220672 | |
| 782 | 12/6/2002 | ABBT0518032 - ABBT0518034 | |
| 783 | 12/20/2002 | JH009977 - JH009978 | |
| 784 | 12/20/2002 | JH000807 - JH000817 | |
| 785 | 00/00/2003 | JHII021620 - JHII021626 | |
| 786 | 00/00/2003 | JHII021627 - JHII021635 | |
| 787 | 1/16/2003 | ABBT0016048 - ABBT0016051 | |
| 788 | 1/22/2003 | JH001105 - JH001105 | |
| 789 | 1/30/2003 | JH001111 - JH001168 | |
| 790 | 2/28/2003 | ABBT335048 - ABBT335050 | |
| 792 | 3/14/2003 | JH002447 - JH002447 | |
| 794 | 4/13/2003 | JH003122 - JH003136 | |
| 795 | 06/00/2003 | JHII021645 - JHII021646 | |
| 796 | 6/11/2003 | JH003113 - JH003115 | |
| 800 | 9/22/2003 | JH001071 - JH001091 | |
| 801 | 11/12/2003 | ABBT0004519 - ABBT0004520 | |
| 802 | 11/12/2003 | JH001283 - JH001290 | |
| 804 | 12/19/2003 | JHII012075 - JHII012078 | |
| 805 | 12/23/2003 | JH002323 - JH002339 | |
| 806 | 00/00/2004 | | Walsh Depo Exhibit No. 7 |
| 807 | 00/00/2004 | CRA00127 - CRA00139 | |
| 809 | 3/19/2004 | JHII012071 - JHII012074 | |
| 810 | 4/12/2004 | JHII011883 - JHII011886 | |
| 812 | 5/10/2004 | ABBT0000057 - ABBT0000058 | |

7

Abbott's Revised Proposed Trial Exhibit List

| 813 | 5/18/2004 | ABBT0000061 - ABBT0000064 | |
| 814 | 6/10/2004 | ABBT0190551 - ABBT0190552 | |
| 815 | 6/15/2004 | ABBT0000077 - ABBT0000078 | |
| 816 | 6/23/2004 | ABBT0000114 - ABBT0000114 | |
| 817 | 7/19/2004 | ABBT0000265 - ABBT0000266 | |
| 818 | 8/5/2004 | ABBT0000125 - ABBT0000127 | |
| 819 | 8/6/2004 | ABBT0126614 - ABBT0126615 | |
| 820 | 8/31/2004 | ABBT0000257 - ABBT0000260 | |
| 821 | 8/31/2004 | ABBT0126635 - ABBT0126639 | |
| 822 | 9/9/2004 | | Blewitt Depo Exhibit No. 21 |
| 823 | 9/13/2004 | JHII012067 - JHII012070 | |
| 824 | 9/28/2004 | ABBT0000255 - ABBT0000256; ABBT0126645 - ABBT0126647 | |
| 826 | 10/26/2004 | ABBT0000250 - ABBT0000253 | |
| 827 | 10/27/2004 | JHII011289 - JHII011291 | |
| 828 | 11/5/2004 | ABBT0000137 - ABBT0000138 | |
| 829 | 11/16/2004 | ABBT0027246 - ABBT0027263 | |
| 831 | 12/2/2004 | JHII011295 - JHII011295 | |
| 832 | 12/3/2004 | ABBT0126688 - ABBT0126669 | |
| 833 | 12/13/2004 | ABBT0027991 - ABBT0028015 | |
| 834 | 12/13/2004 | JHII012062 - JHII012066 | |
| 835 | 1/4/2005 | JH0II11167 - JH0II11168 | |
| 837 | 1/18/2005 | ABBT0000235 - ABBT0000235 | |
| 838 | 1/18/2005 | ABBT0000235 - ABBT0000235 | |
| 839 | 1/31/2005 | ABBT0126905 - ABBT0126908 | |
| 840 | 2/24/2005 | JHII011221 - JHII011221 | |
| 841 | 3/9/2005 | JHII021636 - JHII021636 | |
| 843 | 3/11/2005 | JHII021637 - JHII021637 | |
| 844 | 3/15/2005 | ABBT0000280 - ABBT0000284 | |
| 845 | 3/16/2005 | JHII021644 - JHII021644 | |
| 846 | 3/17/2005 | JHII021526 - JHII021594 | |
| 847 | 3/18/2005 | JHII021638 - JHII021643 | |
| 848 | 3/22/2005 | ABBT0126575 - ABBT0126575 | |
| 849 | 3/25/2005 | ABBT0000270 - ABBT0000271 | |
| 850 | 3/27/2005 | ABBT0005098 - ABBT0005112; 2606980; 2602418 | |
| 851 | 3/28/2005 | JHII021598 - JHII021598 | |

Abbott's Revised Proposed Trial Exhibit List

| | | | |
|---|---|---|---|
| 854 | 6/13/2005 | JHII012079 - JHII012083 | |
| 856 | 9/6/2005 | JHII012056 - JHII012061 | |
| 857 | 9/15/2005 | ABBT372504 - ABBT372504 | |
| 859 | 12/6/2005 | JHII012050 - JHII012055 | |
| 860 | 1/20/2006 | ABBT0026105 - ABBT0026116 | |
| 861 | 2/6/2006 | | Martinez Depo Exhibit No. 7 |
| 864 | 5/25/2007 | | Fairweather Depo Exhibit No. 3 |
| 865 | 5/29/2007 | | Fairweather Depo Exhibit No. 2 |
| 866 | 5/29/2007 | | Gold Depo Exhibit No. 2 |
| 867 | 5/29/2007 | | Gold Depo Exhibit No. 3 |
| 868 | undated | | Hartz Depo. Exh. 18. | Electronic version of Monte Carol Simulation (Excel spreadsheet) produced by John Hancock. |
| 869 | undated | | Electronic version of StoneTurn Index (Excel spreadsheet) titled John Hancock-Document Index. |
| 870 | Various Dates | ST-AUDIT00001 - ST-AUDIT42765. | All documents with prefix ST-AUDIT. |
| 871 | 2001 | MCK00537-539 | Hopfield Depo. Exh. 14 | Project Map - 2001. |
| 872 | Mar. 16, 2001 | ABBT0033105 | Single-page Letter from Dr. Nabulsi and Dr. Janus to Prof. Schellens. |
| 873 | Mar. 16, 2001 | ABBT0033117 | Single-page Letter from Dr. Nabulsi and Dr. Janus to Dr. Zonnenberg. |
| 874 | Mar. 16, 2001 | ABBT0033118 | Single-page Letter from Dr. Nabulsi and Dr. Janus to Dr. Voest. |
| 875 | 12-May-01 | | ASCO News Release titled, Nearly 25,000 Cancer Specialists Meet in San Francisco for ASCO Annual Meeting. |

February 4, 2008

Abbott's Revised Proposed Trial Exhibit List

| | | | |
|---|---|---|---|
| 876 | 13-Oct-06 | Rodda Depo. Exh. 3 | Expert Report of Dr. Bruce Rodda |
| 877 | 13-Oct-06 | Friedman Depo. Exh. 1 | Expert Report of Alan Friedman |
| 878 | 13-Oct-06 | Gold Depo. Exh. 1 | Expert Report of Dr. Barry I. Gold |
| 879 | Jan.19, 2007 | Tucker Depo. Exh.2 | Expert Report of Avram S. Tucker |
| 880 | 19-Jan-07 | Fairweather Depo. Exh. 1 | Expert Report of Dr. William R. Fairweather |
| 881 | Feb. 20, 2007 | | Life Science Weekly Article titled, Recent Reports from Advanced Life Sciences Holdings provided and update. |
| 882 | 26-Feb-07 | Rodda Depo. Exh. 2 | Expert Report of Dr. Bruce Rodda (Statistical Issues) |
| 883 | 11-Jun-07 | | Crain's Chicago Business Article titled, Waiting to Exhale. Day of Reckoning nears as biotech firm Advanced Life awaits trial results on new treatment for pneumonia by Mike Colias. |
| 884 | 21-Jun-07 | | Advanced Life Sciences News Release titled, Cethromycin Achieves Primary Endpoint in Pivotal Phase 3 Pneumonia Clinical Trial. |
| 885 | 25-Jun-07 | | Advanced Life Sciences Form 8-K for the period of June 21, 2007. |
| 886 | 29-Jun-07 | | Crain's Chicago Business Article titled, Waiting to Exhale. Clinical Trials by Mike Colias. |
| 887 | Aug.15, 2007 | | Sanofi-Aventis February 2007 internet Ketek product description. |

10

February 4, 2008

**Abbott's Revised Proposed Trial Exhibit List**

| | | |
|---|---|---|
| 888 | Aug.15, 2007 | U.S. Food and Drug Administration Center for Drug Evaluation and Research Web Page Article titled, Drug-Induced Liver Toxicity. |
| 889 | Aug. 21, 2007 | Life Science Weekly Article titled, Reports from Advanced Life Sciences Holdings describe recent developments. |
| 890 | 3-Dec-07 | Supplemental Expert Report of Avram S. Tucker |
| 891 | 3-Dec-07 | Revised Expert Report of Alan Friedman |
| 892 | 3-Dec-07 | Revised Expert Report of Dr. Barry I. Gold |
| 895 | 2/00/2001 | ABBT0000343-348 |
| 896 | 12/12/2003 | Complaint in *Hancock Life Ins. Co., et al. v. Abbott Laboratories*, No. 03-12501 *(Hancock I)* |
| 897 | 5/18/2004 | Letter from Lawrence R. Desideri to Brian A. Davis dated May 18, 2004 |
| 898 | 6/4/2004 | Letter from Lawrence R. Desideri to Brian A. Davis dated June 3, 2004 |
| 899 | 6/16/2004 | Letter from Stephen V. D'Amore to Raymond O'Brien dated June 16, 2004 |
| 900 | 6/18/2004 | Letter from Stephen V. D'Amore to Raymond O'Brien dated June 18, 2004 |
| 901 | 6/23/2004 | Letter from Lawrence R. Desideri to Brian A. Davis dated June 23, 2004 |

11

February 4, 2008

**Abbott's Revised Proposed Trial Exhibit List**

| | | |
|---|---|---|
| 902 | 6/30/2004 | Letter from Stephen V. D'Amore to Raymond O'Brien dated June 30, 2004 |
| 903 | 8/5/2004 | Letter from Lawrence R. Desideri to Karen Collari Troake dated August 5, 2004 |
| 904 | 8/24/2004 | Letter from Lawrence R. Desideri to Karen Collari Troake dated August 24, 2004 |
| 905 | 9/29/2004 | September 29, 2004 Affidavit of Stephen J. Blewitt |
| 910 | 1/28/2005 | Letter from Stephen V. D'Amore to Brian A. Davis dated January 28, 2005 |
| 911 | 2/11/2005 | Letter from Stephen V. D'Amore to Brian A. Davis dated February 11, 2005 |
| 912 | 2/15/2005 | Letter from Stephen V. D'Amore to Brian A. Davis dated February 15, 2005 |
| 913 | 4/21/2005 | Letter from Stephen V. D'Amore to Brian A. Davis dated April 21, 2005 |
| 914 | 6/3/2005 | Complaint |
| 915 | 7/29/2005 | Answer to Complaint |
| 916 | 9/16/2005 | District Court's Memorandum and Order granting Hancock's Motion For Summary Judgment |
| 920 | 10/13/2005 | Transcript of Court's Status Conference Hearing |
| 923 | 11/7/2005 | Abbott's Response to Hancock's First Request for Production of Documents |
| 924 | 11/28/2005 | Letter from Stephen D'Amore to Brian A. Davis. |
| 926 | 12/9/2005 | Letter from Stephen D'Amore to Brian A. Davis, dated 12/9/05 |

12

February 4, 2008

**Abbott's Revised Proposed Trial Exhibit List**

| | | |
|---|---|---|
| 928 | 2/6/2006 | Hancock's Responses and Objections to Abbott's 1st Set of Interrogatories |
| 929 | 3/28/2006 | Letter from Applied Discovery, Inc. to Stacy Blasberg reflecting production of Bates Range ABBT200001- ABBT367508. |
| 931 | 5/10/2006 | Hancock's Supplemental Responses To Abbott's Interrogatories Nos. 5(c), 5(d), 6(c), 6(d), and 10. |
| 934 | 6/23/2006 | Hancock's Responses and Objections to Abbott's 2nd Set of Interrogatories |
| 935 | 6/23/2006 | Supplemental Complaint |
| 937 | 7/13/2006 | Abbott's Supplemental Responses and Objections To Plaintiffs' Rule 30(b)(6) Deposition Notice (Audit) |
| 939 | 9/28/2006 | First Circuit Court of Appeal's decision affirming the District Court's Order |
| 941 | 12/6/2006 | Transcript of Hearing before Honorable Douglas P. Woodlock |
| 943 | 12/29/2006 | First Amended Supplemental Complaint |
| 945 | 1/12/2007 | Answer to Amended Complaint (Docket # 107) |
| 947 | 3/6/2007 | Letter from Ozge Guzelsu to Richard Abati, enclosing documents. |
| 952 | 4/30/2007 | Hancock's Responses and Objections to Abbott's 3rd Set of Interrogatories |
| 953 | 6/4/2007 | Email from Eric Lorenzini to Richard Abati regarding interrogatory responses |

13

February 4, 2008

Abbott's Revised Proposed Trial Exhibit List

| | | | | |
|---|---|---|---|---|
| 954 | | | | Email from Karen Collari Troake to Eric Lorenzini, confirming that Abbott will produce the set of documents that StoneTurn received in the audit. |
| 955 | 6/28/2007 | | | Letter from Deborah Dion to Eric Lorenzini, producing the ST-AUDIT documents. |
| 956 | 7/3/2007 | | | Hancock's Supplemental Responses to Abbott Interrogatory Nos 2, 3, 5(A)(B)(F), 6(A)(B)(F), and 7 |
| 960 | 7/16/2007 | | | Transcript of Pre-trial Conference |
| 961 | 10/25/2007 | | | Second Amended Complaint (Docket # 198) |
| 962 | 11/8/2007 | | | Letter from Brian Davis to Gregory Phillips attaching chart. |
| 963 | 11/8/2007 | | | Email from Richard Abati to Eric Lorenzini attaching Redline comparing First Amended Complaint to Second Amended Complaint. |
| 964 | 11/15/2007 | | | Answer to Amended Complaint (Docket # 204) |
| 966 | 11/29/2007 | ABBT0176908 - 0176909 | | Email thread re Azmi's Weekly Update |
| 967 | 4/6/2001 | ABBT0002314 - ABBT0002489 | Leonard 36; Collicot 32 | Project Review ABT-089 and ABT-594 |
| 968 | 2/2/2001 | ABBT0125549 | | Calendar Entry Meeting ABT- 594 Power Calculatons w/Siber, Morris, Leonard |
| 969 | 12/11/2000 | ABBT112987.ur - ABBT112992.ur | | Assumption Memos - Monthly Highlights |
| 970 | 12/21/2000 | ABBT0012369 - ABBT0012387 | | Portfolio Analysis January 2001 Review Reference Materials |

14

Abbott's Revised Proposed Trial Exhibit List

| 972 | 4/00/2001 | ABBT0032090 - ABBT0032144 | Portfolio Analysis April 2001 Review PPD and Knoll Assets Reference Materials |
| 973 | 5/23/2001 | ABBT354519 - ABBT354520 | E-mail thread re ABT-594 2001 Budget |
| 974 | 3/7-9/2001 | ABBT232209 - ABBT232232 | Abbott Portfolio Review March 7-9, 2001 |
| 975 | 3/7-9/2001 | ABBT0116656 - ABBT0116659 | Portfolio Review Meeting Documents |
| 979 | 8/16/2001 | ABBT0048631 | Interoffice memorandum re ABT-594 Review, August 21, 2001, Pharmaceutical Executive Management Committee |
| 980 | 8/7/2001 | ABBT0120919 - ABBT0120921 | E-mail thread re PEMC 8/21 Agenda |
| 983 | 10/5/2001 | ABBT224537 - ABBT224539 | E-mail thread re New Agenda for Monday's PEC Meeting |
| 984 | 10/5/2001 | ABBT0111238 - ABBT0111240 | E-mail thread re October 8 program |
| 985 | 10/8/2001 | ABBT334009 - ABBT334011 | Interoffice memorandum re Monthly Highlights - September 2001 |
| 986 | 10/18/2001 | ABBT304685 | E-mail re Highlights |
| 987 | 11/15/2001 | ABBT0165160 - ABBT0165162 | E-mail thread re 2002 Goals |
| 988 | 2/14/2003 | ABBT0009617 - ABBT0009618 | Out-license Anti-infective Compounds Board Document February 14, 2003 Draft 8 |
| 989 | 3/27/2001 | ABBT327314 - ABBT327327 | E-mail thread re therapeutic strategy evaluations atttaching briefing document portfolio review |
| 990 | 5/2-4/2001 | ABBT0048541 - ABBT0048584 | Pain Therapeutic Area - Global Pharmaceutical R & D strategy retreat May 2-4, 2001 |
| 991 | 5/2-4/2001 | ABBT0060730 - ABBT0060767 | Abbott Oncology - Global Pharmaceutical R & D Strategy Retreat May 2-4, 2001 |

Abbott's Revised Proposed Trial Exhibit List

| 992 | 12/12/2000 | ABBT0569030 | | Calendar Entry Rescheduled Meeting ABT-773 Project Review |
|---|---|---|---|---|
| 993 | 4/27/2001 | ABBT143066.ur - ABBT143067.ur | | Interoffice Memorandum re Monthly Highlights April 2001 |
| 994 | 8/10/2001 | ABBT0003466 - ABBT0003467 | | Interoffice Memorandum re Monthly Highlights July 2001 |
| 995 | 10/8/2001 | ABBT0003482 - ABBT0003484 | | Interoffice Memorandum re Monthly Highlights September 2001 |
| 996 | 11/9/2001 | ABBT0003478 - ABBT0003481 | | Interoffice Memorandum re Monthly Highlights October 2001 |
| 997 | 1/9/2002 | ABBT0569033 | | Calendar Entry Meeting ABT-773 Presentation |
| 998 | 2/8/2002 | ABBT247733 - ABBT247737 | | Interoffice Memorandum re Monthly Highlights January 2002 |
| 999 | 4/9/2002 | ABBT103547.ur - ABBT103551.ur | | Interoffice Memorandum re Monthly Highlights March 2002 |
| 1000 | 2/5/2001 | ABBT0108214 - ABBT0108370 | | February 2001 Leiden ABT-594 Presentation |
| 1001 | 3/9/2001 | ABBT0004510 - ABBT0004511 | | E-mail thread re MMPI Program Update |
| 1003 | 1/18/2001 | ABBT0064814 - ABBT064817 | | E-mail thread re Goodwin Philanthropy |
| 1004 | 11/1/2000 | ABBT0107162 | | E-mail re Pharmacia meeting |
| 1005 | 1/26/2001 | ABBT144630.ur - ABBT144646.ur | Leonard 21 | Analgesia Venture 2001 Plan Revised 1/26/01 |
| 1007 | 12/10/2001 | ABBT209487 - ABBT209488 | Leonard 44 | Summary of 12/10/2001 PEC Meeting |
| 1008 | 1/9/2002 | ABBT0569033 | | Calendar entry meeting re ABT-773 Presentation to Miles White |
| 1009 | 1/7/2002 | ABBT0559668 - ABBT0559670 | Leonard 49 | Interoffice correspondence re summary on development status of ABT-773 |
| 1010 | 11/27/2000 | AUDIT 002817 - AUDIT 002829 | | Memorandum re Meeting Minutes |

February 4, 2008

Abbott's Revised Proposed Trial Exhibit List

| | | | |
|---|---|---|---|
| 1011 | 3/30/2004 | | Transcript of March 30, Hearing in Hancock I |
| 1012 | 4/12/2004 | | Blewitt Letter to Tyree (Audit) |
| 1014 | 5/3/2004 | | Desideri Letter to Davis |
| 1015 | 5/6/2004 | | Davis Letter to Desideri |
| 1016 | 5/10/2004 | | Desideri Letter to Davis |
| 1017 | 5/11/2004 | | Davis Letter to Desideri |
| 1018 | 6/3/2004 | | Desideri Letter to Davis |
| 1019 | 6/15/2004 | | Desideri Letter to Davis |
| 1020 | 6/16/2004 | | Davis Letter to Desideri |
| 1021 | 6/23/2004 | | Desideri Letter to Davis |
| 1022 | 1/15/2004 | | D'Amore Letter to Troake |
| 1023 | 1/28/2005 | | D'Amore Letter to Davis |
| 1024 | 8/5/2004 | | Desideri Letter to Troake |
| 1025 | 3/29/2005 | | D'Amore Email to Davis |
| 1026 | 4/21/2005 | | D'Amore Letter to Davis |
| 1027 | 2/11/2005 | | D'Amore Letter to Davis |
| 1028 | 2/11/2005 | | Davis Letter to D'Amore |
| 1029 | 2/15/2005 | | D'Amore Letter to Davis |
| 1030 | 2/15/2005 | | Davis Letter to D'Amore |
| 1031 | 3/23/2004 | | Joint Statement Pursuant to Local Rule 16.1 |
| 1032 | 12/00/2001 | ABBT120514.UR- 58.UR | December 2001 PEC Presentation re ABT-773 |
| 1033 | 8/30/2002 | | Notice of Termination of ABT-773 Abbott Notes |
| 1034 | 7/30/2002 | | Notice of Termination of ABT-773 Hancock Notes |
| 1035 | 1/9/2008 | | John Poulos letter to Stephen Blewitt with 3 attachments |
| 1036 | undated | JH002310 - JH002311 | Research and Development Transaction Investment Analysis |
| 1037 | 8/22/2001 | ABBT246353 - ABBT246368 | Email re outlicensing opprotunities attaching introductory slides |
| 1038 | 9/28/2001 | ABBT0014648 - 00146657 | ABT518 Selective Matrix Metalloproteinase MMP Inhibitor |

17

February 4, 2008

Abbott's Revised Proposed Trial Exhibit List

| 1039 | 9/28/2001 | ABBT246248 - ABBT24652 | | Email re Deemer Weekly Update |
|------|-----------|------------------------|---|-------------------------------|
| 1040 | 9/00/2001 | ABBT0000381-ABBT0000388 | | ABT518 Matrix Metalloproteinase Inhibitor |
| 1041 | 10/12/2001 | ABBT246369 | | Email re Licensing opportunities |
| 1042 | 10/26/2001 | ABBT0086829 | | Email re ABT-518 and hematological cancer |
| 1043 | 10/24/2001 | ABBT246338-ABBT24644 | | Email re Update of ETAs Priority 1 |
| 1044 | 1/25/2002 | ABBT0065300-ABBT0066335 | | Email re Goodwin Slides |
| 1045 | 4/3/2002 | ABBT0170011-ABBT0170014 | | Email re Salmedix ABT518 |
| 1046 | 4/6/2002 | ABBT0141755-ABBT0141772 | | ABT518 Selective Matrix Metalloproteinase MMP Inhibitor |
| 1047 | 4/16/2002 | ABBT0089655 | | Email re Salmedix [Forwarding Jerrys Note] |
| 1048 | 5/3/2002 | ABBT0542887-ABBT0542892 | | Email re April highlights; |
| 1049 | 8/2/2002 | ABBT0086988 | | Email re ABT 518 Outlicense Status |
| 1050 | 8/13/2002 | ABBT0169420 | | Email re John Hopkins Cancer Center and Abbott Oncology Collaboration Meeting |
| 1051 | 8/14/2002 | ABBT0141711-ABBT0141728 | | Email re Johns Hopkins 8-02.ppt; ABT518 Selective Matrix Metalloproteinase MMP Inhibitor |
| 1052 | 9/24/2003 | ABBT0091538 -ABBT0091539 | | Email re ABT518 [Forwarding Prospective Licensee] |
| 1053 | 2/20/2004 | ABBT0167630- ABBT0167638 | | Nisen S'pore-Taiwan trip rept, Feb 04.doc; Asia Trip Report 02/16/2004 to 02/20/2004 P. Nisen |
| 1054 | 5/25/2004 | ABBT0089550-ABBT0089551 | | Email re ABT518 [Negative Clinical Results with AG3340 and Marimastat] |

18

**Abbott's Revised Proposed Trial Exhibit List**

| | | | | |
|---|---|---|---|---|
| 1055 | 2/23/2006 | ABBT0014490 - ABBT0014491 | | Project Overview ABT518 Closed ABT518 Previously in Ph 1 |
| 1056 | 5/31/2001 | ABBT0060145 | | Email re Re M00235 Enrollment |
| 1057 | 4/9/2001 | ABBT285535-ABBT285536 | | Email re Portfolio Probabilities |
| 1058 | 1/25/2001 | ABBT301935-ABBT301941 | Kowaluk 10 | Email re Summary of Success Probabilities |
| 1059 | 7/2/2001 | ABBT290799-ABBT290837 | | Email re Final 07/03/2001 Update |
| 1060 | 9/19/2001 | ABBT0046856-ABBT0046891 | | Community Pharma Portfolio Senior Management Data Review 09/19/2001 Summary Materials; Development Assets Phase 2 Probability of Technical Success |
| 1061 | 9/19/2001 | ABBT0046892-ABBT0046902 | | Pain Table of Contents |
| 1062 | 00/00/2000 | JHII021962-JHII021979 | | Monte Carlo Analysis Work Paper |
| 1063 | 4/4/2001 | ABBT317223-ABBT317239 | | Portfolio Analysis Review of Technical and Regulatory Success Probabilities |
| 1064 | 11/7/2002 | ABBT352502 - ABBT352504 | | 08/00/2005 Highlights |
| 1065 | 4/00/2001 | ABBT0032090 - ABBT0032663 | | Portfolio Analysis April 2001 Review PPD and Knoll Assets Reference Materials |

19