UNITED STATES DISTRICT COURT
FOR THE
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| JOHN HANCOCK LIFE INSURANCE COMPANY, JOHN HANCOCK VARIABLE LIFE INSURANCE COMPANY, and MANULIFE INSURANCE COMPANY (f/k/a INVESTORS PARTNER INSURANCE COMPANY,<br><br>             Plaintiffs,<br><br>v.<br><br>ABBOTT LABORATORIES,<br><br>             Defendant. | CIVIL ACTION NO. 05-11150-DPW |

## AFFIDAVIT OF KEITH HENDRICKS

I, Keith Hendricks, hereby declare and say:

1.  My name is Keith Hendricks. I am over 18 years of age, and suffer from no condition of disability that would impair my ability to give sworn testimony. This affidavit is based upon my own personal knowledge.

Background and Qualifications

2.  I currently am employed at Abbott Laboratories ("Abbott") as Divisional Vice President of Portfolio Analysis and Assessment. I have held this position since 2003. I currently report to Blasine Penkowski.

3.  I received a Bachelor of Science degree in Biology from Kansas State University in 1977. I received a Doctor of Veterinary Medicine degree from Kansas

State University in 1981 and a Masters in Business Administration from Northwestern University in 1987.

4.     From 1987 to 1990, prior to my employment at Abbott, I worked as a strategic consultant at Booz, Allen, and Hamilton.

5.     I have been employed at Abbott since 1990. During that time, I have been responsible for strategic planning, commercial forecasting for research and development ("R&D") projects, and decision analysis. After joining Abbott in 1990, I worked for about five years in the Diagnostics Division in a variety of strategic planning and strategic marketing roles. From approximately 1995 to 2002, I was Director of New Product Planning ("NPP") and Market Research for Abbott International ("AI"), the division of Abbott that is focused on international markets. There were about five employees who reported to me at that time, including Laura Robinson and Anil Namboodiripad. As Director of NPP and Market Research, I was responsible, along with my staff, for working with Abbott's R&D personnel to generate commercial forecasts with respect to international markets for pharmaceutical compounds. My staff and I also coordinated our efforts with our counterparts in the New Product Development ("NPD") group in the Pharmaceutical Products Division ("PPD"), who were responsible for generating commercial forecasts with respect to the United States market. The general practices used by the NPD for creating commercial forecasts for the United States were the same as were used for creating commercial forecasts for international markets.

6.     Starting in the late 1990s, while still formally Director of New Product Planning and Market Research, I was responsible for creating and leading a group

within Abbott that came to be called the Decision Support Group ("DSG"). Steve Kummerle, Elizabeth Kowaluk, and Tim Vanbiesen worked in the DSG and reported to me. Around 2002, my position formally changed to Senior Director of the Decision Support Group.

7.    During the 2000 to 2001 time period, the DSG, under my direction, helped analyze the various pharmaceutical compounds in Abbott's R&D portfolio. The DSG worked in a cross-functional manner with individuals knowledgeable about the compounds, including therapeutic venture leaders and new product development, regulatory and discovery personnel. The DSG was responsible for facilitating decision-making with respect to development strategy, "Go/No Go" decisions, regulatory approval, and manufacturing strategy for compounds. During that period, the DSG worked closely with the Portfolio Analysis Group. The Portfolio Analysis Group was responsible for providing analysis to assist management with R&D budget allocations and other strategic decisions to optimize the portfolio. The Portfolio Analysis Group was under the direction of the R&D Controller. Steven Cohen was the R&D Controller until early 2001, at which point that position was filled by Tom Lyons. I served on a Portfolio Advisory Committee which coordinated with the Portfolio Analysis Group. Personnel in the Portfolio Analysis Group with whom I worked closely at that time included Steven Cohen, Jenny Dart and Chris Turner.

Abbott's Commercial Forecasts

8.    The NPP and NPD personnel were responsible for creating commercial forecasts for each program, or for the separate projects within a compound development program. ("Program" refers to the overall research and development of a

compound.  "Project" refers to the research and development of a compound for a specific indication or market.)  The commercial forecasts included projections regarding the sales the compound would generate if successfully launched.  Projected development timelines and R&D expenses for each project were developed by therapeutic venture personnel.  The nominal commercial forecasts were based on an assumption of success through each phase of development and regulatory approval. The forecasts also were based on a set of assumptions regarding the profile of the project, including characteristics such as efficacy and side effects.  Around the beginning of 2001, Abbott began developing "Low" and "Upside" commercial forecasts, in addition to "Base" case forecasts.  The Low and Upside forecasts were based on less attractive and more attractive product profile assumptions, respectively, as compared to the Base forecasts.

9.    The DSG facilitated the development of estimated technical success probabilities for each project, with input from the development teams and regulatory personnel.  The technical success probability for a particular phase of development reflects the project's estimated probability of successfully completing that phase.  The overall estimated project technical success probability -- which represents the estimated probability of passing through all stages of development and receiving regulatory approval -- is calculated by multiplying the technical success probabilities for each stage of development.  The DSG applied the technical success probabilities to the commercial forecasts and development expense projections to calculate risk-adjusted "expected" costs and sales.  DSG also applied a 12.5% discount rate to calculate the

expected net present value of projects for purposes of comparison with other projects and other decision analysis purposes.

<u>Commercial Forecasts Prepared by Abbott Near the Date of the Agreement with Hancock</u>

10.    I understand that John Hancock's damages expert Alan Friedman states that the commercial forecasts prepared by Abbott around the date of the execution of the Research Funding Agreement, which I understand to be March 13, 2001, reflect the value that the compounds would have had "but for" the existence of adverse information that allegedly was known to Abbott but not disclosed to John Hancock. In fact, however, those forecasts reflected all information known to Abbott at or near the date the forecasts were prepared, including any adverse information about the compounds that was known to Abbott.

11.    Under Abbott's standard procedures, commercial forecasts are updated prior to portfolio reviews, budget decisions, project milestones, and for other management reviews. When Abbott updates its commercial forecasts, it incorporates all information known to Abbott at that time. Beginning in early 2001, Abbott undertook a review of its entire portfolio and updated its commercial forecasts in preparation for that review. As Director of NPP and leader of the DSG, I participated with my staff and the Portfolio Analysis Group personnel in updating forecasts for that meeting. Attached hereto as D's Exhibit 591 is a true and correct copy of a memorandum, dated January 25, 2001, from Jenny Dart to attendees of a 2001 APU Prioritization Meeting, enclosing "the analysis and project forecasts that form the basis for the 2001 APU Prioritization Meeting, scheduled for January 29, 2001." "APU" stands for April Update, which is a process that Abbott regularly follows for updating

its Annual Plan (*i.e.*, its budget) in April.  (Abbott also updates its Annual Plan

annually in August of each year, which is referred to as the August Update or

"AGU".)  I received this memorandum from Jenny Dart and attended the 2001 APU

Prioritization Meeting.  As noted in the memorandum, Abbott began the process of

gathering commercial forecast data in October 2000 and, with the facilitation of the

DSG, "conducted several working sessions with the project teams to ensure a

consistent, structured approach towards the gathering of the portfolio data."  Consistent

with Abbott's standard practice, the analyses and forecasts contained in the presentation

reflect all information known to Abbott as of January 25, 2001.

    12.    I understand that John Hancock has alleged that Abbott misrepresented

the status and prospects of ABT-773, ABT-594, and ABT-518.  As reflected in the

presentation enclosed with Ms. Dart's memorandum, around the time of the agreement

with Hancock, Abbott considered these compounds among the most valuable of the

dozens of compounds in its entire portfolio.  For example, as reflected on page

ABBT0012453, in terms of expected value, Abbott ranked the ABT-773 tablet project

(the primary ABT-773 project) and the ABT-594 neuropathic ("neuro") pain project

(the primary ABT-594 project) fourth and fifth, respectively, and in terms of short

term revenue, Abbott ranked those projects second and sixth, respectively.  As

reflected on page ABBT0012466, in terms of long term profit, the ABT-594 neuro pain

project ranked first, the ABT-773 tablet project ranked fifth, and ABT-518 ranked

thirteenth.

    13.    As reflected at pages ABBT0012456-59 of the presentation enclosed

with Ms. Dart's memorandum, as of January 25, 2001, which was shortly before what

I understand to be the March 13, 2001 execution date of the agreement with Hancock, Abbott estimated the technical probability of success of the ABT-773 tablet project at 72 percent, the ABT-594 neuro pain project at 32 percent, and ABT-518 at 14 percent.

14.    Because the portfolio prioritization and budget process continued throughout the spring and summer of 2001, the DSG and Portfolio Analysis Group continued to revise and update the commercial forecasts, as appropriate, in light of any new information or analysis. Attached hereto as Exhibit 800 is a true and correct copy of an Abbott document entitled "Summary of Success Probabilities by Project and Franchise Portfolio Analysis (March 2001)". As reflected in the heading of the table, the document had been updated to reflect "Success Probabilities [as of] 4/6/01". The names "Liz," "Tim," and "Steve" listed in the upper left hand corner of the document are a reference to Elizabeth Kowaluk, Tim Vanbiesen, and Steve Kummerle, who prepared these technical probabilities of success at my direction as part of the ongoing portfolio analysis. The document reflects that, as of April 6, 2001, Abbott's estimated technical probabilities of success for the ABT-773 tablet project and the ABT-594 neuro pain project were identical to the probabilities estimated in January 25, 2001 and the technical probability of success for ABT-518 was substantially the same as in January (13 percent, compared to 14 percent).

15.    Attached hereto as D's Exhibit 801 is a true and correct copy of a presentation titled "Portfolio Analysis of 2001 Abbott Global Pharmaceutical Development Assets" that the Portfolio Analysis Group, with support from me and other DSG personnel, prepared for an April 20, 2001 portfolio prioritization meeting. The presentation reflects the commercial forecasts for compounds in the Abbott

portfolio, including ABT-518, ABT-594, and ABT-773, based on information known to Abbott as of April 2001, and incorporates the estimated technical probabilities of success from the April 6, 2001 document described above.

Purpose and Limitations of Commercial Forecasts

16.    The commercial forecasts, both nominal and risk-adjusted, are a tool used to facilitate comparisons between different compounds for portfolio analysis, decision analysis and budgeting purposes. The nominal commercial forecasts provide a prediction of sales and profits assuming that the compound is successful. Because the development of new drugs is risky and uncertain, however, the most likely outcome for many compounds is that they will fail to obtain regulatory approval and, consequently, will generate no sales or profits. For example, although ABT-518 and ABT-594 were among Abbott's more promising compounds, Abbott estimated there was an 86 percent and 68 percent likelihood, respectively, that they would not pass through each phase of development and receive regulatory approval and, therefore, would generate no sales or profits. As of March 2001, Abbott estimated, based on the information available to it at that time, that the ABT-773 tablet project had a 28 percent probability of not achieving regulatory approval. That estimate, however, was necessarily based on the information known to Abbott at that time. Information that became available to Abbott after March 2001, such as the more stringent regulatory standards announced by the FDA regarding a compound in the same class and results of subsequent clinical trials, caused Abbott to lower the estimated technical probability of success and forecasted sales of that product, and eventually terminate internal development of the compound. Even if a compound is approved and marketed, the actual sales will vary substantially

from the nominal forecasted sales if any of the assumptions underlying the forecast are rendered obsolete by subsequent events and information.

17.    The risk-adjusted expected commercial forecasts are not intended to predict the actual sales of any given compound or group of compounds.  In fact, the actual sales will almost never equal or approximate the risk-adjusted expected sales. For example, if the compound is terminated and not out-licensed, as is the case with many developmental compounds, the actual sales will be zero.  Similarly, if the compound launches, its sales will approximate the nominal forecasts (assuming the nominal forecasts were accurate at the time of creation and not rendered obsolete by subsequent information).  The risk-adjusted sales projections simply constitute the weighted average of nominal sales, if launched and zero sales, if terminated.  The weighting factor is the probability of launch.

18.    Although the commercial forecasts are reasonable, for decision analysis purposes, at the time of creation, they are necessarily limited to the information available to Abbott at the time.  If new information becomes available after the date the forecasts are created, such as new data from clinical trials, changes in the regulatory climate, or clinical data regarding competitors' compounds, it may require an adjustment in the commercial forecast.  For instance, if the sales projections are based on an assumption that the compound will be marketed for a particular indication and subsequent clinical trials show that the compound cannot be successfully marketed for that indication, the risk-adjusted sales (and the actual sales, if the compound is brought to market) will be lower than the original projections.  Similarly, if the technical probability of success is based on currently available clinical data regarding the

expected safety and efficacy profile of a compound, and new clinical data becomes available that indicates that the compound has a less favorable safety and efficacy profile, the technical probability of success will decrease. For example, as noted above, as of January 25, 2001 and April 6, 2001, Abbott projected the technical probability of success of the ABT-594 neuro pain project at 32 percent. This estimate was based on all the information that Abbott knew about the compound at that time. After the results of the ABT-594 trial were unblinded in mid-April and subsequently analyzed, Abbott gained new, negative information regarding the compound, which caused it to revise the technical probability of success to 23 percent and to greatly decrease the sales projections.

19.     As noted above, the commercial forecasts, including expected net present value, of projects are developed for decision analysis, portfolio analysis, and budget prioritization purposes. To the best of my knowledge and belief, the Abbott corporate finance department has never been provided with information regarding the expected value of compounds or projected revenue from compounds for income statement purposes. Also, to the best of my knowledge and belief, Abbott has never recorded developmental compounds as assets on its books and has never recorded projected revenues from developmental compounds as income.

Nominal and Expected Spending

20.     As noted above, the commercial forecasts include projected R&D expenditures on each project, assuming it passes each phase of development and achieves regulatory approval. Those non-risk adjusted cost projections are sometimes referred to as "nominal" spending projections. For decision-analysis purposes, the

-10-

DSG and Portfolio Analysis Group also generated estimates of risk-adjusted spending, which are sometimes referred to as "expected" spending. To calculate "expected" spending, post-milestone spending is discounted by the probability that the compound will pass that milestone. If there is no intervening milestone in a given calendar year, the "nominal" and "expected" spending for that year will be the same.

21.    Expected spending is calculated by Abbott for decision analysis and portfolio analysis purposes. It does not represent Abbott's projected costs or budget for a compound. When calculated across Abbott's entire portfolio, expected spending provides an approximation of total portfolio spending in future years. But for a particular compound or group of compounds, it does not represent what Abbott actually expects to spend. In fact, Abbott never expects its actual spending on a compound to match the risk-adjusted expected spending. Abbott expects that its actual post-milestone spending will approximate the nominal spending projection if the compound passes the milestone or approximate zero if the compound does not pass the milestone. This concludes my testimony.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on _Feb 17_, 2008 at _Abbottsville, IL_

_Keith Hendricks_

-11-

591



Jennifer Dart
01/25/2001 02:04 PM

To:      Prioritization Meeting Attendees
cc:      Global New Product Development
Subject: APU Prioriziation Meeting

Enclosed please find the analyses and project forecasts that form the basis for the 2001 APU Prioritization Meeting, scheduled for Monday, January 29th.

First, I'd like to thank each of the project teams for their contributions in the data gathering process (names of all project team members can be found under the each of the franchise summary tabs). We kicked off the data gathering process last October and, with the facilitation support of the Decision Support Group, conducted several working sessions for each of the project teams to ensure a consistent, structured approach towards the gathering of the portfolio data.

Much of the prioritization exercise will look a lot like what we did last July for the 2001 Plan. The Venn Diagram is still the primary analysis tool used to identify the most attractive R&D projects. There are several new schedules as well. I will walk you through these schedules at the Prioritization Meeting, but please feel free to call me (x78722) ahead of time if you have questions.


Jenny


**HIGHLY
CONFIDENTIAL**

ABBT 0012433

SUMMARY

**HIGHLY
CONFIDENTIAL**

ABBT 0012434

# Table of Contents

| | Page |
|---|---|
| 2001 Budget Calculation | 1 |
| Value Measure Calculations | 2 |
| Prioritization Meeting "Roadmap" | 3 |
| Projects Considered for Funding | 4 |
| July '00 Analysis vs January '01 Analysis - Venn Diagram Results Comparison | 7 |
| Venn Diagram:  EV, ST Rev, LT Profit | 8 |
| Flying Bar Chart:  Project EV | 13 |
| Top 10 Projects by Value Measure | 18 |
| Top 10 Value Measure Summary | 19 |
| Sort by Expected Value | 21 |
| Sort by Short Term Revenue | 26 |
| Sort by Long Term Profit | 31 |
| Sort by Productivity Index | 36 |
| Portfolio Quartile Summary | 41 |
| Portfolio Budget Sensitivity Summary | 46 |
| Most Productive Portfolio Investment Curve & Listing | 52 |
| Venn Diagram:  PI, ST Rev, LT Profit | 57 |

**HIGHLY
CONFIDENTIAL**

ABBT 0012435

# 2001 Budget Calculation

| | July 2000 Funding Assumptions | January 2001 Funding Assumptions | Variance $ | % |
|---|---|---|---|---|
| Total R&D Budget | 630 | 572 | (58) | -9% |
| Less: Discovery | (200) | (192) | 8 | -4% |
| Less: Other | (60) | (96) | (36) | 60% |
| 2001 Development Budget | 370 | 284 | (86) | -23% |
| Plus: Incremental Blue Plan Funding | 50 | 100 | 50 | 100% |
| 2001 Development Budget + Blue Plan | 420 | 384 | (36) | -9% |

1

HIGHLY CONFIDENTIAL

ABBT 0012436

# Value Measure Calculations

| | | |
|---|---|---|
| Expected Value (EV) | NPV adjusted for Risk<br>(Incorporates technical and commercial risk including all three forecasts: Base, Upside, Downside) | |
| Short Term Revenue Contribution | 2003 – 2006 Base Case Sales | |
| Long Term Profit Contribution | 2007 - 2011 Base Case Division Margin | |
| Productivity Index (PI) | EV / NPV R&D<br>(Primarily used for valuing Mktd Product projects due to smaller R&D investment requirements) | |

2

HIGHLY
CONFIDENTIAL

ABBT 0012437

# January 2001 Prioritization Meeting "Roadmap"

| Franchise | Program Name | 2001 Plan | Current Funding Requests | Projects Meeting All Three Value Measures | Phase IV Projects | Projects Meeting 2 of 3 Value Measures | Balance Across Franchise & Phase | Blue Plan: First $25MM | Blue Plan: Next $25MM | Blue Plan: Next $50MM | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuroscience | Depakote | 24.1 | 36.3 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | Gabitril | 8.9 | 20.4 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | ABT-594 | 1.2 | 3.0 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | ABT-963 | 0.7 | 7.0 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | ABT-089 | 0.6 | 12.1 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | ABS-103/NPS-1776 | 4.0 | 4.0 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | Hydrocodone | | 4.0 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | **Subtotal – Neuroscience** | **39.5** | **82.8** | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| Anti-Infective | Clarithromycin | 14.9 | 25.7 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | Omnicef | 4.9 | 15.2 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | ABT-773 (Ketolide) | 88.0 | 99.5 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | ABT-773 (Ketolide) Task | | 7.0 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | ABT-492 (Quinolone) | 24.5 | 59.8 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | ABT-677 (Neuraminidase) | | 37.2 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | **Subtotal – Anti-Infective** | **132.3** | **244.4** | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| Urology/Cardiology | ABT-980 (BPH) | 2.3 | 2.3 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | Fenofibrate | 1.4 | 11.8 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | Bimodomol | | 10.3 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | ABT-598 (KCO) | 5.0 | 4.5 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | **Subtotal – Urology/Cardiology** | **8.7** | **26.6** | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| HIV/Transplant | Ritonavir | 4.0 | 7.7 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | Kaletra | 51.0 | 69.6 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | Gengraf | 2.5 | 2.8 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | **Subtotal – HIV/Transplant** | **57.5** | **80.1** | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| Oncology | ABT-827 (Endothelin) | 38.8 | 58.0 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | ABT-518 (MMPI) | 7.4 | 9.0 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | ABT-510 (TSP-1) | 10.0 | 12.0 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | ABT-751 (Anti-Mitotic) | 8.4 | 10.0 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | ABT-828 (K-5) | | 8.8 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | FTI | | 4.1 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | TSP-2 | | | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | YM 529 | | 15.0 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | **Subtotal – Oncology** | **64.6** | **116.9** | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| Other | New DDC Candidates | | 20.0 | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | **Affordability** | **(18.3)** | **(18.3)** | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |
| | Total | 284.3 | 552.5 | | | | | | | | |
| | | | | | | Cummulative Funding Amount | 284.3 | 284.3 | 284.3 | | |
| | | | | | | Budget Remaining | 284.3 | 284.3 | 284.3 | | |

**APU Budget Assumption  $ 284.3**

3

# Projects Considered for Funding in 2001

| Franchise | Program Name | Project Title | July '00 Prioritization Mtg Funded | July '00 Prioritization Mtg Blue Plan | 2001 Plan | Variance: Plan vs July Funded | 1/01 Prioritization Meeting Funding Requests | Variance: 1/01 Request vs Plan |
|---|---|---|---|---|---|---|---|---|
| Neuroscience | Depakote | Elderly Agitation | 14.0 | | 4.8 | (9.2) | 4.8 | ... |
| | | Impulsive Aggression | 3.0 | | 2.5 | (0.5) | 2.3 | 0.2 |
| | | Psychosis | 5.0 | | 3.4 | (1.6) | 3.4 | ... |
| | | Dose Proportionality | | | ... | ... | 2.0 | (2.0) |
| | | Pediatric Patent Extn - Psych | 3.0 | | ... | (3.0) | 0.8 | (0.8) |
| | | Acute Migraine | | | | | 0.8 | (0.8) |
| | | PolyCystic Ovary | 1.0 | | 0.2 | (0.8) | 0.4 | (0.2) |
| | | Bipolar DR-ER Switch | | | | | 1.1 | (1.1) |
| | | Depakote Status Epilepticus | | | | | 0.6 | (0.6) |
| | | ER 250 MG | | | 2.8 | 2.8 | 2.7 | 0.1 |
| | | New Formulations | 2.0 | | 0.9 | (1.1) | 2.2 | (1.3) |
| | | 250 MG Sprinkles | | | | | 1.8 | (1.8) |
| | | ER Adolescent pK Study | | | | | 1.6 | (1.6) |
| | | DR Community Use Study | | | | | 1.0 | (1.0) |
| | | DR Neuroprotective Study | | | | | 0.6 | (0.6) |
| | | ER Adult Mania | | | | | 1.3 | (1.3) |
| | | Phase IV Commitments | | | 9.5 | 9.5 | 8.9 | 0.6 |
| | **Depakote Subtotal** | | **28.0** | | **24.1** | **(3.9)** | **36.3** | **(12.2)** |
| | Gabitril | Neuropathic Pain | 1.0 | | ... | (1.0) | ... | ... |
| | ABT-594 | Neuro Pain | 35.0 | | 8.9 | (26.1) | 17.2 | (8.3) |
| | | Osteoarthritis | | | ... | ... | 3.2 | (3.2) |
| | **ABT-594 Subtotal** | | **35.0** | ... | **8.9** | **(26.1)** | **20.4** | **(11.5)** |
| | ABT-963 | Pain | 3.0 | | 1.2 | (1.8) | 3.0 | (1.8) |
| | ABT-089 | Attention Deficit Hyperactivity Disorder | 10.0 | | 0.7 | (9.3) | 7.0 | (6.3) |
| | ABS-103/NPS-1776 | ABS-103/NPS-1776 | 10.0 | 4.0 | 0.6 | (9.4) | 12.1 | (11.5) |
| | Hydrocodone | RAPID Dissolve | 5.0 | | 1.8 | (3.2) | 1.8 | ... |
| | | Controlled Release | | | 2.2 | 2.2 | 2.2 | ... |
| | **Hydrocodone Subtotal** | | **5.0** | ... | **4.0** | **(1.0)** | **4.0** | ... |
| | **Subtotal - Neuroscience** | | **92.0** | **4.0** | **39.5** | **(52.5)** | **82.8** | **(43.3)** |
| Anti-infective | Clarithromycin | CAP Stepdown | 1.0 | | 0.9 | (0.1) | 0.9 | ... |
| | | Pertussis Prophylaxis | 3.0 | | 0.2 | (2.8) | 0.2 | ... |
| | | Differentiation - Immunomodulatory | | | 0.9 | 0.9 | 0.9 | ... |
| | | Differentiation - Mucoregulatory | | | 0.4 | 0.4 | 0.4 | ... |
| | | CAP Registry Counter Resistance Threat | 1.0 | | 1.6 | 0.6 | 1.6 | (0.4) |
| | | Market Enhancements | | | | | 0.4 | (0.4) |
| | | Patent Support/ Formulation | 2.0 | | 0.2 | (1.8) | 0.2 | ... |
| | | 400mg Formulation | 1.0 | | ... | (1.0) | ... | ... |
| | | XL - France/Germany/Switzerland | 8.0 | | 6.8 | (1.2) | 6.8 | ... |
| | | MR Pediatric | 5.0 | | ... | (5.0) | 7.2 | (7.2) |
| | | MR 1000mg Formulation | 1.0 | | ... | (1.0) | 3.2 | (3.2) |

4

HIGHLY
CONFIDENTIAL

ABBT 0012439

# Projects Considered for Funding in 2001

| Franchise | Program Name | Project Title | July '00 Prioritization Mtg — Funded | Blue Plan | 2001 Plan | Variance: Plan vs July Funded | 1/01 Prioritization Meeting Funding Requests | Variance: 1/01 Request vs Plan |
|---|---|---|---|---|---|---|---|---|
| | | Clari vs Augmentin | | | 1.0 | 1.0 | 1.0 | 1.0 |
| | | MECAPP | | | 1.0 | 1.0 | 1.0 | 1.0 |
| | | Ph IV commitments | | | 1.9 | 1.9 | 1.9 | 1.9 |
| | **Clarithromycin Subtotal** | | **22.0** | **...** | **14.9** | **(7.1)** | **25.7** | **(10.8)** |
| | Omnicef | Otitis Media | 5.0 | | 4.9 | (0.1) | 5.0 | (0.1) |
| | | AECB | 5.0 | | | (5.0) | 4.4 | (4.4) |
| | | Pharyngitis | | 5.0 | | | 5.8 | (5.8) |
| | **Omnicef Subtotal** | | **10.0** | **5.0** | **4.9** | **(5.1)** | **15.2** | **(10.3)** |
| | ABT-773 (Ketolide) | Tablet (Base Program) | 88.0 | | 88.0 | | 88.0 | |
| | | I.V. Formulation | | 7.0 | | | 7.5 | (7.5) |
| | | Japan Registration | 3.0 | | | (3.0) | 4.0 | (4.0) |
| | **ABT-773 Subtotal** | | **91.0** | **7.0** | **88.0** | **(3.0)** | **99.5** | **(11.5)** |
| | ABT-773 (Ketolide) | Ketolide Task | | | | | 7.0 | (7.0) |
| | ABT-492 (Quinolone) | Tablet (Base Program) | 25.0 | | 24.5 | (0.5) | 24.5 | |
| | | Tablet - Reduced Ph III Risk | | | | | 32.4 | (32.4) |
| | | IV Formulation | | | | | 2.4 | (2.4) |
| | | Japan Registration | | | | | 0.5 | (0.5) |
| | **ABT-492 Subtotal** | | **25.0** | **...** | **24.5** | **(0.5)** | **59.8** | **(35.3)** |
| | ABT-677 (Neuraminidase) | Phase I | | | | | 37.2 | (37.2) |
| | **Subtotal - Anti-Infective** | | **148.0** | **12.0** | **132.3** | **(15.7)** | **244.4** | **(112.1)** |
| Urology/Cardiology | ABT-980 (BPH) | BPH Back-up | 45.0 | 6.0 | 2.3 | (42.7) | ... | 2.3 |
| | Fenofibrate | Diabetics | 4.0 | | | (4.0) | 1.1 | (1.1) |
| | | Statin Reformulation - RTP | | | | | 4.5 | (4.5) |
| | | Statin Reformulation - Combo | | | | | 2.1 | (2.1) |
| | | PM Women | | | | | 1.5 | (1.5) |
| | | Post MI | | | | | 1.0 | (1.0) |
| | | Phase IV Commitments | | | 1.4 | 1.4 | 1.6 | 0.2 |
| | **Fenofibrate Subtotal** | | **4.0** | **...** | **1.4** | **(2.6)** | **11.8** | **(10.4)** |
| | Bimolomol | Diabetic Neuropathy | | 10.0 | | | 10.3 | (10.3) |
| | ABT-598 (KCO) | KCO Base Program | | | 5.0 | 5.0 | 4.5 | 0.5 |
| | **Subtotal - Urology/Cardiology** | | **49.0** | **16.0** | **8.7** | **(40.3)** | **26.6** | **(17.9)** |
| HIV/Transplant | Ritonavir | M96-462 | 4.0 | | 0.9 | (3.1) | 0.9 | (1.0) |
| | | NICE | | | | | 1.0 | (1.0) |
| | | ERICA | | | 1.2 | 1.2 | 1.2 | |
| | | New Improved Formulation | | | 1.9 | 1.9 | 2.6 | (2.6) |
| | | Phase IV Commitments | | | | | 2.0 | (0.1) |
| | **Ritonavir Subtotal** | | **4.0** | **...** | **4.0** | | **7.7** | **(3.7)** |
| | Kaletra | Base Program | 32.0 | | 32.5 | 0.5 | 32.8 | (0.3) |
| | | QD Program | | | | | 3.7 | (3.7) |

5

**HIGHLY CONFIDENTIAL**

ABBT 0012440

# Projects Considered for Funding in 2001

| Franchise | Program Name | Project Title | July '00 Prioritization Mtg | | 2001 Plan | Variance: Plan vs July Funded | 1/01 Prioritization Meeting Funding Requests | Variance: 1/01 Request vs Plan |
|---|---|---|---|---|---|---|---|---|
| | | | Funded | Blue Plan | | | | |
| | | SEC Reformulation | 4.0 | | 4.1 | 0.1 | 1.0 | 3.1 |
| | | Knoll Reformulation | | | | | 2.8 | (2.8) |
| | | Expanded Access | | 2.0 | 5.3 | 5.3 | 6.9 | (1.6) |
| | | Phase IV: Switch | | 3.0 | 6.0 | 6.0 | 6.0 | |
| | | Phase IV: Sustiva add on | | 2.0 | 0.6 | 0.6 | 0.6 | |
| | | Salvage AV | | | | | 2.8 | (2.8) |
| | | RTV Enhanced PI's | | | | | 8.3 | (8.3) |
| | | Metabolic | | | 1.0 | 1.0 | 1.0 | |
| | | IBHSC | | | | | 0.7 | (0.7) |
| | | Special Populations | | | 1.5 | 1.5 | 2.2 | (0.7) |
| | **Kaletra Subtotal** | | **36.0** | **7.0** | **51.0** | **15.0** | **69.6** | **(18.6)** |
| | Gengral | EU Switch Study | 2.0 | | 1.3 | (0.7) | 0.9 | 0.4 |
| | | Liquid Bio Study | | | 0.2 | 0.2 | 0.3 | (0.1) |
| | | PREFER | 1.0 | | 1.0 | | 1.1 | (0.1) |
| | | Pediatric PK | 1.0 | | | (1.0) | 0.5 | (0.5) |
| | **Gengral Subtotal** | | **4.0** | | **2.5** | **(1.5)** | **2.8** | **(0.3)** |
| | **Subtotal - HIV/Transplant** | | **44.0** | **7.0** | **57.5** | **13.5** | **80.1** | **(22.6)** |
| Oncology | ABT-627 (Endothelin) | Prostate Cancer - 2 Clinical Trials | 22.0 | 11.0 | 38.8 | 16.8 | 42.0 | (3.2) |
| | | Early Stage Pca Patients | | | | | 11.0 | (11.0) |
| | | Combination Taxane | | | | | 1.0 | (1.0) |
| | | Combination Bisphosphonates | | | | | 1.0 | (1.0) |
| | | Non-Prostate Cancers | 1.0 | | | | 3.0 | (3.0) |
| | **ABT-627 Subtotal** | | **23.0** | **11.0** | **38.8** | **15.8** | **58.0** | **(19.2)** |
| | ABT-518 (MMP) | Solid Tumor Cancer | 7.0 | | 7.4 | 0.4 | 9.0 | (1.6) |
| | ABT-510 (TSP-1) | Solid Tumor Cancer | 8.0 | | 10.0 | 2.0 | 12.0 | (2.0) |
| | ABT-751 (Anti-Mitotic) | Solid Tumor Cancer | 13.0 | | 8.4 | (4.6) | 10.0 | (1.6) |
| | ABT-828 (K-5) | K-5 | | 5.0 | | | 8.8 | (8.8) |
| | FTI | FTI | | 5.0 | | | 4.1 | (4.1) |
| | TSP-2 | TSP-2 | | | | | | |
| | YM 529 | YM 529 | | | | | 15.0 | (15.0) |
| | **Subtotal - Oncology** | | **51.0** | **11.0** | **64.6** | **13.6** | **116.9** | **(52.3)** |
| Other | DDC 1 | | 5.0 | | | (5.0) | 5.0 | (5.0) |
| | DDC 2 | | 5.0 | | | (5.0) | 5.0 | (5.0) |
| | DDC 3 | | | | | | 5.0 | (5.0) |
| | DDC 4 | | | | | | 5.0 | (5.0) |
| | **Subtotal - Other** | | **10.0** | **10.0** | | **(10.0)** | **20.0** | **(20.0)** |
| | **Affordability** | | **(24.0)** | | **(18.3)** | **5.7** | **(18.3)** | |
| | **TOTAL** | | **370.0** | **60.0** | **284.3** | **(85.7)** | **552.5** | **(268.2)** |

6

HIGHLY
CONFIDENTIAL    ABBT 0012441

## July '00 Analysis vs January '01 Analysis
## Venn Diagram Results: Projects Making All 3 Value Measures

| | July 2000 (Development Budget Assumption = $370MM) | | | January 2001 (Development Budget Assumptions = $285MM) | | |
|---|---|---|---|---|---|---|
| | Program | Project | 2001 R&D Cost | Program | Project | 2001 R&D Cost |
| **Neuro** | ABT-594 | Neuro & Osteo | 40.3 | ABT-594 | Neuro Pain | 17.2 |
| | ABS/NPS | Depakote Follow On | 7.1 | ABT-594 | Chronic Persistant Pain | 3.2 |
| **Anti-Infective** | ABT-773 | Tablet | 89.5 | ABT-773 | Tablet | 87.0 |
| | ABT-773 | Pediatric Formulation | 16.3 | | | |
| **Uro/Cardio** | ABT-980 | BPH | 66.6 | | | |
| **HIV** | Kaletra | Core Program | 36.0 | Kaletra | Core Program | 32.8 |
| **Oncology** | ABT-627 | Prostate Cancer | 20.0 | ABT-627 | Prostate Cancer | 42.0 |
| | ABT-627 | Breast Cancer | 1.4 | ABT-510 | TSP-1 | 12.0 |
| | | | | YM 529 | Bisphosphonate Analog | 15.0 |
| **Total R&D Cost** | | | 277.2 | | | 209.2 |

\* Note: Venn diagrams included the following value measures: *Expected Value, Short Term Revenue, Long Term Profit*

7

HIGHLY CONFIDENTIAL    ABBT 0012442



# Portfolio Summary Including Expected Value, ST Revenue, LT Profit

All Proj Portfolio

Key

**2001 Dev Cost**

*Confidential*

**Expected Value Region T**
16

Region TR
34

**Long Term Division Margin Region R**
22

Region TLR
209

Region LR
0

Region TL
26

**Short Term Revenue Region L**
46

Region None
191

8

MaxFolio Output    24-Jan-2001

**HIGHLY CONFIDENTIAL**

ABBT 0012443

**All Proj Portfolio**

# Portfolio Summary Including Expected Value, ST Revenue, LT Profit Listing (I)

| Region T: Top L: Left R: Right | Franchise | Program | Project | Expected Value ($ millions) | Short Term Revenue ($ millions) | Long Term Division Margin ($ millions) | Next Year Cost ($ millions) |
|---|---|---|---|---|---|---|---|
| TLR | Onc | ABT-510 (TSP-1) | Solid Tumor Cancer | 234.9 | 72.0 | 1300.9 | 12.0 |
| TLR | Neuro | ABT-594 | Chronic Persistent Pain | 80.1 | 119.6 | 713.8 | 3.2 |
| TLR | Neuro | ABT-594 | Neuro Pain | 360.7 | 433.9 | 2127.1 | 17.2 |
| TLR | Onc | ABT-627 (Endothelin) | Prostate Cancer 2 Clinical Trials | 576.6 | 274.5 | 1294.6 | 42.0 |
| TLR | Anti-Infect | ABT-773 (Ketolide) | Tablet | 521.5 | 900.9 | 1471.2 | 87.0 |
| TLR | HIV/Trans | Kaletra | Core Program: HIV;BID;ORAL | 2461.0 | 2302.7 | 2104.8 | 32.8 |
| TLR | Onc | YM 529 | Bisphosphonate Analog | 161.5 | 468.2 | 1628.8 | 15.0 |
| TR | Neuro | ABS-103/NPS-1776 | Epilepsy, Migraine, Bipolar | 586.2 | 0.0 | 2084.8 | 12.1 |
| TR | Onc | ABT-751 (Anti-Mitotic) | Solid Tumor Cancer | 119.4 | 46.6 | 771.6 | 10.0 |
| TR | Onc | ABT-828 (K5) | Solid Tumor Cancer | 90.5 | 0.0 | 806.9 | 8.8 |
| TR | Neuro | ABT-963 (COX-II) | Pain and Osteo | 233.9 | 63.5 | 1086.8 | 3.0 |
| TL | Anti-Infect | Clarithromycin | Clari Market Enhancement | 104.2 | 171.5 | 250.6 | 0.4 |
| TL | Neuro | Depakote | Depakote ER Adult Mania | 124.4 | 288.0 | 253.9 | 1.3 |
| TL | Neuro | Depakote | New Formulations | 142.1 | 130.0 | 200.1 | 2.2 |
| TL | Uro/Cardio | Fenofibrate | Feno Statin Reformulation RTP | 85.8 | 718.0 | 148.8 | 4.5 |
| TL | Uro/Cardio | Fenofibrate | PM Women | 129.5 | 460.0 | 328.0 | 1.5 |
| TL | HIV/Trans | Kaletra | Expanded Access | 107.9 | 88.4 | 34.0 | 6.9 |
| TL | HIV/Trans | Kaletra | Knoll Reformulation | 81.7 | 85.0 | 224.8 | 2.8 |
| TL | HIV/Trans | Kaletra | Phase IV Switch | 78.4 | 72.0 | 21.7 | 6.0 |
| T | Onc | ABT-627 (Endothelin) | Combination Bisphosphonates | 93.9 | 27.2 | 234.6 | 1.0 |
| T | Onc | ABT-627 (Endothelin) | Early Stage Pca Patients | 193.5 | 12.3 | 531.2 | 11.0 |
| T | Onc | ABT-627 (Endothelin) | Non Prostate Cancer | 98.7 | 24.7 | 342.2 | 3.0 |
| T | Neuro | Depakote | Peds ER Patent Extn - Psychiatry | 129.8 | 0.0 | 345.0 | 0.8 |
| T | Onc | TSP-2 | Solid Tumor Cancer | 158.9 | 0.0 | 563.5 | 0.0 |
| R | Onc | ABT-518 (MMPI) | Solid Tumor Cancer | 48.3 | 21.6 | 707.6 | 9.0 |
| R | Uro/Cardio | ABT-822 (Bimoclomol) | Diabetic Neuropathy | 40.0 | 68.0 | 988.5 | 13.4 |
| L | Anti-Infect | ABT-492 (Quinolone) | Tablet | 33.9 | 83.9 | 648.3 | 23.5 |

MaxFolio Output    24-Jan-2001    9

*Confidential*

HIGHLY CONFIDENTIAL

ABBT 0012444



# Portfolio Summary Including Expected Value, ST Revenue, LT Profit Listing (II)



**All Proj Portfolio**

| Region T: Top L: Left R: Right | Franchise | Program | Project | Expected Value ($ millions) | Short Term Revenue ($ millions) | Long Term Division Margin ($ millions) | Next Year Cost ($ millions) |
|---|---|---|---|---|---|---|---|
| L | Anti-Infect | ABT-773 (Ketolide) | I.V. Formulation | 77.2 | 78.5 | 393.5 | 7.5 |
| L | Anti-Infect | Clarithromycin | Clari vs. Augmentin DRSP CAP | 25.8 | 96.7 | 71.2 | 1.0 |
| L | Anti-Infect | Clarithromycin | Differentiation-Mucoregulatory | 31.9 | 83.2 | 47.5 | 0.6 |
| L | Neuro | Depakote | Dose Proportionality | 70.2 | 85.0 | 38.6 | 2.0 |
| L | Neuro | Depakote | Impulsive Aggression | 50.2 | 103.0 | 40.7 | 2.3 |
| L | Neuro | Depakote | Psychosis | 29.4 | 81.0 | 33.8 | 3.4 |
| L | Uro/Cardio | Fenofibrate | Diabetic | 63.7 | 230.0 | 164.0 | 1.1 |
| L | Uro/Cardio | Fenofibrate | Feno Statin Reformulation Combo | 63.4 | 186.0 | 374.8 | 2.1 |
| L | HIV/Trans | Gengraf | EU Switch Study | 25.6 | 136.5 | 0.0 | 0.9 |
| L | Neuro | Hydrocodone | RAPID Dissolve | 23.2 | 121.0 | 87.0 | 1.8 |
| None | Neuro | ABT-089 (ADHD) | Attention Defect Hyperactivity Disorder | 24.1 | 0.0 | 385.8 | 7.0 |
| None | Anti-Infect | ABT-492 (Quinolone) | IV Formulation | 33.5 | 19.3 | 308.7 | 2.4 |
| None | Anti-Infect | ABT-492 (Quinolone) | Japan Registration | 20.4 | 0.0 | 137.4 | 0.5 |
| None | Anti-Infect | ABT-492 (Quinolone) | Reduced Ph III Risk | 37.4 | 70.4 | 581.1 | 32.4 |
| None | Uro/Cardio | ABT-598 (KCO) | KCO Base Program | 47.7 | 0.0 | 83.4 | 4.5 |
| None | Onc | ABT-627 (Endothelin) | Combination taxane | 46.3 | 7.7 | 95.9 | 1.0 |
| None | Anti-Infect | ABT-677 (Neuraminidase) | Neuraminidase | -211.4 | 0.0 | -133.5 | 37.2 |
| None | Anti-Infect | ABT-773 (Ketolide) | Japan Registration | 12.1 | 46.0 | 206.8 | 4.0 |
| None | Anti-Infect | Clarithromycin | CAP Registry Counter Resistance Threa | 23.7 | 65.0 | 32.2 | 2.0 |
| None | Anti-Infect | Clarithromycin | Clari CAP Stepdown | 11.2 | 31.0 | 13.7 | 0.9 |
| None | Anti-Infect | Clarithromycin | Clari Phase IV Commitments | -0.5 | 0.0 | 0.0 | 0.5 |
| None | Anti-Infect | Clarithromycin | Differentiation-Immunomodulatory Studie | 19.2 | 66.2 | 23.2 | 1.6 |
| None | Anti-Infect | Clarithromycin | MECAPP | 17.6 | 50.6 | 33.1 | 1.0 |
| None | Anti-Infect | Clarithromycin | MR 1000mg Formulation | 1.2 | 18.3 | 14.0 | 3.2 |
| None | Anti-Infect | Clarithromycin | MR Pediatric | 6.9 | 47.0 | 73.9 | 7.2 |
| None | Anti-Infect | Clarithromycin | Pertussis Prophylaxis | 0.7 | 3.1 | 1.3 | 0.3 |
| None | Anti-Infect | Clarithromycin | XL-FR/GER/SWITZ | 21.7 | 57.3 | 70.8 | 6.8 |

*Confidential*

HIGHLY CONFIDENTIAL

ABBT 0012445

# Portfolio Summary Including Expected Value, ST Revenue, LT Profit Listing (III)

**All Proj Portfolio**

| Region T: Top L: Left R: Right | Franchise | Program | Project | Expected Value ($ millions) | Short Term Revenue ($ millions) | Long Term Division Margin ($ millions) | Next Year Cost ($ millions) |
|---|---|---|---|---|---|---|---|
| None | Neuro | Depakote | 250mg Sprinkles | 14.6 | 16.0 | 13.8 | 1.8 |
| None | Neuro | Depakote | Base Program | -8.9 | 0.0 | 0.0 | 8.9 |
| None | Neuro | Depakote | Depacon IV Acute Migraine | 20.2 | 24.0 | 28.3 | 0.8 |
| None | Neuro | Depakote | Depacon Status Epilepticus | 10.2 | 22.0 | 28.3 | 0.6 |
| None | Neuro | Depakote | Depakote DR Community Use Study in | 23.9 | 39.0 | 19.3 | 1.0 |
| None | Neuro | Depakote | Depakote DR Neuroprotective Study | 22.7 | 23.0 | 16.6 | 0.6 |
| None | Neuro | Depakote | Depakote ER Adolescent pK Study | 54.3 | 24.0 | 21.4 | 1.6 |
| None | Neuro | Depakote | DR-ER Switch - Bipolar | 48.0 | 64.0 | 42.1 | 1.1 |
| None | Neuro | Depakote | Elderly Agitation | 25.0 | 43.0 | 28.3 | 4.8 |
| None | Neuro | Depakote | ER 250mg | 43.1 | 62.0 | 50.4 | 2.7 |
| None | Neuro | Depakote | Poly Cystic Ovary | 36.1 | 46.0 | 30.4 | 0.4 |
| None | Uro/Cardio | Fenofibrate | Feno Base Program | -9.4 | 0.0 | -6.0 | 1.6 |
| None | Uro/Cardio | Fenofibrate | Feno Post MI | -52.7 | 4.7 | -49.2 | 1.0 |
| None | Onc | FTI | Solid Tumor Cancer | 1.7 | 0.0 | 338.2 | 4.1 |
| None | HIV/Trans | Gengraf | Liquid Bio Study | 8.1 | 20.0 | 0.4 | 0.3 |
| None | HIV/Trans | Gengraf | Pediatric PK | 4.5 | 9.9 | 0.0 | 0.5 |
| None | HIV/Trans | Gengraf | PREFER | 4.0 | 7.1 | 0.0 | 1.1 |
| None | Neuro | Hydrocodone | Controlled Release | 12.9 | 19.3 | 155.1 | 2.2 |
| None | HIV/Trans | Kaletra | IBHSC | 27.5 | 41.0 | 10.6 | 2.2 |
| None | HIV/Trans | Kaletra | Metabolic | 57.4 | 67.0 | 42.8 | 1.0 |
| None | HIV/Trans | Kaletra | Phase IV Sustiva Add on | 62.2 | 45.5 | 34.6 | 0.6 |
| None | HIV/Trans | Kaletra | QD Program | 41.9 | 62.0 | 25.1 | 3.7 |
| None | HIV/Trans | Kaletra | RTV Enhanced PI | 70.1 | 59.5 | 80.9 | 8.3 |
| None | HIV/Trans | Kaletra | Salvage AV | 8.8 | 41.0 | 15.7 | 2.8 |
| None | HIV/Trans | Kaletra | SEC Reformulation | 25.8 | 0.0 | 36.0 | 1.0 |
| None | HIV/Trans | Kaletra | Special Patient Populations | 30.9 | 27.6 | 27.3 | 1.5 |
| None | Anti-Infect | Omnicef | AECB | -0.9 | 26.0 | 16.2 | 4.4 |

MaxFolio Output   24-Jan-2001

11

*Confidential*

HIGHLY CONFIDENTIAL

ABBT 0012446

# Portfolio Summary Including Expected Value, ST Revenue, LT Profit Listing (IV)

| Region T: Top L: Left R: Right | Franchise | Program | Project | Expected Value ($ millions) | Short Term Revenue ($ millions) | Long Term Division Margin ($ millions) | Next Year Cost ($ millions) |
|---|---|---|---|---|---|---|---|
| None | Anti-Infect | Omnicef | Otitis Media | 6.0 | 63.0 | 39.2 | 5.0 |
| None | Anti-Infect | Omnicef | Pharyngitis | -4.4 | 17.0 | 10.8 | 5.8 |
| None | HIV/Trans | Ritonovir | ERICA | 4.1 | 12.7 | 5.6 | 1.2 |
| None | HIV/Trans | Ritonovir | M96-462 | 13.9 | 17.3 | 3.9 | 0.9 |
| None | HIV/Trans | Ritonovir | New Improved Formulation | 13.4 | 24.8 | 19.1 | 2.6 |
| None | HIV/Trans | Ritonovir | NICE | 3.3 | 4.0 | 0.0 | 1.0 |
| None | HIV/Trans | Ritonovir | Ritonovir Phase IV Commitments | -6.9 | 0.0 | 0.0 | 2.0 |

**All Proj Portfolio**

MaxFolio Output    24-Jan-2001

12

*Confidential*

HIGHLY
CONFIDENTIAL

ABBT 0012447



# Project EV (80% Confidence Interval) (I)

All Proj Portfolio

Kaletra Core Program
ABS/NPS Epil, Mig, Bip
ABT-627 Pca
ABT-773 Tablet
ABT-594 Neuro
ABT-510 Sol Tum Ca
ABT-963 Pain OA
ABT-627 Early Pca
YM 529 Sol Tum Ca
TSP-2 Sol Tum Ca
Depakote New Form
Depakote Peds Patent Ext
Feno PM Women
Depakote Dep ER Adult Mania
ABT-751 Sol Tum Ca
Kaletra Expand Access
Clari Market Enhancement
ABT-627 Non Prostate Cancer

10%, Expected, 90% Values

EV    10%    90%

-500    0    500    1000    1500    2000    2500    3000

13

*Confidential*

MaxFolio Output    24-Jan-2001

**HIGHLY CONFIDENTIAL**

ABBT 0012448



Project EV (80% Confidence Interval) (II)

All Proj Portfolio

HIGHLY
CONFIDENTIAL

ABBT 0012449



All Proj Portfolio

Project EV (80% Confidence Interval) (III)

HIGHLY
CONFIDENTIAL

ABBT 0012450



HIGHLY
CONFIDENTIAL

ABBT 0012451



Project EV (80% Confidence Interval) (V)

All Proj Portfolio

HIGHLY
CONFIDENTIAL

ABBT 0012452

# Top 10 Projects for Each Value Measure

| Rank | Expected Value Program | Project | 2001 R&D Cost | Short Term Revenue Program | Project | 2001 R&D Cost | Long Term Profit Program | Project | 2001 R&D Cost | Productivity Index Program | Project | 2001 R&D Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Kaletra | Core Program | 32.8 | Kaletra | Core Program | 32.8 | | | | Clari | Market Enhancements | 0.4 |
| 2 | | | | | | | Kaletra | Core Program | 32.8 | Depakote | Polycystic Ovary | 0.4 |
| 3 | | | | Tricor | Statin Reformulation RTP | 4.5 | | | | | | 32.8 |
| 4 | | | | | | | | | | Kaletra | Core Program | 32.8 |
| 5 | | | | | | | | | | Clari | Clari vs Augmentin | 1.0 |
| 6 | | | | Depakote | ER Adult Mania | | | | | Kaletra | Sustive Add On | 0.6 |
| 7 | | | | | | 1.3 | | | | Depakote | Dose Proportionality | 2.0 |
| 8 | ABT-627 | Early Stage Prostate Cancer | 11.0 | Tricor | Diabetic | 1.1 | ABT-822 | Bimoclomol Neuropathy | 13.4 | Clari | Diff: Mucoregulatoroy | 0.6 |
| 9 | | | | Tricor | Statin Reformulation Combo | 2.1 | ABT-828 | K5 - Cancer | 8.8 | Depakote | ER Adolescent pK | 1.6 |
| # | Depakote | New Formulations | 2.2 | | | | | | | Depakote | Impulsive Aggression | 2.3 |
| | | | 234.3 | | | 204.5 | | | 243.3 | | | 43.2 |

Color Key:
- Project Included in All 4 Value Measures
- Project Included in 3 of 4 Value Measures
- Project Included in 2 of 4 Value Measures
- Project Included in 1 Value Measure

18

HIGHLY CONFIDENTIAL

ABBT 0012453

# Top 10 Value Measure Summary – Sorted by Expected Value (U)

**All Proj Portfolio**



| Franchise | Program | Project | Probability of Success | Expected Value Rank | Short Term Revenue Rank | Long Term Division Margin Rank | Productivity Index Rank | Next Year Cost ($ millions) | Cum. Next Year Cost ($ millions) |
|---|---|---|---|---|---|---|---|---|---|
| HIV/Trans | Kaletra | Core Program: HIV BID;ORAL | 95% | 1 | 1 | 2 | 4 | 32.8 | 32.8 |
| Neuro | ABS-103/NPS-1776 | Epilepsy, Migraine, Bipolar | 36% | 2 | 75 | 3 | 53 | 12.1 | 44.9 |
| Onc | ABT-627 (Endothelin) | Prostate Cancer 2 Clinical Trials | 75% | 3 | 8 | 7 | 47 | 42.0 | 86.9 |
| Anti-Infect | ABT-773 (Ketolide) | Tablet | 72% | 4 | 2 | 5 | 64 | 87.0 | 173.9 |
| Neuro | ABT-594 | Neuro Pain | 32% | 5 | 6 | 1 | 44 | 17.2 | 191.1 |
| Onc | ABT-510 (TSP-1) | Solid Tumor Cancer | 29% | 6 | 26 | 6 | 54 | 12.0 | 203.1 |
| Neuro | ABT-963 (COX-II) | Pain and Osteo | 39% | 7 | 33 | 8 | 55 | 3.0 | 206.1 |
| Onc | ABT-627 (Endothelin) | Early Stage Pca Patients | 55% | 8 | 68 | 17 | 50 | 11.0 | 217.1 |
| Onc | YM 529 | Bisphosphonate Analog | 22% | 9 | 4 | 4 | 56 | 15.0 | 232.1 |
| Onc | TSP-2 | Solid Tumor Cancer | 22% | 10 | 75 | 16 | 59 | 0.0 | 232.1 |
| Uro/Cardio | Fenofibrate | PH Women | 80% | 13 | 5 | 24 | 3 | 1.5 | 253.6 |
| Neuro | Depakote | Depakote ER Adult Mania | 75% | 14 | 7 | 26 | 25 | 1.3 | 234.9 |
| Anti-Infect | Clarithromycin | Ciari Market Enhancement | 90% | 17 | 11 | 27 | 2 | 0.4 | 235.3 |
| Onc | ABT-828 (K5) | Solid Tumor Cancer | 21% | 20 | 75 | 10 | 70 | 8.8 | 244.1 |
| Uro/Cardio | Fenofibrate | Feno Statin Reformulation RTP | 75% | 21 | 3 | 34 | 32 | 4.5 | 248.6 |
| Neuro | Depakote | Dose Proportionality | 90% | 26 | 19 | 49 | 7 | 2.0 | 250.6 |
| Uro/Cardio | Fenofibrate | Diabetic | 80% | 28 | 9 | 32 | 12 | 1.1 | 251.7 |
| Uro/Cardio | Fenofibrate | Feno Statin Reformulation Combo | 75% | 29 | 10 | 20 | 45 | 2.1 | 253.8 |

*Confidential*

**HIGHLY CONFIDENTIAL**

ABBT 0012454

# Top 10 Value Measure Summary – Sorted by Expected Value (II)

**All Proj Portfolio**

| Franchise | Program | Project | Probability of Success | Expected Value Rank | Short Term Revenue Rank | Long Term Division Margin Rank | Productivity Index Rank | Next Year Cost ($ millions) | Cum. Next Year Cost ($ millions) |
|---|---|---|---|---|---|---|---|---|---|
| HIV/Trans | Kaletra | Phase IV Sustiva Add on | 90% | 30 | 44 | 51 | 6 | 0.6 | 254.4 |
| Neuro | Depakote | Depakote ER Adolescent pK Study | 99% | 32 | 55 | 64 | 9 | 1.6 | 256.0 |
| Neuro | Depakote | Impulsive Aggression | 65% | 33 | 16 | 47 | 10 | 2.3 | 258.3 |
| Uro/Cardio | ABT-822 (Bimoclomol) | Diabetic Neuropathy | 6% | 40 | 28 | 9 | 57 | 13.4 | 271.7 |
| Neuro | Depakote | Poly Cystic Ovary | 95% | 42 | 42 | 56 | 2 | 0.4 | 272.1 |
| Anti-Infect | Clarithromycin | Differentiation-Mucoregulatory | 80% | 45 | 22 | 44 | 8 | 0.6 | 272.7 |
| Anti-Infect | Clarithromycin | Clari vs. Augmentin DRSP CAP | 50% | 50 | 17 | 41 | 5 | 1.0 | 273.7 |

MaxFolio Output    24-Jan-2001

20

*Confidential*

**HIGHLY CONFIDENTIAL**     ABBT 0012455

## Value Measure Summary – Sorted by Expected Value (I)

**All Proj Portfolio**

| Franchise | Program | Project | Probability of Success | Expected Value ($ millions) | Short Term Revenue ($ millions) | Long Term Division Margin ($ millions) | Productivity Index ($ millions) | Next Year Cost ($ millions) | Cum. Next Year Cost ($ millions) | Budget Thresholds |
|---|---|---|---|---|---|---|---|---|---|---|
| HIV/Trans | Kaletra | Core Program: HIV/BID/ORAL | 95% | 2461.0 | 2302.7 | 2104.8 | 51.9 | 32.8 | 32.8 | |
| Neuro | ABS-103/NPS-1776 | Epilepsy, Migraine, Bipolar | 36% | 586.2 | 0.0 | 2064.8 | 3.8 | 12.1 | 44.9 | |
| Onc | ABT-627 (Endothelin) | Prostate Cancer 2 Clinical Trials | 75% | 576.6 | 274.5 | 1294.6 | 4.3 | 42.0 | 86.9 | |
| Anti-infect | ABT-773 (Ketolide) | Tablet | 72% | 521.5 | 900.9 | 1471.2 | 2.5 | 87.0 | 173.9 | |
| Neuro | ABT-594 | Neuro Pain | 32% | 360.7 | 433.9 | 2127.1 | 5.5 | 17.2 | 191.1 | |
| Onc | ABT-510 (TSP-1) | Solid Tumor Cancer | 29% | 234.9 | 72.0 | 1300.9 | 3.8 | 12.0 | 203.1 | |
| Neuro | ABT-963 (COX II) | Pain and Osteo | 39% | 233.9 | 63.5 | 1086.8 | 3.7 | 3.0 | 206.1 | |
| Onc | ABT-627 (Endothelin) | Early Stage Pca Patients | 55% | 193.5 | 12.3 | 531.2 | 4.0 | 11.0 | 217.1 | |
| Onc | YM 529 | Bisphosphonate Analog | 22% | 161.5 | 468.2 | 1628.8 | 3.7 | 15.0 | 232.1 | |
| Onc | TSP-2 | Solid Tumor Cancer | 22% | 158.9 | 0.0 | 563.5 | 3.3 | 0.0 | 232.1 | |
| Neuro | Depakote | New Formulations | 80% | 142.1 | 130.0 | 200.1 | 24.1 | 2.2 | 234.3 | |
| Neuro | Depakote | Peds ER Patent Extn - Psychiatry | 95% | 129.8 | 0.0 | 345.0 | 24.0 | 0.8 | 235.0 | |
| Uro/Cardio | Fenofibrate | PM Women | 80% | 129.5 | 460.0 | 328.0 | 57.6 | 1.5 | 236.5 | |
| Neuro | Depakote | Depakote ER Adult Mania | 75% | 124.4 | 288.0 | 253.9 | 14.9 | 1.3 | 237.8 | |
| Onc | ABT-751 (Anti-Mitotic) | Solid Tumor Cancer | 31% | 119.4 | -46.6 | 771.6 | 2.1 | 10.0 | 247.8 | |
| HIV/Trans | Kaletra | Expanded Access | 95% | 107.9 | 88.4 | 34.0 | 15.0 | 6.9 | 254.7 | |
| Anti-infect | Clarithromycin | Clari Market Enhancement | 96% | 106.2 | 171.5 | 250.6 | 97.6 | 0.4 | 255.1 | |
| Onc | ABT-627 (Endothelin) | Non Prostate Cancer | 48% | 98.7 | 24.7 | 342.2 | 5.9 | 3.0 | 258.1 | |

Confidential

HIGHLY CONFIDENTIAL

ABBT 0012456

# Value Measure Summary – Sorted by Expected Value (II)

**All Proj Portfolio**

| Franchise | Program | Project | Probability of Success | Expected Value ($ millions) | Short Term Revenue ($ millions) | Long Term Division Margin ($ millions) | Productivity Index ($ millions) | Next Year Cost ($ millions) | Cum. Next Year Cost ($ millions) | Budget Thresholds |
|---|---|---|---|---|---|---|---|---|---|---|
| Onc | ABT-627 (Endothelin) | Combination Bisphosphonates | 50% | 93.9 | 27.2 | 234.6 | 6.1 | 1.0 | 259.1 | |
| Onc | ABT-828 (K5) | Solid Tumor Cancer | 21% | 90.5 | 0.0 | 806.9 | 1.2 | 8.8 | 267.9 | |
| Uro/Cardio | Fenofibrate | Feno Statin Reformulation RTP | 75% | 85.8 | 718.0 | 148.8 | 10.3 | 4.5 | 272.4 | $275 M 2001 Cost |
| HIV/Trans | Kaletra | Knoll Reformulation | 50% | 81.7 | 85.0 | 224.8 | 26.5 | 2.8 | 275.2 | |
| Neuro | ABT-594 | Chronic Persistent Pain | 16% | 80.1 | 119.6 | 713.8 | 21.5 | 3.2 | 278.4 | |
| HIV/Trans | Kaletra | Phase IV Switch | 90% | 78.4 | 72.0 | 21.7 | 13.0 | 6.0 | 284.4 | $285 M 2001 Cost |
| Anti-Infect | ABT-773 (Ketolide) | I.V. Formulation | 38% | 77.2 | 78.5 | 393.5 | 5.7 | 7.5 | 291.9 | |
| Neuro | Depakote | Dose Proportionality | 90% | 70.2 | 85.0 | 38.6 | 38.2 | 2.0 | 293.9 | |
| HIV/Trans | Kaletra | RTV Enhanced PI | 78% | 70.1 | 59.5 | 80.9 | 6.6 | 8.3 | 302.2 | |
| Uro/Cardio | Fenofibrate | Diabetic | 80% | 63.7 | 230.0 | 164.0 | 29.4 | 1.1 | 303.3 | |
| Uro/Cardio | Fenofibrate | Feno Statin Reformulation Combo | 75% | 65.4 | 186.0 | 374.8 | 5.1 | 2.1 | 305.4 | |
| HIV/Trans | Kaletra | Phase IV Sustiva Add on | 90% | 62.2 | 45.5 | 34.6 | 50.8 | 0.6 | 306.0 | |
| HIV/Trans | Kaletra | Metabolic | 80% | 57.4 | 67.0 | 42.8 | 26.8 | 1.0 | 307.0 | |
| Neuro | Depakote | Depakote ER Adolescent pK Study | 99% | 54.3 | 24.0 | 21.4 | 33.9 | 1.6 | 308.6 | |
| Neuro | Depakote | Impulsive Aggression | 65% | 56.2 | 103.0 | 46.7 | 33.0 | 2.3 | 310.9 | |
| Onc | ABT-518 (MMPI) | Solid Tumor Cancer | 14% | 48.3 | 21.6 | 707.6 | 1.0 | 9.0 | 319.9 | |
| Neuro | Depakote | DR-ER Switch - Bipolar | 95% | 46.0 | 64.0 | 42.1 | 14.0 | 1.1 | 321.0 | |
| Uro/Cardio | ABT-598 (KCO) | KCO Base Program | 15% | 47.7 | 0.0 | 83.4 | 1.1 | 4.5 | 325.5 | |

HIGHLY CONFIDENTIAL    ABBT 0012457

# Value Measure Summary – Sorted by Expected Value (III)

**All Proj Portfolio**

| Franchise | Program | Project | Probability of Success | Expected Value ($ millions) | Short Term Revenue ($ millions) | Long Term Division Margin ($ millions) | Productivity Index ($ millions) | Next Year Cost ($ millions) | Cum. Next Year Cost ($ millions) | Budget Thresholds |
|---|---|---|---|---|---|---|---|---|---|---|
| Onc | ABT-627 (Endothelin) | Combination taxane | 10% | 46.3 | 7.7 | 95.9 | 3.0 | 1.0 | 326.5 | |
| Neuro | Depakote | ER 250mg | 90% | 43.1 | 62.0 | 50.4 | 15.4 | 2.7 | 329.2 | |
| HIV/Trans | Kaletra | QD Program | 77% | 41.9 | 62.0 | 25.1 | 8.0 | 3.7 | 332.9 | |
| Uro/Cardio | ABT-822 (Bimoclomol) | Diabetic Neuropathy | 6% | 40.0 | 68.0 | 988.5 | 3.4 | 13.4 | 346.3 | |
| Anti-infect | ABT-492 (Quinolone) | Reduced Ph III Risk | 34% | 37.4 | 70.4 | 581.1 | 0.4 | 32.4 | 378.7 | |
| Neuro | Depakote | Poly Cystic Ovary | 95% | 36.1 | 46.0 | 30.4 | 59.5 | 0.4 | 379.1 | $385 M 2001 Cost |
| Anti-infect | ABT-492 (Quinolone) | Tablet | 30% | 33.9 | 63.9 | 648.3 | 0.4 | 23.5 | 402.6 | |
| Anti-infect | ABT-492 (Quinolone) | IV Formulation | 20% | 33.5 | 19.3 | 308.7 | 3.3 | 2.4 | 404.9 | |
| Anti-infect | Clarithromycin | Differentiation-Mucoregulatory | 60% | 31.9 | 83.2 | 47.5 | 34.9 | 0.6 | 405.6 | |
| HIV/Trans | Kaletra | Special Patient Populations | 90% | 30.9 | 27.6 | 27.3 | 15.5 | 1.5 | 407.1 | |
| Neuro | Depakote | Psychosis | 50% | 29.4 | 81.0 | 33.8 | 17.2 | 3.4 | 410.5 | |
| HIV/Trans | Kaletra | IBHSC | 95% | 27.5 | 41.0 | 10.6 | 9.6 | 2.2 | 412.7 | |
| HIV/Trans | Kaletra | SEC Reformulation | 85% | 25.8 | 0.0 | 36.0 | 6.9 | 1.0 | 413.7 | |
| Anti-infect | Clarithromycin | Clari vs. Augmentin DRSP CAP | 50% | 25.8 | 96.7 | 71.2 | 51.6 | 1.0 | 414.7 | |
| HIV/Trans | Gengraf | EU Switch Study | 98% | 25.6 | 136.5 | 0.0 | 29.3 | 0.9 | 415.6 | |
| Neuro | Depakote | Elderly Agitation | 75% | 25.0 | 43.0 | 28.3 | 4.5 | 4.8 | 420.4 | |
| Neuro | ABT-089 (ADHD) | Attention Deficit Hyperactivity Disorder | 18% | 24.1 | 0.0 | 385.8 | 0.3 | 7.0 | 427.4 | |
| Neuro | Depakote | Depakote DR Community Use Study in | 100% | 23.9 | 39.0 | 19.3 | 6.0 | 1.0 | 428.4 | |

MaxFolio Output    24-Jan-2001

*Confidential*

23

HIGHLY CONFIDENTIAL

ABBT 0012458

# Value Measure Summary – Sorted by Expected Value (IV)

**All Proj Portfolio**

| Franchise | Program | Project | Probability of Success | Expected Value ($ millions) | Short Term Revenue ($ millions) | Long Term Division Margin ($ millions) | Productivity Index ($ millions) | Next Year Cost ($ millions) | Cum. Next Year Cost ($ millions) | Budget Thresholds |
|---|---|---|---|---|---|---|---|---|---|---|
| Anti-Infect | Clarithromycin | CAP Registry Counter Resistance Threat | 80% | 23.7 | 65.0 | 32.2 | 5.7 | 2.0 | 430.4 | |
| Neuro | Hydrocodone | RAPID Dissolve | 67% | 23.2 | 121.0 | 87.0 | 4.2 | 1.8 | 432.2 | |
| Neuro | Depakote | Depakote DR Neuroprotective Study | 50% | 22.7 | 23.0 | 16.6 | 10.4 | 0.6 | 432.9 | |
| Anti-Infect | Clarithromycin | XL-FR/GER/SWITZ | 80% | 21.7 | 57.3 | 70.8 | 4.0 | 6.8 | 439.7 | |
| Anti-Infect | ABT-492 (Quinolone) | Japan Registration | 34% | 20.4 | 0.0 | 137.4 | 1.4 | 0.5 | 440.2 | |
| Neuro | Depakote | Depacon IV Acute Migraine | 75% | 20.2 | 24.0 | 28.3 | 11.4 | 0.8 | 441.0 | |
| Anti-Infect | Clarithromycin | Differentiation-Immunomodulatory Studie | 80% | 19.2 | 66.2 | 23.2 | 5.7 | 1.6 | 442.6 | |
| Anti-Infect | Clarithromycin | MECAPP | 80% | 17.6 | 50.6 | 33.1 | 22.0 | 1.0 | 443.6 | |
| Neuro | Depakote | 250mg Sprinkles | 90% | 14.6 | 16.0 | 13.8 | 4.1 | 1.8 | 445.4 | |
| HIV/Trans | Ritonavir | M96-462 | 90% | 13.9 | 17.3 | 3.9 | 12.4 | 0.9 | 446.3 | |
| HIV/Trans | Ritonavir | New Improved Formulation | 77% | 13.4 | 24.8 | 19.1 | 3.2 | 2.6 | 448.9 | |
| Neuro | Hydrocodone | Controlled Release | 34% | 12.9 | 19.3 | 155.1 | 0.8 | 2.2 | 451.1 | |
| Anti-Infect | ABT-773 (Ketolide) | Japan Registration | 39% | 12.1 | 46.0 | 206.8 | 0.4 | 4.0 | 455.1 | |
| Anti-Infect | Clarithromycin | Clari CAP Stepdown | 85% | 11.2 | 31.0 | 13.7 | 15.3 | 0.9 | 455.9 | |
| Neuro | Depakote | Depacon Status Epilepticus | 50% | 10.2 | 22.0 | 28.3 | 9.3 | 0.6 | 456.5 | |
| HIV/Trans | Kaletra | Salvage AV | 73% | 8.8 | 41.0 | 15.7 | 2.3 | 2.8 | 459.3 | |
| HIV/Trans | Gengraf | Liquid Bio Study | 90% | 8.1 | 20.0 | 0.4 | 32.1 | 0.3 | 459.6 | |
| Anti-Infect | Clarithromycin | MR Pediatric | 32% | 6.9 | 47.0 | 73.9 | 2.9 | 7.2 | 466.8 | |

MaxFolio Output    24-Jan-2001

24

*Confidential*

HIGHLY
CONFIDENTIAL

ABBT 0012459

## All Proj Portfolio

# Value Measure Summary – Sorted by Expected Value (V)

| Franchise | Program | Project | Probability of Success | Expected Value ($ millions) | Short Term Revenue ($ millions) | Long Term Division Margin ($ millions) | Productivity Index ($ millions) | Next Year Cost ($ millions) | Cum. Next Year Cost ($ millions) | Budget Thresholds |
|---|---|---|---|---|---|---|---|---|---|---|
| Anti-Infect | Omnicel | Otitis Media | 72% | 6.0 | 63.0 | 39.2 | 0.8 | 5.0 | 471.8 | |
| HIV/Trans | Gengral | Pediatric PK | 75% | 4.5 | 9.9 | 0.0 | 12.1 | 0.5 | 472.3 | |
| HIV/Trans | Ritonavir | ERICA | 75% | 4.1 | 12.7 | 5.6 | 1.9 | 1.2 | 473.5 | |
| HIV/Trans | Gengral | PREFER | 95% | 4.0 | 7.1 | 0.0 | 3.9 | 1.1 | 474.6 | |
| HIV/Trans | Ritonavir | NICE | 100% | 3.3 | 4.0 | 0.0 | 5.1 | 1.0 | 475.6 | |
| Onc | FTI | Solid Tumor Cancer | 7% | 1.7 | 0.0 | 338.2 | 0.1 | 4.1 | 479.7 | |
| Anti-Infect | Clarithromycin | MR 1000ng Formulation | 50% | 1.2 | 18.3 | 14.0 | 0.5 | 5.2 | 482.9 | |
| Anti-Infect | Clarithromycin | Pertussis Prophylaxis | 95% | 0.7 | 3.1 | 1.3 | 1.4 | 0.3 | 483.2 | |
| Anti-Infect | Clarithromycin | Clari Phase IV Commitments | 100% | 0.5 | 0.9 | 0.0 | -1.0 | 0.5 | 483.7 | |
| Anti-Infect | Omnicel | AECB | 80% | -0.9 | 26.0 | 16.2 | -0.1 | 4.4 | 488.0 | |
| Anti-Infect | Omnicel | Pharyngitis | 72% | -4.4 | 17.0 | 10.8 | -0.5 | 5.8 | 493.8 | |
| HIV/Trans | Ritonavir | Ritonavir Phase IV Commitments | 100% | -6.9 | 0.0 | 0.0 | -1.0 | 2.0 | 495.8 | |
| Neuro | Depakote | Base Program | 100% | -9.9 | 0.0 | 0.0 | -1.0 | 8.9 | 504.7 | |
| Uro/Cardio | Fenofibrate | Feno Base Program | 100% | -9.4 | 0.0 | -6.0 | -1.0 | 1.6 | 506.3 | |
| Uro/Cardio | Fenofibrate | Feno Post MI | 50% | -52.7 | 4.7 | -49.2 | -29.6 | 1.0 | 507.3 | |
| Anti-Infect | ABT-677 (Neuraminidase) | Neuraminidase | 21% | -211.4 | 0.0 | -133.5 | -1.0 | 37.2 | 544.5 | |

MaxFolio Output    24-Jan-2001

25

*Confidential*

HIGHLY CONFIDENTIAL

ABBT 0012460

**All Proj Portfolio**

# Value Measure Summary - Sorted by Short Term Revenue (1)

| Franchise | Program | Project | Probability of Success | Short Term Revenue ($ millions) | Expected Value ($ millions) | Long Term Division Margin ($ millions) | Productivity Index ($ millions) | Next Year Cost ($ millions) | Cum. Next Year Cost ($ millions) | Budget Thresholds |
|---|---|---|---|---|---|---|---|---|---|---|
| HIV/Trans | Kaletra | Core Program: HIV,BID,ORAL | 95% | 2302.7 | 2461.0 | 2104.8 | 51.9 | 32.8 | 32.8 | |
| Anti-Infect | ABT-773 (Ketolide) | Tablet | 72% | 900.9 | 521.5 | 1471.2 | 2.5 | 87.0 | 119.8 | |
| Uro/Cardio | Fenofibrate | Feno Statin Reformulation RTP | 75% | 718.0 | 85.8 | 146.8 | 10.3 | 4.5 | 124.3 | |
| Onc | YM 529 | Bisphosphonate Analog | 22% | 468.2 | 161.5 | 1628.8 | 3.7 | 15.0 | 139.3 | |
| Uro/Cardio | Fenofibrate | PM Women | 80% | 460.0 | 129.5 | 328.0 | 57.8 | 1.5 | 140.8 | |
| Neuro | ABT-594 | Neuro Pain | 32% | 433.9 | 360.7 | 2127.1 | 5.5 | 17.2 | 158.0 | |
| Neuro | Depakote | Depakote ER Adult Mania | 75% | 288.0 | 124.4 | 253.9 | 14.9 | 1.3 | 159.3 | |
| Onc | ABT-627 (Endothelin) | Prostate Cancer 2 Clinical Trials | 75% | 274.5 | 576.6 | 1294.6 | 4.3 | 42.0 | 201.3 | |
| Uro/Cardio | Fenofibrate | Diabetic | 80% | 230.0 | 63.7 | 164.0 | 29.4 | 1.1 | 202.4 | |
| Uro/Cardio | Fenofibrate | Feno Statin Reformulation Combo | 75% | 186.0 | 63.4 | 374.8 | 5.1 | 2.1 | 204.5 | |
| Anti-Infect | Clarithromycin | Clari Market Enhancement | 90% | 171.5 | 104.2 | 250.6 | 97.8 | 0.4 | 204.8 | |
| HIV/Trans | Gengraf | EU Switch Study | 98% | 136.5 | 25.6 | 0.0 | 29.3 | 0.9 | 205.7 | |
| Neuro | Depakote | New Formulations | 80% | 150.0 | 142.1 | 200.1 | 24.1 | 2.2 | 207.9 | |
| Neuro | Hydrocodone | RAPID Dissolve | 67% | 121.0 | 23.2 | 87.0 | 4.2 | 1.8 | 209.7 | |
| Neuro | ABT-594 | Chronic Persistent Pain | 16% | 119.6 | 80.1 | 713.8 | 21.5 | 3.2 | 212.9 | |
| Neuro | Depakote | Impulsive Aggression | 65% | 103.0 | 50.2 | 40.7 | 33.0 | 2.3 | 215.3 | |
| Anti-Infect | Clarithromycin | Clari vs. Augmentin DRSP CAP | 50% | 96.7 | 25.8 | 71.2 | 51.6 | 1.0 | 216.3 | |
| HIV/Trans | Kaletra | Expanded Access | 95% | 88.4 | 107.9 | 34.0 | 15.0 | 6.9 | 223.2 | |

MaxFolio Output    24-Jan-2001

26

*Confidential*

HIGHLY CONFIDENTIAL

ABBT 0012461

# Value Measure Summary - Sorted by Short Term Revenue (II)

**All Proj Portfolio**

| Franchise | Program | Project | Probability of Success | Short Term Revenue ($ millions) | Expected Value ($ millions) | Long Term Division Margin ($ millions) | Productivity Index ($ millions) | Next Year Cost ($ millions) | Cum. Next Year Cost ($ millions) | Budget Thresholds |
|---|---|---|---|---|---|---|---|---|---|---|
| Neuro | Depakote | Dose Proportionality | 90% | 86.0 | 70.2 | 38.6 | 36.2 | 2.0 | 225.2 | |
| HIV/Trans | Kaletra | Knoll Reformulation | 50% | 85.0 | 81.7 | 224.8 | 26.5 | 2.8 | 228.0 | |
| Anti-Infect | ABT-492 (Quinolone) | Tablet | 50% | 61.9 | 33.9 | 648.3 | 6.4 | 23.5 | 251.5 | |
| Anti-Infect | Clarithromycin | Differentiation-Mucoregulatory | 80% | 63.2 | 31.9 | 47.5 | 34.9 | 0.6 | 252.1 | |
| Neuro | Depakote | Psychosis | 50% | 61.0 | 29.4 | 33.8 | 17.2 | 3.4 | 255.6 | |
| Anti-Infect | ABT-773 (Ketolide) | I.V. Formulation | 38% | 78.5 | 77.2 | 393.5 | 5.7 | 7.5 | 263.1 | |
| HIV/Trans | Kaletra | Phase IV Switch | 90% | 72.0 | 78.4 | 21.7 | 13.0 | 6.0 | 269.0 | $275 M 2001 Cost |
| Onc | ABT-510 (TSP-1) | Solid Tumor Cancer | 29% | 72.0 | 234.9 | 1300.9 | 3.8 | 12.0 | 281.0 | $285 M 2001 Cost |
| Anti-Infect | ABT-492 (Quinolone) | Reduced Ph III Risk | 54% | 68.0 | 37.4 | 581.1 | 0.1 | 32.4 | 313.5 | |
| Uro/Cardio | ABT-822 (Bimolomol) | Diabetic Neuropathy | 6% | 68.0 | 40.0 | 988.5 | 3.4 | 13.4 | 326.9 | |
| HIV/Trans | Kaletra | Metabolic | 80% | 67.0 | 57.4 | 42.8 | 26.6 | 1.0 | 327.9 | |
| Anti-Infect | Clarithromycin | Differentiation-Immunomodulatory Studies | 80% | 66.2 | 19.2 | 23.2 | 5.7 | 1.6 | 329.4 | |
| Anti-Infect | Clarithromycin | CAP Registry Counter Resistance Trend | 80% | 65.0 | 23.7 | 32.2 | 5.7 | 2.0 | 331.5 | |
| Neuro | Depakote | DR-ER Switch - Bipolar | 95% | 64.0 | 48.0 | 42.1 | 14.0 | 1.1 | 332.6 | |
| Neuro | Depakote | Pain and Osteo | 90% | 63.5 | 233.9 | 1086.8 | 3.7 | 3.0 | 335.6 | |
| Neuro | ABT-963 (COX-II) | Otitis Media | 72% | 63.0 | 6.0 | 39.2 | 0.8 | 5.0 | 340.6 | |
| Anti-Infect | Omnicef | QD Program | 77% | 62.0 | 41.9 | 25.1 | 8.0 | 3.7 | 344.3 | |
| Neuro | Depakote | ER 250mg | 90% | 62.0 | 43.1 | 50.4 | 15.4 | 2.7 | 346.9 | |

*Confidential*

HIGHLY CONFIDENTIAL

ABBT 0012462

# Value Measure Summary - Sorted by Short Term Revenue (III)

**All Proj Portfolio**

| Franchise | Program | Project | Probability of Success | Short Term Revenue ($ millions) | Expected Value ($ millions) | Long Term Division Margin ($ millions) | Productivity Index ($ millions) | Next Year Cost ($ millions) | Cum. Next Year Cost ($ millions) | Budget Thresholds |
|---|---|---|---|---|---|---|---|---|---|---|
| HIV/Trans | Kaletra | RTV Enhanced PI | 78% | 59.5 | 70.1 | 60.9 | 6.6 | 8.3 | 355.2 | |
| Anti-Infect | Clarithromycin | XL-FR/GER/SWITZ | 80% | 57.3 | 21.7 | 70.8 | 4.0 | 6.8 | 362.0 | |
| Anti-Infect | Clarithromycin | MECAPP | 80% | 50.6 | 17.6 | 33.1 | 22.0 | 1.0 | 363.0 | |
| Anti-Infect | Clarithromycin | MR Pediatric | 32% | 47.0 | 6.9 | 73.9 | 2.9 | 7.2 | 370.2 | |
| Onc | ABT-751 (Anti-Mitotic) | Solid Tumor Cancer | 31% | 46.6 | 119.4 | 771.6 | 2.1 | 10.0 | 380.2 | |
| Neuro | Depakote | Poly Cystic Ovary | 95% | 46.0 | 36.1 | 30.4 | 59.5 | 0.4 | 380.6 | |
| Anti-Infect | ABT-773 (Ketolide) | Japan Registration | 39% | 46.0 | 12.1 | 206.8 | 0.4 | 4.0 | 384.6 | ≤385 M 2001 Cost |
| HIV/Trans | Kaletra | Phase IV Sustiva Add on | 90% | 45.5 | 62.2 | 34.6 | 50.8 | 0.6 | 385.2 | |
| Neuro | Depakote | Elderly Agitation | 75% | 43.0 | 25.0 | 28.3 | 4.5 | 4.8 | 390.0 | |
| HIV/Trans | Kaletra | Salvage AV | 73% | 41.0 | 8.8 | 15.7 | 2.3 | 2.8 | 392.8 | |
| HIV/Trans | Kaletra | IBHSC | 95% | 41.0 | 27.5 | 10.6 | 9.6 | 2.2 | 395.0 | |
| Neuro | Depakote | Depakote DR Community Use Study in | 100% | 39.0 | 23.9 | 19.3 | 6.0 | 1.0 | 396.0 | |
| Anti-Infect | Clarithromycin | Clari CAP Stepdown | 85% | 31.0 | 11.2 | 13.7 | 15.3 | 0.9 | 396.8 | |
| HIV/Trans | Kaletra | Special Patient Populations | 90% | 27.6 | 30.9 | 27.3 | 15.5 | 1.5 | 398.4 | |
| Onc | ABT-627 (Endothelin) | Combination Bisphosphonates | 50% | 27.2 | 93.9 | 234.6 | 6.1 | 1.0 | 399.4 | |
| Anti-Infect | Omnicef | AECB | 80% | 26.0 | -0.9 | 16.2 | -0.1 | 4.4 | 403.7 | |
| HIV/Trans | Fibonoxi | New Improved Formulation | 77% | 24.8 | 13.4 | 19.1 | 3.2 | 2.6 | 406.3 | |
| Onc | ABT-627 (Endothelin) | Non Prostate Cancer | 48% | 24.7 | 98.7 | 342.2 | 5.9 | 3.0 | 409.3 | |

MaxFolio Output     24-Jan-2001

28

Confidential

HIGHLY
CONFIDENTIAL

ABBT 0012463

# Value Measure Summary – Sorted by Short Term Revenue (IV)

**All Proj Portfolio**

| Franchise | Program | Project | Probability of Success | Short Term Revenue ($ millions) | Expected Value ($ millions) | Long Term Division Margin ($ millions) | Productivity Index ($ millions) | Next Year Cost ($ millions) | Cum. Next Year Cost ($ millions) | Budget Thresholds |
|---|---|---|---|---|---|---|---|---|---|---|
| Neuro | Depakote | Depacon IV Acute Migraine | 75% | 24.0 | 26.2 | 28.3 | 11.4 | 0.8 | 410.1 | |
| Neuro | Depakote | Depakote ER Adolescent pK Study | 99% | 24.0 | 54.3 | 21.4 | 33.9 | 1.6 | 411.8 | |
| Neuro | Depakote | Depakote DR Neuroprotective Study | 50% | 23.0 | 22.7 | 16.6 | 10.4 | 0.6 | 412.4 | |
| Neuro | Depakote | Depacon Status Epilepticus | 50% | 22.0 | 10.2 | 28.3 | 9.3 | 0.6 | 413.0 | |
| Onc | ABT-518 (MMPI) | Solid Tumor Cancer | 14% | 21.6 | 48.3 | 707.6 | 1.0 | 9.0 | 422.0 | |
| HIV/Trans | Gengraf | Liquid Bio Study | 90% | 20.0 | 8.1 | 0.4 | 32.1 | 0.3 | 422.3 | |
| Anti-Infect | ABT-492 (Quinolone) | IV Formulation | 20% | 19.5 | 35.5 | 308.7 | 3.3 | 2.4 | 424.6 | |
| Neuro | Hydrocodone | Controlled Release | 34% | 19.3 | 12.9 | 155.1 | 0.8 | 2.2 | 426.8 | |
| Anti-Infect | Clarithromycin | MR 1000mg Formulation | 50% | 16.3 | 1.2 | 14.0 | 0.5 | 3.2 | 430.0 | |
| HIV/Trans | Ritonavir | M96-462 | 90% | 17.3 | 13.9 | 3.9 | 12.4 | 0.9 | 430.9 | |
| Anti-Infect | Omnicef | Pharyngitis | 72% | 17.5 | -4.4 | 10.8 | -0.5 | 5.8 | 436.7 | |
| Neuro | Depakote | 250mg Sprinkles | 90% | 16.0 | 14.6 | 13.8 | 4.1 | 1.8 | 438.5 | |
| HIV/Trans | Ritonavir | ERICA | 75% | 12.7 | 4.1 | 5.6 | 1.9 | -1.2 | 439.7 | |
| Onc | ABT-627 (Endothelin) | Early Stage Pca Patients | 55% | 12.3 | 193.5 | 531.2 | 4.0 | 11.0 | 450.7 | |
| HIV/Trans | Gengraf | Pediatric PK | 75% | 9.9 | 4.5 | 6.0 | 12.1 | 0.5 | 451.2 | |
| Onc | ABT-627 (Endothelin) | Combination taxane | 70% | 7.7 | 46.3 | 95.9 | 3.0 | 1.0 | 452.2 | |
| HIV/Trans | Gengraf | PREFER | 95% | 7.1 | 4.0 | 0.0 | 5.9 | 1.1 | 459.3 | |
| Uro/Cardio | Fenofibrate | Feno Post MI | 50% | 4.7 | -52.7 | -49.2 | -29.6 | 1.0 | 454.3 | |

MaxFolio Output    24-Jan-2001

29

Confidential

HIGHLY
CONFIDENTIAL

ABBT 0012464

# Value Measure Summary – Sorted by Short Term Revenue (V)

**All Proj Portfolio**

| Franchise | Program | Project | Probability of Success | Short Term Revenue ($ millions) | Expected Value ($ millions) | Long Term Division Margin ($ millions) | Productivity Index ($ millions) | Next Year Cost ($ millions) | Cum. Next Year Cost ($ millions) | Budget Thresholds |
|---|---|---|---|---|---|---|---|---|---|---|
| HIV/Trans | Ritonovir | NCE | 100% | 0.0 | 3.3 | 0.0 | 3.1 | 1.0 | 455.3 | |
| Anti-Infect | Clarithromycin | Pertussis Prophylaxis | 95% | 3.1 | 0.7 | 1.3 | 1.4 | 0.3 | 455.5 | |
| Neuro | ABS-103/APS-1776 | Epilepsy, Migraine, Bipolar | 96% | 0.0 | 586.2 | 2084.8 | 3.8 | 12.1 | 467.6 | |
| Neuro | ABT-089 (ADHD) | Attention Defect Hyperactivity Disorder | 18% | 0.0 | 24.1 | 385.8 | 0.3 | 7.0 | 474.6 | |
| Anti-Infect | ABT-492 (Quinolone) | Japan Registration | 34% | 0.0 | 20.4 | 137.4 | 1.4 | 0.0 | 475.1 | |
| Uro/Cardio | ABT-598 (KCO) | KCO Base Program | 15% | 0.0 | 47.7 | 83.4 | 1.1 | 4.5 | 479.6 | |
| Anti-Infect | ABT-677 (Neuraminidase) | Neuraminidase | 21% | 0.0 | -211.4 | -133.5 | -1.0 | 37.2 | 516.8 | |
| Onc | ABT-828 (K5) | Solid Tumor Cancer | 21% | 0.0 | 90.5 | 806.9 | 1.2 | 8.8 | 525.6 | |
| Anti-Infect | Clarithromycin | Clar. Phase IV Commitments | 100% | 0.0 | -0.5 | 0.0 | -1.0 | 0.5 | 526.1 | |
| Neuro | Depakote | Base Program | 100% | 0.0 | -8.9 | 0.0 | -1.0 | 8.9 | 535.1 | |
| Neuro | Depakote | Post ER Patent Expir - Psychiatry | 65% | 0.0 | 129.8 | 335.0 | 24.0 | 0.8 | 535.8 | |
| Onc | FTI | Solid Tumor Cancer | 7% | 0.0 | 1.7 | 338.2 | 0.1 | 4.1 | 539.9 | |
| Uro/Cardio | Fenofibrate | Feno Base Program | 100% | 0.0 | -9.4 | -6.0 | -6.0 | 1.6 | 541.5 | |
| HIV/Trans | Kaletra | SEC Reformulation | 85% | 0.0 | 25.8 | 36.0 | 6.9 | 1.0 | 542.5 | |
| HIV/Trans | Ritonovir | Ritonovir Phase IV Commitments | 100% | 0.0 | -6.3 | 0.0 | -1.0 | 2.0 | 544.5 | |
| Onc | TSP-2 | Solid Tumor Cancer | 22% | 0.0 | 158.9 | 563.5 | 3.3 | 0.0 | 544.5 | |

MaxFolio Output   24-Jan-2001

*Confidential*

HIGHLY CONFIDENTIAL

ABBT 0012465

**All Proj Portfolio**

# Value Measure Summary – Sorted by Long Term Profit (I)

| Franchise | Program | Project | Probability of Success | Long Term Division Margin ($ millions) | Expected Value ($ millions) | Short Term Revenue ($ millions) | Productivity Index ($ millions) | Next Year Cost ($ millions) | Cum. Next Year Cost ($ millions) | Budget Thresholds |
|---|---|---|---|---|---|---|---|---|---|---|
| Neuro | ABT-594 | Neuro Pain | 32% | 2127.1 | 360.7 | 433.9 | 5.5 | 17.2 | 17.2 | |
| HIV/Trans | Kaletra | Core Program: HIV,BID,ORAL | 95% | 2104.8 | 2461.0 | 2302.7 | 51.9 | 32.8 | 50.0 | |
| Neuro | ABS-103/KPS-1776 | Epilepsy Migraine Bipolar | 35% | 2084.8 | 586.2 | 0.0 | 3.0 | 12.1 | 62.1 | |
| Onc | YM 529 | Bisphosphonate Analog | 22% | 1628.8 | 161.5 | 468.2 | 3.7 | 15.0 | 77.1 | |
| Anti-Infect | ABT-773 (Ketolide) | Tablet | 72% | 1471.2 | 521.5 | 300.9 | 2.6 | 67.0 | 164.1 | |
| Onc | ABT-510 (TSP-1) | Solid Tumor Cancer | 29% | 1300.9 | 234.9 | 72.0 | 3.8 | 12.0 | 176.1 | |
| Onc | ABT-627 (Endothelin) | Prostate Cancer 2 Clinical Trials | 15% | 1239.0 | 576.8 | 274.5 | 4.3 | 42.0 | 218.1 | |
| Neuro | ABT-963 (COXII) | Pain and Osteo | 39% | 1086.8 | 233.9 | 63.5 | 3.7 | 3.0 | 221.1 | |
| Uro/Cardio | ABT-822 (Bamoacloog) | Diabetic Neuropathy | 61% | 966.5 | 40.0 | 68.0 | 1.2 | 13.4 | 234.5 | |
| Onc | ABT-828 (K5) | Solid Tumor Cancer | 21% | 806.9 | 90.5 | 0.0 | 1.2 | 8.8 | 243.3 | |
| Onc | ABT-751 (Anti-Miotic) | Solid Tumor Cancer | 31% | 771.0 | 119.4 | 46.0 | 2.1 | 10.0 | 253.3 | |
| Neuro | ABT-594 | Chronic Persistent Pain | 16% | 713.8 | 80.1 | 119.6 | 21.5 | 3.2 | 256.5 | |
| Onc | ABT-510 (TSP-1) | Solid Tumor Cancer | 12% | 707.5 | 48.3 | 21.6 | 1.9 | 9.0 | 265.5 | $265.5 M. 2001 Cost |
| Anti-Infect | ABT-492 (Quinolone) | Tablet | 30% | 648.3 | 33.9 | 83.9 | 0.4 | 23.5 | 289.0 | |
| Anti-Infect | ABT-492 (Quinolone) | Reduce PK at Risk | | 561.1 | 31.4 | | | 32.1 | 321.1 | |
| Onc | TSP-2 | Solid Tumor Cancer | 22% | 563.5 | 158.9 | 0.0 | 3.3 | 0.0 | 321.5 | |
| Onc | ABT-627 (Endothelin) | Early Stage Prd Patients | | 431.9 | 155.8 | 12.3 | 4.0 | 11.0 | 332.5 | |
| Anti-Infect | ABT-773 (Ketolide) | I.V. Formulation | 38% | 393.5 | 77.2 | 78.5 | 5.7 | 7.5 | 340.0 | |

MaxFolio Output    24-Jan-2001

31

*Confidential*

**HIGHLY CONFIDENTIAL**

ABBT 0012466

# Value Measure Summary – Sorted by Long Term Profit (II)

**All Proj Portfolio**

| Franchise | Program | Project | Probability of Success | Long Term Division Margin ($ millions) | Expected Value ($ millions) | Short Term Revenue ($ millions) | Productivity Index ($ millions) | Next Year Cost ($ millions) | Cum. Next Year Cost ($ millions) | Budget Thresholds |
|---|---|---|---|---|---|---|---|---|---|---|
| Neuro | ABT-089 (ADHD) | Attention Deficit Hyperactivity Disorder | 19% | 386.8 | 24.1 | 0.0 | 0.3 | 7.0 | 347.0 | |
| Uro/Cardio | Fenofibrate | Feno Statin Reformulation Combo | 75% | 374.8 | 63.4 | 186.0 | 5.1 | 2.1 | 349.1 | |
| Neuro | Depakote | Peds ER Patent Extn - Psychiatry | 95% | 345.0 | 129.8 | 0.0 | 24.0 | 0.8 | 349.8 | |
| Onc | ABT-627 (Endothelin) | Non Prostate Cancer | 48% | 342.2 | 98.7 | 24.7 | 5.9 | 3.0 | 352.8 | |
| Onc | FTI | Solid Tumor Cancer | 7% | 336.2 | 1.7 | 0.0 | 0.1 | 4.1 | 356.9 | |
| Uro/Cardio | Fenofibrate | PM Women | 80% | 328.0 | 129.5 | 460.0 | 57.8 | 1.5 | 358.4 | |
| Anti-Infect | ABT-492 (Quinolone) | IV Formulation | 20% | 306.7 | 33.5 | 19.3 | 3.3 | 2.4 | 360.8 | |
| Neuro | Depakote | Depakote ER Adult Mania | 75% | 253.9 | 124.4 | 288.0 | 14.9 | 1.3 | 362.1 | |
| Anti-Infect | Clarithromycin | Clari Market Enhancement | 90% | 256.6 | 164.2 | 171.5 | 97.8 | 0.4 | 362.4 | |
| Onc | ABT-627 (Endothelin) | Combination Bisphosphonates | 50% | 234.6 | 93.9 | 27.2 | 6.1 | 1.0 | 363.4 | |
| HIV/Trans | Kaletra | Knoll Reformulation | 50% | 225.0 | 61.7 | 85.0 | 26.5 | 2.8 | 366.2 | |
| Anti-Infect | ABT-773 (Ketolide) | Japan Registration | 39% | 206.8 | 12.1 | 46.0 | 0.4 | 4.0 | 370.2 | |
| Neuro | Depakote | New Formulations | 80% | 200.1 | 142.1 | 130.0 | 24.1 | 2.2 | 372.4 | |
| Uro/Cardio | Fenofibrate | Diabetic | 80% | 164.0 | 63.7 | 230.0 | 29.4 | 1.1 | 373.5 | |
| Neuro | Hydrocodone | Controlled Release | 34% | 155.1 | 12.9 | 19.3 | 0.8 | 2.2 | 375.7 | |
| Uro/Cardio | Fenofibrate | Feno Statin Reformulation RTP | 75% | 148.8 | 85.8 | 718.0 | 10.3 | 4.5 | 380.2 | |
| Anti-Infect | ABT-492 (Quinolone) | Japan Registration | 34% | 157.4 | 20.4 | 0.0 | 1.4 | 0.5 | 380.7 | |
| Onc | ABT-627 (Endothelin) | Combination Taxane | 70% | 95.9 | 46.3 | 7.7 | 3.0 | 1.0 | 381.7 | |

Confidential

HIGHLY CONFIDENTIAL

ABBT 0012467

# Value Measure Summary – Sorted by Long Term Profit (III)

**All Proj Portfolio**

| Franchise | Program | Project | Probability of Success | Long Term Division Margin ($ millions) | Expected Value ($ millions) | Short Term Revenue ($ millions) | Productivity Index ($ millions) | Next Year Cost ($ millions) | Cum. Next Year Cost ($ millions) | Budget Thresholds |
|---|---|---|---|---|---|---|---|---|---|---|
| Neuro | Hydrocodone | RAPID Dissolve | 67% | 87.0 | 23.2 | 121.0 | 4.2 | 1.8 | 383.5 | $385 M 2001 Cost |
| Uro/Cardio | ABT-598 (KCO) | KCO Base Program | 15% | 83.4 | 47.7 | 0.0 | 1.1 | 4.5 | 388.0 | |
| HIV/Trans | Kaletra | RTV Enhanced PI | 78% | 80.9 | 70.1 | 59.5 | 6.6 | 8.3 | 396.3 | |
| Anti-Infect | Clarithromycin | MR Pediatric | 32% | 73.9 | 6.9 | 47.0 | 2.9 | 7.2 | 403.5 | |
| Anti-Infect | Clarithromycin | Clarithr. Augmentin DRSP CAP | 50% | 71.2 | 25.8 | 96.7 | 51.6 | 1.0 | 404.5 | |
| Anti-Infect | Clarithromycin | XL–FR/GER/SWITZ | 80% | 70.8 | 21.7 | 57.3 | 4.0 | 6.8 | 411.3 | |
| Neuro | Depakote | ER 25ung | 90% | 56.4 | 43.1 | 62.0 | 15.4 | 2.7 | 414.0 | |
| Anti-Infect | Clarithromycin | Differentiation-Mucoregulatory | 80% | 47.5 | 31.9 | 83.2 | 34.9 | 0.6 | 414.6 | |
| HIV/Trans | Kaletra | Metabolic | 80% | 42.8 | 57.4 | 67.0 | 26.8 | 1.0 | 415.6 | |
| Neuro | Depakote | DR-ER Switch - Bipolar | 95% | 42.1 | 48.0 | 64.0 | 14.0 | 1.1 | 416.7 | |
| Neuro | Depakote | Impulsive Aggression | 65% | 40.7 | 56.2 | 103.0 | 33.0 | 2.3 | 419.0 | |
| Anti-Infect | Omnicef | Otitis Media | 72% | 39.2 | 6.0 | 63.0 | 0.8 | 5.0 | 424.0 | |
| Neuro | Depakote | Dose Proportionality | 90% | 38.6 | 76.2 | 85.0 | 38.2 | 2.0 | 426.0 | |
| HIV/Trans | Kaletra | SEC Reformulation | 85% | 36.0 | 25.8 | 0.0 | 6.9 | 1.0 | 427.0 | |
| HIV/Trans | Kaletra | Phase IV Sustiva Add-on | 90% | 34.6 | 62.2 | 45.5 | 50.8 | 0.6 | 427.6 | |
| HIV/Trans | Kaletra | Expanded Access | 95% | 34.0 | 107.9 | 88.4 | 15.0 | 6.9 | 434.5 | |
| Neuro | Depakote | Psychosis | 50% | 33.8 | 26.4 | 81.0 | 17.2 | 3.4 | 436.0 | |
| Anti-Infect | Clarithromycin | MECAPP | 80% | 33.1 | 17.6 | 50.6 | 22.0 | 1.0 | 439.0 | |

MaxFolio Output    24-Jan-2001

33

*Confidential*

HIGHLY CONFIDENTIAL

ABBT 0012468

## Value Measure Summary – Sorted by Long Term Profit (IV)

**All Proj Portfolio**

| Franchise | Program | Project | Probability of Success | Long Term Division Margin ($ millions) | Expected Value ($ millions) | Short Term Revenue ($ millions) | Productivity Index ($ millions) | Next Year Cost ($ millions) | Cum. Next Year Cost ($ millions) | Budget Thresholds |
|---|---|---|---|---|---|---|---|---|---|---|
| Anti-Infect | Clarithromycin | CAP Registry Counter Resistance Threa | 80% | 32.2 | 23.7 | 65.0 | 5.7 | 2.0 | 441.0 | |
| Neuro | Depakote | Poly Cystic Ovary | 95% | 30.4 | 36.1 | 46.0 | 59.5 | 0.4 | 441.3 | |
| Neuro | Depakote | Depacon IV Acute Migraine | 75% | 28.3 | 20.2 | 24.0 | 11.4 | 0.8 | 442.2 | |
| Neuro | Depakote | Depacon Status Epilepticus | 50% | 28.3 | 10.2 | 22.0 | 9.3 | 0.6 | 442.8 | |
| Neuro | Depakote | Elderly Agitation | 75% | 27.3 | 25.0 | 43.0 | 4.5 | 4.8 | 447.5 | |
| HIV/Trans | Kaletra | Special Patient Populations | 90% | 27.3 | 30.9 | 27.6 | 15.5 | 1.5 | 449.1 | |
| HIV/Trans | Kaletra | QD Program | 77% | 25.1 | 41.9 | 62.0 | 6.0 | 3.7 | 452.8 | |
| Anti-Infect | Clarithromycin | Differentiation-Immunomodulatory Studie | 80% | 23.2 | 19.2 | 66.2 | 5.7 | 1.6 | 454.3 | |
| HIV/Trans | Kaletra | Phase IV Switch | 90% | 21.7 | 78.4 | 72.0 | 13.0 | 6.0 | 460.3 | |
| Neuro | Depakote | Depakote ER Adolescent pK Study | 99% | 21.4 | 54.3 | 24.0 | 33.9 | 1.6 | 461.9 | |
| Neuro | Depakote | Depakote DR Community Use Study in | 100% | 19.3 | 23.9 | 39.0 | 6.0 | 1.0 | 462.9 | |
| HIV/Trans | Ritonovir | New Improved Formulation | 77% | 19.1 | 13.4 | 24.8 | 3.2 | 2.6 | 465.5 | |
| Neuro | Depakote | Depakote DR Neuroprotective Study | 50% | 16.6 | 22.7 | 23.0 | 10.4 | 0.6 | 466.2 | |
| Anti-Infect | Omnicef | AECB | 80% | 16.2 | -0.9 | 26.0 | -0.1 | 4.4 | 470.5 | |
| HIV/Trans | Kaletra | Salvage AV | 75% | 15.4 | 8.8 | 41.0 | 2.5 | 2.8 | 473.3 | |
| Anti-Infect | Clarithromycin | MR 1000mg Formulation | 50% | 14.0 | 1.2 | 18.3 | 0.5 | 3.2 | 476.5 | |
| Neuro | Depakote | 250mg Sprinkles | 90% | 13.8 | 14.6 | 16.0 | 4.1 | 1.8 | 478.3 | |
| Anti-Infect | Clarithromycin | Clari CAP Stepdown | 85% | 13.7 | 11.2 | 31.0 | 15.3 | 0.9 | 479.2 | |

MaxFolio Output    24-Jan-2001

34

*Confidential*

HIGHLY CONFIDENTIAL

ABBT 0012469

# PART 2

# Value Measure Summary – Sorted by Long Term Profit (V)

**All Proj Portfolio**

| Franchise | Program | Project | Probability of Success | Long Term Division Margin ($ millions) | Expected Value ($ millions) | Short Term Revenue ($ millions) | Productivity Index ($ millions) | Next Year Cost ($ millions) | Cum. Next Year Cost ($ millions) | Budget Thresholds |
|---|---|---|---|---|---|---|---|---|---|---|
| Anti-Infect | Omnicef | Pharyngitis | 72% | 10.8 | -4.4 | 17.0 | -0.5 | 5.6 | 485.0 | |
| HIV/Trans | Kaletra | IBHSC | 95% | 10.6 | 27.5 | 41.0 | 9.6 | 2.2 | 487.2 | |
| HIV/Trans | Ritonovir | ERICA | 75% | 5.6 | 4.1 | 12.7 | 1.9 | 1.2 | 488.4 | |
| HIV/Trans | Ritonovir | M96-462 | 90% | 3.9 | 13.9 | 17.3 | 12.4 | 0.9 | 489.3 | |
| Anti-Infect | Clarithromycin | Pertussis Prophylaxis | 95% | 1.3 | 0.7 | 3.1 | 1.4 | 0.3 | 489.5 | |
| HIV/Trans | Gengral | Liquid Bio Study | 90% | 0.4 | 8.1 | 20.0 | 32.1 | 0.3 | 489.8 | |
| Anti-Infect | Clarithromycin | Clari Phase IV Commitments | 100% | 0.0 | -0.5 | 0.0 | -1.0 | 0.5 | 490.3 | |
| Neuro | Depakote | Base Program | 100% | 0.0 | -8.9 | 0.0 | -1.0 | 8.9 | 499.2 | |
| HIV/Trans | Gengral | EU Switch Study | 98% | 0.0 | 25.6 | 136.5 | 29.3 | 0.9 | 500.1 | |
| HIV/Trans | Gengral | PREFER | 95% | 0.0 | 4.0 | 7.1 | 3.9 | 1.1 | 501.2 | |
| HIV/Trans | Gengral | Pediatric PK | 75% | 0.0 | 4.5 | 9.9 | 12.1 | 0.5 | 501.7 | |
| HIV/Trans | Ritonovir | NICE | 100% | 0.0 | 3.3 | 4.0 | 3.1 | 1.0 | 502.7 | |
| HIV/Trans | Ritonovir | Ritonovir Phase IV Commitments | 100% | 0.0 | -6.9 | 0.0 | -1.0 | 2.0 | 504.7 | |
| Uro/Cardio | Fenofibrate | Feno Base Program | 100% | -6.0 | -9.4 | 0.0 | -1.0 | 1.6 | 506.3 | |
| Uro/Cardio | Fenofibrate | Feno Post MI | 50% | -46.2 | -52.7 | 4.7 | 29.6 | 1.0 | 507.3 | |
| Anti-Infect | ABT-677 (Neuraminidase) | Neuraminidase | 21% | -133.5 | -211.4 | 0.0 | -1.0 | 37.2 | 544.5 | |

MaxFolio Output    24-Jan-2001

35

*Confidential*



**HIGHLY CONFIDENTIAL**

ABBT 0012470

**All Proj Portfolio**

# Value Measure Summary – Sorted by R&D Productivity Index (I)

| Franchise | Program | Project | Probability of Success | Productivity Index ($ millions) | Expected Value ($ millions) | Short Term Revenue ($ millions) | Long Term Division Margin ($ millions) | Next Year Cost ($ millions) | Cum. Next Year Cost ($ millions) | Budget Thresholds |
|---|---|---|---|---|---|---|---|---|---|---|
| Anti-Infect | Clarithromycin | Clari Market Enhancement | 90% | 97.8 | 104.2 | 171.5 | 250.6 | 0.4 | 0.4 | |
| Neuro | Depakote | Poly Cystic Ovary | 95% | 59.5 | 36.1 | 46.0 | 30.4 | 0.4 | 0.7 | |
| Uro/Cardio | Fenofibrate | PM Women | 80% | 57.8 | 129.5 | 460.0 | 328.0 | 1.5 | 2.2 | |
| HIV/Trans | Kaletra | Core Program: HIV;BID;ORAL | 95% | 51.9 | 2461.0 | 2302.7 | 2104.8 | 32.8 | 35.0 | |
| Anti-Infect | Clarithromycin | Clari vs. Augmentin DRSP CAP | 50% | 51.6 | 25.8 | 96.7 | 71.2 | 1.0 | 36.0 | |
| HIV/Trans | Kaletra | Phase IV Sustiva Add on | 90% | 50.8 | 62.2 | 45.5 | 34.6 | 0.6 | 36.6 | |
| Neuro | Depakote | Dose Proportionality | 90% | 38.2 | 70.2 | 85.0 | 38.6 | 2.0 | 38.6 | |
| Anti-Infect | Clarithromycin | Differentiation-Mucoregulatory | 80% | 34.9 | 31.9 | 83.2 | 47.5 | 0.6 | 39.3 | |
| Neuro | Depakote | Depakote ER Adolescent pK Study | 99% | 33.9 | 54.5 | 24.0 | 21.4 | 1.6 | 40.9 | |
| Neuro | Depakote | Impulsive Aggression | 65% | 33.0 | 50.2 | 103.0 | 40.7 | 2.3 | 43.2 | |
| HIV/Trans | Gengral | Liquid Bio Study | 90% | 32.1 | 8.1 | 26.0 | 0.4 | 0.3 | 43.5 | |
| Uro/Cardio | Fenofibrate | Diabetic | 80% | 29.4 | 63.7 | 230.0 | 164.0 | 1.1 | 44.6 | |
| HIV/Trans | Gengral | EU Switch Study | 90% | 29.3 | 25.0 | 136.5 | 0.0 | 0.9 | 45.4 | |
| HIV/Trans | Kaletra | Metabolic | 80% | 26.8 | 57.4 | 67.0 | 42.8 | 1.0 | 46.4 | |
| HIV/Trans | Kaletra | Knoll Pulformulation | 90% | 26.5 | 81.7 | 85.0 | 224.8 | 2.8 | 49.2 | |
| Neuro | Depakote | New Formulations | 95% | 24.1 | 142.1 | 130.0 | 200.1 | 2.2 | 51.4 | |
| Neuro | Depakote | Peds ER Patent Extn - Psychiatry | 95% | 24.0 | 129.8 | 0.0 | 345.0 | 0.8 | 52.1 | |
| Anti-Infect | Clarithromycin | MECAPP | 80% | 22.0 | 17.6 | 50.6 | 33.1 | 1.0 | 53.1 | |

*Confidential*

HIGHLY CONFIDENTIAL

ABBT 0012471

## All Proj Portfolio

# Value Measure Summary – Sorted by R&D Productivity Index (II)

| Franchise | Program | Project | Probability of Success | Productivity Index ($ millions) | Expected Value ($ millions) | Short Term Revenue ($ millions) | Long Term Division Margin ($ millions) | Next Year Cost ($ millions) | Cum. Next Year Cost ($ millions) | Budget Thresholds |
|---|---|---|---|---|---|---|---|---|---|---|
| Neuro | ABT-594 | Chronic Persistent Pain | 16% | 21.5 | 80.1 | 119.6 | 713.8 | 3.2 | 56.5 | |
| Neuro | Depakote | Psychosis | 50% | 17.2 | 29.4 | 81.0 | 33.8 | 3.4 | 59.8 | |
| HIV/Trans | Kaletra | Special Patient Populations | 50% | 15.5 | 30.9 | 27.6 | 27.5 | 1.5 | 61.3 | |
| Neuro | Depakote | ER 250mg | 90% | 15.4 | 43.1 | 62.0 | 50.4 | 2.7 | 63.9 | |
| Anti-Infect | Clarithromycin | Clan CAP Slapdown | 85% | 15.3 | 11.2 | 31.0 | 13.7 | 0.9 | 64.8 | |
| HIV/Trans | Kaletra | Expanded Access | 95% | 15.0 | 107.9 | 88.4 | 34.0 | 6.9 | 71.7 | |
| Neuro | Depakote | Depakote FH Adult Mania | 75% | 14.9 | 124.4 | 288.0 | 255.9 | 1.3 | 73.0 | |
| Neuro | Depakote | DR-ER Switch - Bipolar | 95% | 14.0 | 48.0 | 64.0 | 42.1 | 1.1 | 74.1 | |
| HIV/Trans | Kaletra | Phase IV Switch | 90% | 13.0 | 78.4 | 72.0 | 21.7 | 6.0 | 80.1 | |
| HIV/Trans | Ritonavir | M98-462 | 90% | 12.4 | 13.9 | 17.3 | 3.9 | 0.9 | 81.0 | |
| HIV/Trans | Gengraf | Pediatric PK | 75% | 12.1 | 4.5 | 9.9 | 0.0 | 0.5 | 81.5 | |
| Neuro | Depakote | Depacon IV Acute Migraine | 75% | 11.4 | 20.2 | 24.0 | 28.3 | 0.8 | 82.3 | |
| Neuro | Depakote | Depakote DR Neuroprotective Study | 50% | 10.4 | 27.7 | 23.0 | 16.6 | 0.6 | 82.9 | |
| Uro/Cardio | Fenofibrate | Feno Statin Reformulation RTP | 75% | 10.3 | 85.8 | 718.0 | 148.8 | 4.5 | 87.5 | |
| HIV/Trans | Kaletra | IBHSC | 95% | 9.6 | 27.5 | -41.0 | 10.6 | 2.2 | 89.7 | |
| Neuro | Depakote | Depacon Status Epilepticus | 50% | 9.3 | 10.2 | 22.0 | 28.3 | 0.6 | 90.2 | |
| HIV/Trans | Kaletra | Gift Program | 75% | 6.7 | 41.9 | 62.0 | 25.1 | 3.7 | 93.9 | |
| HIV/Trans | Kaletra | SEC Reformulation | 85% | 6.9 | 25.8 | 0.0 | 36.0 | 1.0 | 94.9 | |

MaxFolio Output    24-Jan-2001

37

*Confidential*

**HIGHLY CONFIDENTIAL**

ABBT 0012472

# Value Measure Summary – Sorted by R&D Productivity Index (III)

**All Proj Portfolio**

| Franchise | Program | Project | Probability of Success | Productivity Index ($ millions) | Expected Value ($ millions) | Short Term Revenue ($ millions) | Long Term Division Margin ($ millions) | Next Year Cost ($ millions) | Cum. Next Year Cost ($ millions) | Budget Thresholds |
|---|---|---|---|---|---|---|---|---|---|---|
| HIV/Trans | Kaletra | RTV Enhanced PI | 78% | 6.6 | 70.1 | 59.5 | 80.9 | 8.3 | 103.2 | |
| Onc | ABT-627 (Endothelin) | Combination Bisphosphonates | 50% | 6.1 | 93.9 | 27.2 | 234.6 | 1.0 | 104.2 | |
| Neuro | Depakote | Depakote DR Community Use Study in | 100% | 6.0 | 23.9 | 39.0 | 19.3 | 1.0 | 105.2 | |
| Onc | ABT-627 (Endothelin) | Non Prostate Cancer | 48% | 5.9 | 98.7 | 24.7 | 342.2 | 3.0 | 108.2 | |
| Anti-Infect | Clarithromycin | CAP Registry Counter Resistance Thre | 80% | 5.7 | 23.7 | 65.0 | 32.2 | 2.0 | 110.3 | |
| Anti-Infect | Clarithromycin | Differentiation-Immunomodulatory Studie | 80% | 5.7 | 19.2 | 66.2 | 23.2 | 1.6 | 111.9 | |
| Anti-Infect | ABT-773 (Ketolide) | I.V. Formulation | 38% | 5.7 | 77.2 | 78.5 | 395.5 | 7.5 | 119.4 | |
| Neuro | ABT-594 | Neuro Pain | 32% | 5.5 | 360.7 | 433.9 | 2127.1 | 17.2 | 136.6 | |
| Uro/Cardio | Fenofibrate | Feno Statin Halcomulation Combo | 75% | 5.1 | 63.4 | 186.0 | 374.8 | 2.1 | 138.7 | |
| Neuro | Depakote | Elderly Agitation | 75% | 4.5 | 25.0 | 43.0 | 28.3 | 4.8 | 143.5 | |
| Onc | ABT-627 (Endothelin) | Prostate Cancer 2 Clinical Trials | 75% | 4.3 | 576.6 | 274.5 | 1294.6 | 42.0 | 185.5 | |
| Neuro | Hydrocodone | RAPID Dissolve | 67% | 4.2 | 23.2 | 121.0 | 87.0 | 1.8 | 187.3 | |
| Neuro | Depakote | 250mg Sprinkles | 90% | 4.1 | 14.6 | 16.0 | 13.6 | 1.8 | 189.1 | |
| Onc | ABT-627 (Endothelin) | Early Stage Pca Patients | 55% | 4.0 | 193.5 | 12.3 | 531.2 | 11.0 | 200.1 | |
| Anti-Infect | Clarithromycin | XL-FR/GER/SWITZ | 80% | 4.0 | 21.7 | 57.3 | 70.8 | 6.8 | 206.9 | |
| HIV/Trans | Gengraf | PREFER | 95% | 3.9 | 4.0 | 7.1 | 0.0 | 1.1 | 208.0 | |
| Neuro | ABS-103/HPS-1776 | Epilepsy, Migraine, Bipolar | 36% | 3.8 | 536.2 | 0.0 | 2064.8 | 12.1 | 220.1 | |
| Onc | ABT-510 (TSP-1) | Solid Tumor Cancer | 29% | 3.8 | 234.9 | 72.0 | 1300.9 | 12.0 | 232.1 | |

*Confidential*

HIGHLY
CONFIDENTIAL

ABBT 0012473

# Value Measure Summary – Sorted by R&D Productivity Index (IV)

**All Proj Portfolio**

| Franchise | Program | Project | Probability of Success | Productivity Index ($ millions) | Expected Value ($ millions) | Short Term Revenue ($ millions) | Long Term Division Margin ($ millions) | Next Year Cost ($ millions) | Cum Next Year Cost ($ millions) | Budget Thresholds |
|---|---|---|---|---|---|---|---|---|---|---|
| Neuro | ABT-963 (COX-II) | Pain and Osteo | 35% | 3.7 | 233.9 | 63.5 | 1086.6 | 3.0 | 235.1 | |
| Onc | YM 529 | Bisphosphonate Analog | 22% | 3.7 | 161.5 | 468.2 | 1628.8 | 15.0 | 250.1 | |
| Uro/Cardio | ABT-822 (Bimoclomol) | Diabetic Neuropathy | 6% | 3.1 | 40.0 | 68.0 | 988.5 | 13.4 | 263.5 | |
| Anti-Infect | ABT-492 (Quinolone) | IV Formulation | 20% | 3.3 | 33.5 | 19.3 | 308.7 | 2.4 | 265.8 | |
| Onc | ISP-2 | Solid Tumor Cancer | 22% | 3.3 | 156.9 | 0.0 | 565.5 | 0.0 | 265.8 | |
| HIV/Trans | Ritonavir | New Improved Formulation | 77% | 3.2 | 13.4 | 24.8 | 19.1 | 2.6 | 268.4 | |
| HIV/Trans | Ritonavir | NICE | 100% | 3.1 | 5.3 | 4.0 | 0.0 | 1.0 | 269.4 | |
| Onc | ABT-627 (Endothelin) | Combination Taxane | 70% | 3.0 | 46.3 | 7.7 | 95.9 | 1.0 | 270.4 | $275 M 2001 Cost |
| Anti-Infect | Clarithromycin | MR Pediatric | 32% | 2.9 | 6.9 | 47.0 | 73.9 | 7.2 | 277.6 | $285 M 2001 Cost |
| Anti-Infect | ABT-773 (Ketolide) | Tablet | 72% | 2.5 | 521.5 | 900.9 | 1471.2 | 87.0 | 364.6 | |
| HIV/Trans | Kaletra | Salvage AV | 73% | 2.3 | 8.8 | 41.0 | 15.7 | 2.8 | 367.4 | |
| Onc | ABT-751 (Anti-Mitotic) | Solid Tumor Cancer | 31% | 2.1 | 119.4 | 46.6 | 771.6 | 10.0 | 377.4 | |
| HIV/Trans | Ritonavir | ERICA | 70% | 1.9 | 4.1 | 12.7 | 5.6 | 1.2 | 378.6 | |
| Anti-Infect | Clarithromycin | Pertussis Prophylaxis | 95% | 1.4 | 0.7 | 3.1 | 1.3 | 0.3 | 378.9 | |
| Anti-Infect | ABT-492 (Quinolone) | Japan Registration | 54% | 1.4 | 20.4 | 0.0 | 137.4 | 0.5 | 379.4 | $385 M 2001 Cost |
| Onc | ABT-828 (K5) | Solid Tumor Cancer | 21% | 1.2 | 90.5 | 0.0 | 806.9 | 8.8 | 388.2 | |
| Uro/Cardio | ABT-598 (KCO) | KCO Base Program | 15% | 1.1 | 47.7 | 0.0 | 83.4 | 4.5 | 392.7 | |
| Onc | ABT-518 (MMPI) | Solid Tumor Cancer | 14% | 1.0 | 48.3 | 21.6 | 707.6 | 9.0 | 401.7 | |

*Confidential*

HIGHLY CONFIDENTIAL

ABBT 0012474

# Value Measure Summary - Sorted by R&D Productivity Index (V)

**All Proj Portfolio**

| Franchise | Program | Project | Probability of Success | Productivity Index ($ millions) | Expected Value ($ millions) | Short Term Revenue ($ millions) | Long Term Division Margin ($ millions) | Next Year Cost ($ millions) | Cum. Next Year Cost ($ millions) | Budget Thresholds |
|---|---|---|---|---|---|---|---|---|---|---|
| Anti-Infect | Omnicef | Otitis Media | 72% | 0.6 | 6.0 | 63.0 | 39.2 | 5.0 | 406.7 | |
| Neuro | Hydrocodone | Controlled Release | 34% | 0.8 | 12.9 | 19.3 | 155.1 | 2.2 | 408.9 | |
| Anti-Infect | Clarithromycin | MR 1000mg Formulation | 50% | 0.5 | 1.2 | 18.3 | 14.0 | 3.2 | 412.1 | |
| Anti-Infect | ABT-492 (Quinolone) | Reduced Ph III Risk | 34% | 0.4 | 37.4 | 70.4 | 581.1 | 32.4 | 444.5 | |
| Anti-Infect | ABT-773 (Ketolide) | Japan Registration | 39% | 0.4 | 12.1 | 46.0 | 206.8 | 4.0 | 448.5 | |
| Anti-Infect | ABT-492 (Quinolone) | Tablet | 30% | 0.4 | 33.9 | 83.9 | 648.3 | 23.5 | 472.1 | |
| Neuro | ABT-089 (ADHD) | Attention Defect Hyperactivity Disorder | 18% | 0.3 | 24.1 | 0.0 | 385.8 | 7.0 | 479.1 | |
| Onc | FTI | Solid Tumor Cancer | 7% | 0.1 | 1.7 | 0.0 | 338.2 | 4.1 | 483.2 | |
| Anti-Infect | Omnicef | AECB | 80% | -0.1 | -0.9 | 26.0 | 16.2 | 4.4 | 487.5 | |
| Anti-Infect | Omnicef | Pharyngitis | 72% | -0.5 | -4.4 | 17.0 | 10.8 | 5.8 | 493.3 | |
| Anti-Infect | ABT-677 (Neuraminidase) | Neuraminidase | 21% | -1.0 | -211.4 | 6.0 | -133.5 | 37.2 | 530.5 | |
| Anti-Infect | Clarithromycin | Clari Phase IV Commitments | 100% | -1.0 | -0.5 | 0.0 | 0.0 | 0.5 | 531.0 | |
| Neuro | Depakote | Base Program | 100% | -1.0 | -8.9 | 0.0 | 0.0 | 8.9 | 539.9 | |
| Uro/Cardio | Fenofibrate | Feno Base Program | 100% | -1.0 | -9.4 | 0.0 | -6.0 | 1.6 | 541.5 | |
| HIV/Trans | Ritonovir | Ritonovir Phase IV Commitments | 100% | -1.0 | -6.9 | 6.0 | 0.0 | 2.0 | 543.5 | |
| Uro/Cardio | Fenofibrate | Feno Post MI | 50% | -29.6 | -52.7 | 4.7 | -49.2 | 1.0 | 544.5 | |

MaxFolio Output    24-Jan-2001

40

*Confidential*

HIGHLY CONFIDENTIAL

ABBT 0012475

# Portfolio Quartile Summary (I)

**All Proj Portfolio**

| Program | Project | Probability of Success | Expected Value | Short Term Revenue | Long Term Division Margin | Productivity Index |
|---|---|---|---|---|---|---|
| ABS-103/NPS-1776 | Epilepsy, Migraine, Bipolar | 36% | | | | |
| ABT-089 (ADHD) | Attention Defect Hyperactivity Disorder | 18% | | | | |
| ABT-492 (Quinolone) | IV Formulation | 20% | | | | |
| ABT-492 (Quinolone) | Japan Registration | 34% | | | | |
| ABT-492 (Quinolone) | Reduced Ph III Risk | 34% | | | | |
| ABT-492 (Quinolone) | Tablet | 30% | | | | |
| ABT-510 (TSP-1) | Solid Tumor Cancer | 29% | | | | |
| ABT-518 (MMPI) | Solid Tumor Cancer | 14% | | | | |
| ABT-594 | Chronic Persistent Pain | 16% | | | | |
| ABT-594 | Neuro Pain | 32% | | | | |
| ABT-598 (KCO) | KCO Base Program | 15% | | | | |
| ABT-627 (Endothelin) | Combination Bisphosphonates | 50% | | | | |
| ABT-627 (Endothelin) | Combination taxane | 70% | | | | |
| ABT-627 (Endothelin) | Early Stage Pca Patients | 55% | | | | |
| ABT-627 (Endothelin) | Non Prostate Cancer | 48% | | | | |
| ABT-627 (Endothelin) | Prostate Cancer 2 Clinical Trials | 75% | | | | |
| ABT-677 (Neuraminidase) | Neuraminidase | 21% | | | | |
| ABT-751 (Anti-Mitotic) | Solid Tumor Cancer | 31% | | | | |

MaxFolio Output    25-Jan-2001

41

*Confidential*

HIGHLY
CONFIDENTIAL

ABBT 0012476

## Portfolio Quartile Summary (II)

**All Proj Portfolio**

| Program | Project | Probability of Success | Expected Value | Short Term Revenue | Long Term Division Margin | Productivity Index |
|---|---|---|---|---|---|---|
| ABT-773 (Ketolide) | I.V. Formulation | 38% | | | | |
| ABT-773 (Ketolide) | Japan Registration | 39% | | | | |
| ABT-773 (Ketolide) | Tablet | 72% | | | | |
| ABT-822 (Bimoclomol) | Diabetic Neuropathy | 6% | | | | |
| ABT-828 (K5) | Solid Tumor Cancer | 21% | | | | |
| ABT-963 (COXoII) | Pain and Osteo | 39% | | | | |
| Clarithromycin | CAP Registry Counter Resistance Threa | 80% | | | | |
| Clarithromycin | Clari CAP Stepdown | 85% | | | | |
| Clarithromycin | Clari Market Enhancement | 90% | | | | |
| Clarithromycin | Clari Phase IV Commitments | 100% | | | | |
| Clarithromycin | Clari vs. Augmentin DRSP CAP | 50% | | | | |
| Clarithromycin | Differentiation-Immunomodulatory Studie | 80% | | | | |
| Clarithromycin | Differentiation-Mucoregulatory | 80% | | | | |
| Clarithromycin | MECAPP | 80% | | | | |
| Clarithromycin | MR 1000mg Formulation | 50% | | | | |
| Clarithromycin | MR Pediatric | 32% | | | | |
| Clarithromycin | Pertussis Prophylaxis | 95% | | | | |
| Clarithromycin | XL-FR/GER/SWITZ | 80% | | | | |

MaxFolio Output    25-Jan-2001

42

*Confidential*

**HIGHLY CONFIDENTIAL**

ABBT 0012477

# Portfolio Quartile Summary (III)

**All Proj Portfolio**

| Program | Project | Probability of Success | Expected Value | Short Term Revenue | Long Term Division Margin | Productivity Index |
|---|---|---|---|---|---|---|
| Depakote | 250mg Sprinkles | 90% | | | | |
| Depakote | Base Program | 100% | | | | |
| Depakote | Depacon IV Acute Migraine | 75% | | | | |
| Depakote | Depacon Status Epilepticus | 50% | | | | |
| Depakote | Depakote DR Community Use Study in | 100% | | | | |
| Depakote | Depakote DR Neuroprotective Study | 50% | | | | |
| Depakote | Depakote ER Adolescent pK Study | 99% | | | | |
| Depakote | Depakote ER Adult Mania | 75% | | | | |
| Depakote | Dose Proportionality | 90% | | | | |
| Depakote | DR-ER Switch - Bipolar | 95% | | | | |
| Depakote | Elderly Agitation | 75% | | | | |
| Depakote | ER 250mg | 90% | | | | |
| Depakote | Impulsive Aggression | 65% | | | | |
| Depakote | New Formulations | 80% | | | | |
| Depakue | Peds ER Patent Extn - Psychiatry | 95% | | | | |
| Depakote | Poly Cystic Ovary | 95% | | | | |
| Depakote | Psychosis | 50% | | | | |
| Fenofibrate | Diabetic | 80% | | | | |

MaxFolio Output   25-Jan-2001

43

*Confidential*

HIGHLY CONFIDENTIAL

ABBT 0012478

## Portfolio Quartile Summary (IV)

All Proj Portfolio

| Program | Project | Probability of Success | Expected Value | Short Term Revenue | Long Term Division Margin | Productivity Index |
|---|---|---|---|---|---|---|
| Fenofibrate | Feno Base Program | 100% | | | | |
| Fenofibrate | Feno Post MI | 50% | | | | |
| Fenofibrate | Feno Statin Reformulation Combo | 75% | | | | |
| Fenofibrate | Feno Statin Reformulation RTP | 75% | | | | |
| Fenofibrate | PM Women | 80% | | | | |
| FTI | Solid Tumor Cancer | 7% | | | | |
| Gengraf | EU Switch Study | 98% | | | | |
| Gengraf | Liquid Bio Study | 90% | | | | |
| Gengraf | Pediatric PK | 75% | | | | |
| Gengraf | PREFER | 95% | | | | |
| Hydrocodone | Controlled Release | 34% | | | | |
| Hydrocodone | RAPID Dissolve | 67% | | | | |
| Kaletra | Core Program: HIV; BID;ORAL | 95% | | | | |
| Kaletra | Expanded Access | 95% | | | | |
| Kaletra | IBHSC | 95% | | | | |
| Kaletra | Knoll Reformulation | 50% | | | | |
| Kaletra | Metabolic | 80% | | | | |
| Kaletra | Phase IV Sustiva Add on | 90% | | | | |

MaxFolio Output   25-Jan-2001

44

*Confidential*

HIGHLY
CONFIDENTIAL

ABBT 0012479

## Portfolio Quartile Summary (V)

**All Proj Portfolio**

| Program | Project | Probability of Success | Expected Value | Short Term Revenue | Long Term Division Margin | Productivity Index |
|---|---|---|---|---|---|---|
| Kaletra | Phase IV Switch | 90% | | | | |
| Kaletra | QD Program | 77% | | | | |
| Kaletra | RTV Enhanced PI | 78% | | | | |
| Kaletra | Salvage AV | 73% | | | | |
| Kaletra | SEC Reformulation | 85% | | | | |
| Kaletra | Special Patient Populations | 90% | | | | |
| Omnicef | AECB | 80% | | | | |
| Omnicef | Otitis Media | 72% | | | | |
| Omnicef | Pharyngitis | 72% | | | | |
| Ritonovir | ERICA | 75% | | | | |
| Ritonovir | M96-462 | 90% | | | | |
| Ritonovir | New Improved Formulation | 77% | | | | |
| Ritonovir | NICE | 100% | | | | |
| Ritonovir | Ritonovir Phase IV Commitments | 100% | | | | |
| TSP-2 | Solid Tumor Cancer | 22% | | | | |
| YM 529 | Bisphosphonate Analog | 22% | | | | |

*Confidential*

**HIGHLY CONFIDENTIAL**

ABBT 0012480

**All Proj Portfolio**

# Portfolio Budget Sensitivity Summary (I)

| Program: Project | Next Year Budget 275 | 285 | 385 | Pro-ductivity Index | Exp. Value Div. Mgn | Short Term Revenue | Long Term Div. Mgn | Next Year Cost |
|---|---|---|---|---|---|---|---|---|
| ABS-103/NPS-1776: Epilepsy, Migraine, Bipolar | | | | 3.8 | 586.2 | 0.0 | 2084.8 | 12.1 |
| ABT-089 (ADHD): Attention Defect Hyperactivity Disorder | | | | 0.3 | 24.1 | 0.0 | 385.8 | 7.0 |
| ABT-492 (Quinolone): IV Formulation | | | | 3.3 | 33.5 | 19.3 | 308.7 | 2.4 |
| ABT-492 (Quinolone): Japan Registration | | | | 1.4 | 20.4 | 0.0 | 137.4 | 0.5 |
| ABT-492 (Quinolone): Reduced Ph III Risk | | | | 0.4 | 37.4 | 70.4 | 581.1 | 32.4 |
| ABT-492 (Quinolone): Tablet | | | | 0.4 | 33.9 | 83.9 | 648.3 | 23.5 |
| ABT-510 (TSP-1): Solid Tumor Cancer | | | | 3.8 | 234.9 | 72.0 | 1300.9 | 12.0 |
| ABT-518 (MMPI): Solid Tumor Cancer | | | | 1.0 | 48.3 | 21.6 | 707.6 | 9.0 |
| ABT-594: Chronic Persistent Pain | | | | 21.5 | 80.1 | 119.6 | 713.8 | 3.2 |
| ABT-594: Neuro Pain | | | | 5.5 | 360.7 | 433.9 | 2127.1 | 17.2 |
| ABT-598 (KCO): KCO Base Program | | | | 1.1 | 47.7 | 0.0 | 83.4 | 4.5 |
| ABT-627 (Endothelin): Combination Bisphosphonates | | | | 6.1 | 93.9 | 27.2 | 234.6 | 1.0 |
| ABT-627 (Endothelin): Combination taxane | | | | 3.0 | 46.3 | 7.7 | 95.9 | 1.0 |
| ABT-627 (Endothelin): Early Stage Pca Patients | | | | 4.0 | 193.5 | 12.3 | 531.2 | 11.0 |
| ABT-627 (Endothelin): Non Prostate Cancer | | | | 5.9 | 98.7 | 24.7 | 342.2 | 3.0 |
| ABT-627 (Endothelin): Prostate Cancer 2 Clinical Trials | | | | 4.3 | 576.6 | 274.5 | 1294.6 | 42.0 |

Productivity Index

Long Term Division Margin

ENPV

Short Term Revenue

Confidential

All dollar amounts are in millions

MaxFolio Output   25-Jan-2001

46

HIGHLY CONFIDENTIAL

ABBT 0012481

# Portfolio Budget Sensitivity Summary (II)

**All Proj Portfolio**

| Program: Project | Next Year Budget 275 | 285 | 385 | Productivity Index | Exp. Value Div. Mgn | Short Term Revenue | Long Term Div. Mgn | Next Year Cost |
|---|---|---|---|---|---|---|---|---|
| ABT-677 (Neuraminidase): Neuraminidase | | | | -1.0 | -211.4 | 0.0 | -133.5 | 37.2 |
| ABT-751 (Anti-Mitotic): Solid Tumor Cancer | | | | 2.1 | 119.4 | 46.6 | 771.6 | 10.0 |
| ABT-773 (Ketolide): I.V. Formulation | | | | 5.7 | 77.2 | 78.5 | 393.5 | 7.5 |
| ABT-773 (Ketolide): Japan Registration | | | | 0.4 | 12.1 | 46.0 | 206.8 | 4.0 |
| ABT-773 (Ketolide): Tablet | | | | 2.5 | 521.5 | 900.9 | 1471.2 | 87.0 |
| ABT-822 (Bimoclomol): Diabetic Neuropathy | | | | 3.4 | 40.0 | 68.0 | 988.5 | 13.4 |
| ABT-828 (K5): Solid Tumor Cancer | | | | 1.2 | 90.5 | 0.0 | 806.9 | 8.8 |
| ABT-963 (COX-II): Pain and Osteo | | | | 3.7 | 233.9 | 63.5 | 1086.8 | 3.0 |
| Clarithromycin: CAP Registry Counter Resistance Threat | | | | 5.7 | 23.7 | 65.0 | 32.2 | 2.0 |
| Clarithromycin: Clari CAP Stepdown | | | | 15.3 | 11.2 | 31.0 | 13.7 | 0.9 |
| Clarithromycin: Clari Market Enhancement | | | | 97.8 | 104.2 | 171.5 | 250.6 | 0.4 |
| Clarithromycin: Clari Phase IV Commitments | | | | -1.0 | -0.5 | 0.0 | 0.0 | 0.5 |
| Clarithromycin: Clari vs. Augmentin DRSP CAP | | | | 51.6 | 25.8 | 96.7 | 71.2 | 1.0 |
| Clarithromycin: Differentiation-Immunomodulatory Studies BUY-DOWN | | | | 5.7 | 19.2 | 66.2 | 23.2 | 1.6 |
| Clarithromycin: Differentiation-Mucoregulatory | | | | 34.9 | 31.9 | 83.2 | 47.5 | 0.6 |
| Clarithromycin: MECAPP | | | | 22.0 | 17.6 | 50.6 | 33.1 | 1.0 |

Legend: Productivity Index / Long Term Division Margin / Short Term Revenue / ENPV

All dollar amounts are in millions

*Confidential*

HIGHLY CONFIDENTIAL

ABBT 0012482

**All Proj Portfolio**

# Portfolio Budget Sensitivity Summary (III)

| Program: Project | Next Year Budget 275 285 385 | Pro-ductivity Index | Exp. Value Div. Mgn | Short Term Revenue | Long Term Div. Mgn | Next Year Cost |
|---|---|---|---|---|---|---|
| Clarithromycin: MR 1000mg Formulation | | 0.5 | 1.2 | 18.3 | 14.0 | 3.2 |
| Clarithromycin: MR Pediatric | | 2.9 | 6.9 | 47.0 | 73.9 | 7.2 |
| Clarithromycin: Pertussis Prophylaxis | | 1.4 | 0.7 | 3.1 | 1.3 | 0.3 |
| Clarithromycin: XL-FR/GER/SWITZ | | 4.0 | 21.7 | 57.3 | 70.8 | 6.8 |
| Depakote: 250mg Sprinkles | | 4.1 | 14.6 | 16.0 | 13.8 | 1.8 |
| Depakote: Base Program | | -1.0 | -8.9 | 0.0 | 0.0 | 8.9 |
| Depakote: DR-ER Switch - Bipolar | | 14.0 | 48.0 | 64.0 | 42.1 | 1.1 |
| Depakote: Depacon IV Acute Migraine | | 11.4 | 20.2 | 24.0 | 28.3 | 0.8 |
| Depakote: Depacon Status Epilepticus | | 9.3 | 10.2 | 22.0 | 28.3 | 0.6 |
| Depakote: Depakote DR Community Use Study in Psychiatry | | 6.0 | 23.9 | 39.0 | 19.3 | 1.0 |
| Depakote: Depakote DR Neuroprotective Study | | 10.4 | 22.7 | 23.0 | 16.6 | 0.6 |
| Depakote: Depakote ER Adolescent pK Study | | 33.9 | 54.3 | 24.0 | 21.4 | 1.6 |
| Depakote: Depakote ER Adult Mania | | 14.9 | 124.4 | 288.0 | 253.9 | 1.3 |
| Depakote: Dose Proportionality | | 38.2 | 70.2 | 85.0 | 38.6 | 2.0 |
| Depakote: ER 250mg | | 15.4 | 43.1 | 62.0 | 50.4 | 2.7 |
| Depakote: Elderly Agitation | | 4.5 | 25.0 | 43.0 | 28.3 | 4.8 |

ENPV

Short Term Revenue

Productivity Index

Long Term Division Margin

Confidential

All dollar amounts are in millions

48

HIGHLY CONFIDENTIAL

ABBT 0012483

# Portfolio Budget Sensitivity Summary (IV)

**All Proj Portfolio**

| Program: Project | Next Year Budget 275 | 285 | 385 | Pro-ductivity Index | Exp. Value Div. Mgn | Short Term Revenue | Long Term Div. Mgn | Next Year Cost |
|---|---|---|---|---|---|---|---|---|
| Depakote: Impulsive Aggression | | | | 33.0 | 50.2 | 103.0 | 40.7 | 2.3 |
| Depakote: New Formulations | | | | 24.1 | 142.1 | 130.0 | 200.1 | 2.2 |
| Depakote: Peds ER Patent Extn - Psychiatry | | | | 24.0 | 129.8 | 0.0 | 345.0 | 0.8 |
| Depakote: Poly Cystic Ovary | | | | 59.5 | 36.1 | 46.0 | 30.4 | 0.4 |
| Depakote: Psychosis | | | | 17.2 | 29.4 | 81.0 | 33.8 | 3.4 |
| FTI: Solid Tumor Cancer | | | | 0.1 | 1.7 | 0.0 | 338.2 | 4.1 |
| Fenofibrate: Diabetic | | | | 29.4 | 63.7 | 230.0 | 164.0 | 1.1 |
| Fenofibrate: Feno Base Program | | | | -1.0 | -9.4 | 0.0 | -6.0 | 1.6 |
| Fenofibrate: Feno Post MI | | | | -29.6 | -52.7 | 4.7 | -49.2 | 1.0 |
| Fenofibrate: Feno Statin Reformulation Combo | | | | 5.1 | 63.4 | 186.0 | 374.8 | 2.1 |
| Fenofibrate: Feno Statin Reformulation RTP | | | | 10.3 | 85.8 | 718.0 | 148.8 | 4.5 |
| Fenofibrate: PM Women | | | | 57.8 | 129.5 | 460.0 | 328.0 | 1.5 |
| Gengraf: EU Switch Study | | | | 29.3 | 25.6 | 136.5 | 0.0 | 0.9 |
| Gengraf: Liquid Bio Study | | | | 32.1 | 8.1 | 20.0 | 0.4 | 0.3 |
| Gengraf: PREFER | | | | 3.9 | 4.0 | 7.1 | 0.0 | 1.1 |
| Gengraf: Pediatric PK | | | | 12.1 | 4.5 | 9.9 | 0.0 | 0.5 |

All dollar amounts are in millions

MaxFolio Output    25-Jan-2001

49

Productivity Index — ENPV / Short Term Revenue

Long Term Division Margin

*Confidential*

HIGHLY CONFIDENTIAL

ABBT 0012484

# Portfolio Budget Sensitivity Summary (V)

**All Proj Portfolio**

| Program: Project | Next Year Budget 275 | 285 | 385 | Pro-ductivity Index | Exp. Value Div. Mgn | Short Term Revenue | Long Term Div. Mgn | Next Year Cost |
|---|---|---|---|---|---|---|---|---|
| Hydrocodone: Controlled Release | | | | 0.8 | 12.9 | 19.3 | 155.1 | 2.2 |
| Hydrocodone: RAPID Dissolve | | | | 4.2 | 23.2 | 121.0 | 87.0 | 1.8 |
| Kaletra: Core Program: HIV;BID;ORAL | | | | 51.9 | 2461.0 | 2302.7 | 2104.8 | 32.8 |
| Kaletra: Expanded Access | | | | 15.0 | 107.9 | 88.4 | 34.0 | 6.9 |
| Kaletra: IBHSC | | | | 9.6 | 27.5 | 41.0 | 10.6 | 2.2 |
| Kaletra: Knoll Reformulation | | | | 26.5 | 81.7 | 85.0 | 224.8 | 2.8 |
| Kaletra: Metabolic | | | | 26.8 | 57.4 | 67.0 | 42.8 | 1.0 |
| Kaletra: Phase IV Sustiva Add on | | | | 50.8 | 62.2 | 45.5 | 34.6 | 0.6 |
| Kaletra: Phase IV Switch | | | | 13.0 | 78.4 | 72.0 | 21.7 | 6.0 |
| Kaletra: QD Program | | | | 8.0 | 41.9 | 62.0 | 25.1 | 3.7 |
| Kaletra: RTV Enhanced PI | | | | 6.6 | 70.1 | 59.5 | 80.9 | 8.3 |
| Kaletra: SEC Reformulation | | | | 6.9 | 25.8 | 0.0 | 36.0 | 1.0 |
| Kaletra: Salvage AV | | | | 2.3 | 8.8 | 41.0 | 15.7 | 2.8 |
| Kaletra: Special Patient Populations | | | | 15.5 | 30.9 | 27.6 | 27.3 | 1.5 |
| Omnicef: AECB | | | | -0.1 | -0.9 | 26.0 | 16.2 | 4.4 |
| Omnicef: Otitis Media | | | | 0.8 | 6.0 | 63.0 | 39.2 | 5.0 |

All dollar amounts are in millions

MaxiFolio Output    25-Jan-2001

50

Productivity Index

Long Term Division Margin

ENPV

Short Term Revenue

*Confidential*

HIGHLY
CONFIDENTIAL

ABBT 0012485

**All Proj Portfolio**

# Portfolio Budget Sensitivity Summary (VI)

| Program: Project | Next Year Budget 275 | 285 | 385 | Pro-ductivity Index | Exp. Value Div. Mgn | Short Term Revenue | Long Term Div. Mgn | Next Year Cost |
|---|---|---|---|---|---|---|---|---|
| Omnicef: Pharyngitis | ○ | ○ | ○ | -0.5 | -4.4 | 17.0 | 10.8 | 5.8 |
| Ritonovir: ERICA | ○ | ○ | ◑ | 1.9 | 4.1 | 12.7 | 5.6 | 1.2 |
| Ritonovir: M96-462 | ◑ | ◑ | ◑ | 12.4 | 13.9 | 17.3 | 3.9 | 0.9 |
| Ritonovir: NICE | ◑ | ◑ | ◑ | 3.1 | 3.3 | 4.0 | 0.0 | 1.0 |
| Ritonovir: New Improved Formulation | ◑ | ◑ | ◑ | 3.2 | 13.4 | 24.8 | 19.1 | 2.6 |
| Ritonovir: Ritonovir Phase IV Commitments | ○ | ○ | ○ | -1.0 | -6.9 | 0.0 | 0.0 | 2.0 |
| TSP-2: Solid Tumor Cancer | ◑ | ◐ | ◑ | 3.3 | 158.9 | 0.0 | 563.5 | 0.0 |
| YM 529: Bisphosphonate Analog | ● | ● | ● | 3.7 | 161.5 | 468.2 | 1628.8 | 15.0 |

Productivity Index

ENPV

Long Term Division Margin

Short Term Revenue

*Confidential*

All dollar amounts are in millions

MaxFolio Output     25-Jan-2001

51

HIGHLY CONFIDENTIAL

ABBT 0012486

# Most Productive Portfolio Investment Curve: Expected Value by NPV Cost

### Optimal Portfolio Investment Curve Based On Prioritization by Productivity Index (PI)



**All Proj Portfolio**



MaxFolio Output   25-Jan-2001

Nominal NPV Total R&D Cost ($ millions)

52

Expected Value Division Margin ($ millions)

*Confidential*

HIGHLY
CONFIDENTIAL

ABBT 0012487

# Most Productive Portfolio Prioritization Results (I)

**All Proj Portfolio**

| Rank | Program | Project Prioritization List | Productivity Index | Cum EV Div Mgn $M | Cum Nom NPV R&D Cost $M | Cum 01 R&D Cost $M |
|---|---|---|---|---|---|---|
| 0 | *All Programs* | *Committed Plans* | NA | 0 | 0 | 0 |
| 1 | Clarithromycin | Clari Market Enhancement | 97.8 | 104 | 1 | 0 |
| 2 | Depakote | Poly Cystic Ovary | 59.5 | 140 | 2 | 1 |
| 3 | Fenofibrate | PM Women | 57.8 | 270 | 5 | 2 |
| 4 | Kaletra | Core Program: HIV; BID;ORAL | 51.9 | 2731 | 55 | 35 |
| 5 | Clarithromycin | Clari vs. Augmentin DRSP CAP | 51.6 | 2757 | 56 | 36 |
| 6 | Kaletra | Phase IV Sustiva Add on | 50.8 | 2819 | 57 | 37 |
| 7 | Depakote | Dose Proportionality | 38.2 | 2889 | 59 | 39 |
| 8 | Clarithromycin | Differentiation-Mucoregulatory | 34.9 | 2921 | 60 | 39 |
| 9 | Depakote | Depakote ER Adolescent pK Study | 33.9 | 2975 | 62 | 41 |
| 10 | Depakote | Impulsive Aggression | 33.0 | 3025 | 64 | 43 |
| 11 | Gengraf | Liquid Bio Study | 32.1 | 3033 | 64 | 43 |
| 12 | Fenofibrate | Diabetic | 29.4 | 3097 | 67 | 45 |
| 13 | Gengraf | EU Switch Study | 29.3 | 3123 | 68 | 45 |
| 14 | Kaletra | Metabolic | 26.8 | 3180 | 71 | 46 |
| 15 | Kaletra | Knoll Reformulation | 26.5 | 3262 | 77 | 49 |
| 16 | Depakote | New Formulations | 24.1 | 3404 | 84 | 51 |
| 17 | Depakote | Peds ER Patent Extn - Psychiatry | 24.0 | 3534 | 90 | 52 |
| 18 | Clarithromycin | MECAPP | 22.0 | 3551 | 91 | 53 |
| 19 | ABT-594 | Chronic Persistent Pain | 21.5 | 3631 | 96 | 56 |
| 20 | Depakote | Psychosis | 17.2 | 3661 | 99 | 60 |
| 21 | Kaletra | Special Patient Populations | 15.5 | 3692 | 102 | 61 |
| 22 | Depakote | ER 250mg | 15.4 | 3735 | 105 | 64 |
| 23 | Clarithromycin | Clari CAP Stepdown | 15.3 | 3746 | 105 | 65 |
| 24 | Kaletra | Expanded Access | 15.0 | 3854 | 113 | 72 |
| 25 | Depakote | Depakote ER Adult Mania | 14.9 | 3978 | 124 | 73 |
| 26 | Depakote | DR-ER Switch - Bipolar | 14.0 | 4026 | 128 | 74 |
| 27 | Kaletra | Phase IV Switch | 13.0 | 4105 | 134 | 80 |
| 28 | Ritonovir | M96-462 | 12.4 | 4119 | 136 | 81 |

*Confidential*

HIGHLY CONFIDENTIAL

ABBT 0012488

## Most Productive Portfolio Prioritization Results (II)

**All Proj Portfolio**

| Rank | Program | Project Prioritization List | Productivity Index | Cum EV Div Mgn $M | Cum Nom NPV R&D Cost $M | Cum 01 R&D Cost $M |
|------|---------|------------------------------|--------------------|-------------------|--------------------------|--------------------|
| 29 | Gengraf | Pediatric PK | 12.1 | 4123 | 136 | 82 |
| 30 | Depakote | Depacon IV Acute Migraine | 11.4 | 4143 | 139 | 82 |
| 31 | Depakote | Depakote DR Neuroprotective Study | 10.4 | 4166 | 143 | 83 |
| 32 | Fenofibrate | Feno Statin Reformulation RTP | 10.3 | 4252 | 161 | 87 |
| 33 | Kaletra | IBHSC | 9.6 | 4279 | 164 | 90 |
| 34 | Depakote | Depacon Status Epilepticus | 9.3 | 4289 | 167 | 90 |
| 35 | Kaletra | QD Program | 8.0 | 4331 | 173 | 94 |
| 36 | Kaletra | SEC Reformulation | 6.9 | 4357 | 178 | 95 |
| 37 | Kaletra | RTV Enhanced PI | 6.6 | 4427 | 191 | 103 |
| 38 | ABT-627 (Endothelin) | Combination Bisphosphonates | 6.1 | 4521 | 207 | 104 |
| 39 | Depakote | Depakote DR Community Use Study in I | 6.0 | 4545 | 211 | 105 |
| 40 | ABT-627 (Endothelin) | Non Prostate Cancer | 5.9 | 4644 | 230 | 108 |
| 41 | Clarithromycin | CAP Registry Counter Resistance Threa | 5.7 | 4668 | 235 | 110 |
| 42 | Clarithromycin | Differentiation-Immunomodulatory Studie | 5.7 | 4687 | 239 | 112 |
| 43 | ABT-773 (Ketolide) | I.V. Formulation | 5.7 | 4764 | 263 | 119 |
| 44 | ABT-594 | Neuro Pain | 5.5 | 5125 | 392 | 137 |
| 45 | Fenofibrate | Feno Statin Reformulation Combo | 5.1 | 5198 | 409 | 139 |
| 46 | Depakote | Elderly Agitation | 4.5 | 5213 | 416 | 143 |
| 47 | ABT-627 (Endothelin) | Prostate Cancer 2 Clinical Trials | 4.3 | 5790 | 551 | 185 |
| 48 | Hydrocodone | RAPID Dissolve | 4.2 | 5813 | 557 | 187 |
| 49 | Depakote | 250mg Sprinkles | 4.1 | 5827 | 561 | 189 |
| 50 | ABT-627 (Endothelin) | Early Stage Pca Patients | 4.0 | 6021 | 609 | 200 |
| 51 | Clarithromycin | XL-FR/GER/SWITZ | 4.0 | 6043 | 616 | 207 |
| 52 | Gengraf | PREFER | 3.9 | 6047 | 617 | 208 |
| 53 | ABS-103/NPS-1776 | Epilepsy, Migraine, Bipolar | 3.8 | 6633 | 874 | 220 |
| 54 | ABT-510 (TSP-1) | Solid Tumor Cancer | 3.8 | 6868 | 995 | 232 |
| 55 | ABT-963 (COX-II) | Pain and Osteo | 3.7 | 7102 | 1091 | 235 |
| 56 | YM 529 | Bisphosphonate Analog | 3.7 | 7263 | 1179 | 250 |

MaxFolio Output    25-Jan-2001

*Confidential*

54

**HIGHLY CONFIDENTIAL**

ABBT 0012489

# Most Productive Portfolio Prioritization Results (III)

**All Proj Portfolio**

| Rank | Program | Project Prioritization List | Productivity Index | Cum EV Div Mgn $M | Cum Nom NPV R&D Cost $M | Cum 01 R&D Cost $M | |
|------|---------|------------------------------|--------------------|--------------------|--------------------------|---------------------|---|
| 57 | ABT-822 (Bimoclomol) | Diabetic Neuropathy | 3.4 | 7303 | 1237 | 263 | |
| 58 | ABT-492 (Quinolone) | IV Formulation | 3.3 | 7337 | 1259 | 266 | |
| 59 | TSP-2 | Solid Tumor Cancer | 3.3 | 7496 | 1354 | 266 | |
| 60 | Ritonavir | New Improved Formulation | 3.2 | 7509 | 1359 | 268 | |
| 61 | Ritonavir | NICE | 3.1 | 7512 | 1360 | 269 | |
| 62 | ABT-627 (Endothelin) | Combination taxane | 3.0 | 7559 | 1376 | 270 | $275 M 2001 Cost |
| 63 | Clarithromycin | MR Pediatric | 2.9 | 7565 | 1383 | 278 | $285 M 2001 Cost |
| 64 | ABT-773 (Ketolide) | Tablet | 2.5 | 8087 | 1611 | 365 | |
| 65 | Kaletra | Salvage AV | 2.3 | 8096 | 1616 | 367 | |
| 66 | ABT-751 (Anti-Mitotic) | Solid Tumor Cancer | 2.1 | 8215 | 1725 | 377 | |
| 67 | Ritonavir | ERICA | 1.9 | 8219 | 1728 | 379 | |
| 68 | Clarithromycin | Pertussis Prophylaxis | 1.4 | 8220 | 1728 | 379 | $385 M 2001 Cost |
| 69 | ABT-492 (Quinolone) | Japan Registration | 1.4 | 8240 | 1754 | 379 | |
| 70 | ABT-828 (K5) | Solid Tumor Cancer | 1.2 | 8331 | 1872 | 388 | |
| 71 | ABT-598 (KCO) | KCO Base Program | 1.1 | 8379 | 1986 | 393 | |
| 72 | ABT-518 (MMPI) | Solid Tumor Cancer | 1.0 | 8427 | 2106 | 402 | |
| 73 | Omnicef | Otitis Media | 0.8 | 8433 | 2116 | 407 | |
| 74 | Hydrocodone | Controlled Release | 0.8 | 8446 | 2142 | 409 | |
| 75 | Clarithromycin | MR 1000mg Formulation | 0.5 | 8447 | 2147 | 412 | |
| 76 | ABT-492 (Quinolone) | Reduced Ph III Risk | 0.4 | 8484 | 2367 | 445 | |
| 77 | ABT-773 (Ketolide) | Japan Registration | 0.4 | 8496 | 2413 | 449 | |
| 78 | ABT-492 (Quinolone) | Tablet | 0.4 | 8530 | 2627 | 472 | |
| 79 | ABT-089 (ADHD) | Attention Deficit Hyperactivity Disorder | 0.3 | 8554 | 2749 | 479 | |
| 80 | FTI | Solid Tumor Cancer | 0.1 | 8556 | 2857 | 483 | |
| 81 | Omnicef | AECB | -0.1 | 8555 | 2865 | 488 | |
| 82 | Omnicef | Pharyngitis | -0.5 | 8551 | 2876 | 493 | |
| 83 | ABT-677 (Neuraminidase) | Neuraminidase | -1.0 | 8339 | 3314 | 530 | |

MaxFolio Output     25-Jan-2001

55

*Confidential*

HIGHLY CONFIDENTIAL

ABBT 0012490

# Most Productive Portfolio Prioritization Results (IV)

**All Proj Portfolio**

| Rank | Program | Project Prioritization List | Productivity Index | Cum EV Div Mgn $M | Cum Nom NPV R&D Cost $M | Cum 01 R&D Cost $M |
|------|---------|----------------------------|-------------------|-------------------|------------------------|--------------------|
| 84 | Clarithromycin | Clari Phase IV Commitments | -1.0 | 8339 | 3315 | 531 |
| 85 | Fenofibrate | Feno Base Program | -1.0 | 8330 | 3324 | 533 |
| 86 | Ritonovir | Ritonovir Phase IV Commitments | -1.0 | 8323 | 3331 | 535 |
| 87 | Depakote | Base Program | -1.0 | 8314 | 3340 | 544 |
| 88 | Fenolibrate | Feno Post MI | -29.6 | 8261 | 3343 | 545 |

MaxFolio Output    25-Jan-2001

56

*Confidential*

HIGHLY CONFIDENTIAL

ABBT 0012491



# Portfolio Summary Including Productivity Index, ST Revenue, LT Profit

All Proj Portfolio

Key

2001 Dev Cost

Confidential

Productivity Index
Region T
**79**

Region TR
**29**

Long Term Division Margin
Region R
**28**

Region TLR
**122**

Region LR
**87**

Region TL
**48**

Short Term Revenue
Region L
**24**

Region None
**129**

MaxFolio Output   25-Jan-2001

57

**HIGHLY CONFIDENTIAL**

ABBT 0012492

**All Proj Portfolio**

# Portfolio Summary Including Productivity Index, ST Revenue, LT Profit Listing (I)

| Region T: Top L: Left R: Right | Franchise | Program | Project | Productivity Index ($ millions) | Short Term Revenue ($ millions) | Long Term Division Margin ($ millions) | Next Year Cost ($ millions) |
|---|---|---|---|---|---|---|---|
| TLR | Onc | ABT-510 (TSP-1) | Solid Tumor Cancer | 3.8 | 72.0 | 1300.9 | 12.0 |
| TLR | Neuro | ABT-594 | Chronic Persistent Pain | 21.5 | 119.6 | 713.8 | 3.2 |
| TLR | Neuro | ABT-594 | Neuro Pain | 5.5 | 433.9 | 2127.1 | 17.2 |
| TLR | Onc | ABT-627 (Endothelin) | Prostate Cancer 2 Clinical Trials | 4.3 | 274.5 | 1294.6 | 42.0 |
| TLR | HIV/Trans | Kaletra | Core Program: HIV;BID;ORAL | 51.9 | 2302.7 | 2104.8 | 32.8 |
| TLR | Onc | YM 529 | Bisphosphonate Analog | 3.7 | 468.2 | 1628.8 | 15.0 |
| TR | Neuro | ABS-103/NPS-1776 | Epilepsy, Migraine Bipolar | 3.8 | 0.0 | 2084.8 | 12.1 |
| TR | Uro/Cardio | ABT-822 (Bimoclomol) | Diabetic Neuropathy | 3.4 | 68.0 | 988.5 | 13.4 |
| TR | Neuro | ABT-963 (COXII) | Pain and Osteo | 3.7 | 63.5 | 1086.8 | 3.0 |
| TR | Neuro | ABT-773 (Ketolide) | I.V. Formulation | 5.7 | 78.5 | 393.5 | 7.5 |
| TL | Anti-Infect | Clarithromycin | Clari Market Enhancement | 97.8 | 171.5 | 250.6 | 0.4 |
| TL | Anti-Infect | Clarithromycin | Clari vs. Augmentin DRSP CAP | 51.6 | 96.7 | 71.2 | 1.0 |
| TL | Anti-Infect | Clarithromycin | Differentiation-Mucoregulatory | 34.9 | 83.2 | 47.5 | 0.6 |
| TL | Neuro | Depakote | Depakote ER Adult Mania | 14.9 | 288.0 | 253.9 | 1.3 |
| TL | Neuro | Depakote | Dose Proportionality | 38.2 | 85.0 | 38.6 | 2.0 |
| TL | Neuro | Depakote | Impulsive Aggression | 33.0 | 103.0 | 40.7 | 2.3 |
| TL | Neuro | Depakote | New Formulations | 24.1 | 130.0 | 200.1 | 2.2 |
| TL | Neuro | Depakote | Psychosis | 17.2 | 81.0 | 33.8 | 3.4 |
| TL | Uro/Cardio | Fenofibrate | Diabetic | 29.4 | 230.0 | 164.0 | 1.1 |
| TL | Uro/Cardio | Fenofibrate | Feno Statin Reformulation Combo | 5.1 | 186.0 | 374.8 | 2.1 |
| TL | Uro/Cardio | Fenofibrate | Feno Statin Reformulation RTP | 10.3 | 718.0 | 148.8 | 4.5 |
| TL | Uro/Cardio | Fenofibrate | PM Women | 57.8 | 460.0 | 328.0 | 1.5 |
| TL | HIV/Trans | Gengraf | EU Switch Study | 29.3 | 136.5 | 0.0 | 0.9 |
| TL | Neuro | Hydrocodone | RAPID Dissolve | 4.2 | 121.0 | 87.0 | 1.8 |
| TL | HIV/Trans | Kaletra | Expanded Access | 15.0 | 88.4 | 34.0 | 6.9 |
| TL | HIV/Trans | Kaletra | Knoll Reformulation | 26.5 | 85.0 | 224.8 | 2.8 |
| TL | HIV/Trans | Kaletra | Phase IV Switch | 13.0 | 72.0 | 21.7 | 6.0 |

MaxFolio Output    25-Jan-2001

58

*Confidential*

**HIGHLY CONFIDENTIAL**

ABBT 0012493

# Portfolio Summary Including Productivity Index, ST Revenue, LT Profit Listing (II)

**All Proj Portfolio**

| Region T: Top L: Left R: Right | Franchise | Program | Project | Productivity Index ($ millions) | Short Term Revenue ($ millions) | Long Term Division Margin ($ millions) | Next Year Cost ($ millions) |
|---|---|---|---|---|---|---|---|
| LR | Anti-Infect | ABT-773 (Ketolide) | Tablet | 2.5 | 900.9 | 1471.2 | 87.0 |
| T | Anti-Infect | ABT-492 (Quinolone) | IV Formulation | 3.3 | 19.3 | 308.7 | 2.4 |
| T | Onc | ABT-627 (Endothelin) | Combination Bisphosphonates | 6.1 | 27.2 | 234.6 | 1.0 |
| T | Onc | ABT-627 (Endothelin) | Combination taxane | 3.0 | 7.7 | 95.9 | 1.0 |
| T | Onc | ABT-627 (Endothelin) | Early Stage Pca Patients | 4.0 | 12.3 | 531.2 | 11.0 |
| T | Onc | ABT-627 (Endothelin) | Non Prostate Cancer | 5.9 | 24.7 | 342.2 | 3.0 |
| T | Anti-Infect | Clarithromycin | CAP Registry Counter Resistance Threat | 5.7 | 65.0 | 32.2 | 2.0 |
| T | Anti-Infect | Clarithromycin | Clari CAP Stepdown | 15.3 | 31.0 | 13.7 | 0.9 |
| T | Anti-Infect | Clarithromycin | Differentiation-Immunomodulatory Studie | 5.7 | 66.2 | 23.2 | 1.6 |
| T | Anti-Infect | Clarithromycin | MECAPP | 22.0 | 50.6 | 33.1 | 1.0 |
| T | Anti-Infect | Clarithromycin | MR Pediatric | 2.9 | 47.0 | 73.9 | 7.2 |
| T | Anti-Infect | Clarithromycin | XL-FR/GER/SWITZ | 4.0 | 57.3 | 70.8 | 6.8 |
| T | Anti-Infect | Clarithromycin | 250mg Sprinkles | 4.1 | 16.0 | 13.8 | 1.8 |
| T | Neuro | Depakote | Depacon IV Acute Migraine | 11.4 | 24.0 | 28.3 | 0.8 |
| T | Neuro | Depakote | Depacon Status Epilepticus | 9.3 | 22.0 | 28.3 | 0.6 |
| T | Neuro | Depakote | Depakote DR Community Use Study in E | 6.0 | 39.0 | 19.3 | 1.0 |
| T | Neuro | Depakote | Depakote DR Neuroprotective Study | 10.4 | 23.0 | 16.6 | 0.6 |
| T | Neuro | Depakote | Depakote ER Adolescent pK Study | 33.9 | 24.0 | 21.4 | 1.6 |
| T | Neuro | Depakote | DR-ER Switch - Bipolar | 14.0 | 64.0 | 42.1 | 1.1 |
| T | Neuro | Depakote | Elderly Agitation | 4.5 | 43.0 | 28.3 | 4.8 |
| T | Neuro | Depakote | ER 250mg | 15.4 | 62.0 | 50.4 | 2.7 |
| T | Neuro | Depakote | Peds ER Patent Extn - Psychiatry | 24.0 | 0.0 | 345.0 | 0.8 |
| T | Neuro | Depakote | Poly Cystic Ovary | 59.5 | 46.0 | 30.4 | 0.4 |
| T | HIV/Trans | Gengraf | Liquid Bio Study | 32.1 | 20.0 | 0.0 | 0.3 |
| T | HIV/Trans | Gengraf | Pediatric PK | 12.1 | 9.9 | 0.0 | 0.5 |
| T | HIV/Trans | Gengraf | PREFER | 3.9 | 7.1 | 0.0 | 1.1 |
| T | HIV/Trans | Kaletra | IBHSC | 9.6 | 41.0 | 10.6 | 2.2 |

**HIGHLY CONFIDENTIAL**

ABBT 0012494

# Portfolio Summary Including Productivity Index, ST Revenue, LT Profit Listing (III)

**All Proj Portfolio**

| Region T: Top L: Left R: Right | Franchise | Program | Project | Productivity Index ($ millions) | Short Term Revenue ($ millions) | Long Term Division Margin ($ millions) | Next Year Cost ($ millions) |
|---|---|---|---|---|---|---|---|
| T | HIV/Trans | Kaletra | Metabolic | 26.8 | 67.0 | 42.8 | 1.0 |
| T | HIV/Trans | Kaletra | Phase IV Sustiva Add on | 50.8 | 45.5 | 34.6 | 0.6 |
| T | HIV/Trans | Kaletra | QD Program | 8.0 | 62.0 | 25.1 | 3.7 |
| T | HIV/Trans | Kaletra | RTV Enhanced PI | 6.6 | 59.5 | 80.9 | 8.3 |
| T | HIV/Trans | Kaletra | SEC Reformulation | 6.9 | 0.0 | 36.0 | 1.0 |
| T | HIV/Trans | Kaletra | Special Patient Populations | 15.5 | 27.6 | 27.3 | 1.5 |
| T | HIV/Trans | Ritonovir | M96-462 | 12.4 | 17.3 | 3.9 | 0.9 |
| T | HIV/Trans | Ritonovir | New Improved Formulation | 3.2 | 24.8 | 19.1 | 2.6 |
| T | HIV/Trans | Ritonovir | NICE | 3.1 | 4.0 | 0.0 | 1.0 |
| R | Onc | TSP-2 | Solid Tumor Cancer | 3.3 | 0.0 | 563.5 | 0.0 |
| R | Onc | ABT-518 (MMPI) | Solid Tumor Cancer | 1.0 | 21.6 | 707.6 | 9.0 |
| R | Onc | ABT-751 (Anti-Mitotic) | Solid Tumor Cancer | 2.1 | 46.6 | 771.6 | 10.0 |
| R | Onc | ABT-828 (K5) | Solid Tumor Cancer | 1.2 | 0.0 | 806.9 | 8.8 |
| L | Anti-Infect | ABT-492 (Quinolone) | Tablet | 0.4 | 83.9 | 648.3 | 23.5 |
| None | Neuro | ABT-089 (ADHD) | Attention Defect Hyperactivity Disorder | 0.3 | 0.0 | 385.8 | 7.0 |
| None | Anti-Infect | ABT-492 (Quinolone) | Japan Registration | 1.4 | 0.0 | 137.4 | 0.5 |
| None | Anti-infect | ABT-492 (Quinolone) | Reduced Ph III Risk | 0.4 | 70.4 | 581.1 | 32.4 |
| None | Uro/Cardio | ABT-598 (KCO) | KCO Base Program | 1.1 | 0.0 | 83.4 | 4.5 |
| None | Anti-infect | ABT-677 (Neuraminidase) | Neuraminidase | -1.0 | 0.0 | -133.5 | 37.2 |
| None | Anti-Infect | ABT-773 (Ketolide) | Japan Registration | 0.4 | 46.0 | 206.8 | 4.0 |
| None | Anti-Infect | Clarithromycin | Clari Phase IV Commitments | -1.0 | 0.0 | 0.0 | 0.5 |
| None | Anti-Infect | Clarithromycin | MR 1000mg Formulation | 0.5 | 18.3 | 14.0 | 3.2 |
| None | Anti-Infect | Clarithromycin | Pertussis Prophylaxis | 1.4 | 3.1 | 1.3 | 0.3 |
| None | Neuro | Depakote | Base Program | -1.0 | 0.0 | 0.0 | 8.9 |
| None | Uro/Cardio | Fenofibrate | Feno Base Program | -1.0 | 0.0 | -6.0 | 1.6 |
| None | Uro/Cardio | Fenofibrate | Feno Post MI | -29.6 | 4.7 | -49.2 | 1.0 |
| None | Onc | FTI | Solid Tumor Cancer | 0.1 | 0.0 | 338.2 | 4.1 |

MaxFolio Output    25-Jan-2001

Confidential

HIGHLY CONFIDENTIAL

ABBT 0012495

# Portfolio Summary Including Productivity Index, ST Revenue, LT Profit Listing (IV)

**All Proj Portfolio**

| Region T: Top L: Left R: Right | Franchise | Program | Project | Productivity Index ($ millions) | Short Term Revenue ($ millions) | Long Term Division Margin ($ millions) | Next Year Cost ($ millions) |
|---|---|---|---|---|---|---|---|
| None | Neuro | Hydrocodone | Controlled Release | 0.8 | 19.3 | 155.1 | 2.2 |
| None | HIV/Trans | Kaletra | Salvage AV | 2.3 | 41.0 | 15.7 | 2.8 |
| None | Anti-Infect | Omnicef | AECB | -0.1 | 26.0 | 16.2 | 4.4 |
| None | Anti-Infect | Omnicef | Otitis Media | 0.8 | 63.0 | 39.2 | 5.0 |
| None | Anti-Infect | Omnicef | Pharyngitis | -0.5 | 17.0 | 10.8 | 5.8 |
| None | HIV/Trans | Ritonovir | ERICA | 1.9 | 12.7 | 5.6 | 1.2 |
| None | HIV/Trans | Ritonovir | Ritonovir Phase IV Commitments | -1.0 | 0.0 | 0.0 | 2.0 |

MaxFolio Output   25-Jan-2001

61

*Confidential*

**HIGHLY CONFIDENTIAL**

ABBT 0012496

800

**Summary of Success Probabilities by Project and Franchise**
**Portfolio Analysis (March 2001)**

| Liz, Tim, Steve<br>Project Name | Phase Designation | Success Probabilities 4/6/01 | | | | | Old value in 4/3/01 run |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Preclinical | Ph I | Ph II | Ph III/Reg | Launch | |
| **Abbott and Industry Average** | | | | | | | |
| Abbott (historical) | | 68% | 57% | 56% | 67% | 15% | |
| CMRI | | 50% | 75% | 51% | 65% | 12% | |
| | | | | | | | |
| **Analgesia** | | | | | | | |
| ABT-594 Neuropathic Pain | 2 | 100% | 100% | 45% | 70% | 32% | |
| ABT-594 Chronic Persistent Pain (publ.) | 2 | 100% | 100% | 50% | 32% | 16% | |
| ABT-963 Pain & OA | 1 | 100% | 87% | 65% | 65% | 37% | 33% |
| Dilaudid IR & CR - EU & Canada | 4 | 100% | 100% | 100% | 90% | 90% | |
| Ibuprofen/Hydrocodone CR | 4 | 100% | 75% | 56% | 80% | 34% | |
| Ibuprofen/Hydrocodone RAPID Dissolve | 4 | 100% | 100% | 100% | 67% | 67% | |
| Dilaudid CR U.S. only [DELETE] | | 0% | 0% | 0% | 0% | 0% | 81% |
| | | | | | | | |
| **Anti-Bacterial** | | | | | | | |
| ABT-492 Tablet | 1 | 100% | 80% | 80% | 77% | 49% | 48% |
| ABT-492 IV Form [DOUBLE CHECK] | 1 | 100% | 60% | 64% | 85% | 33% | 33% |
| ABT-492 Japan Registration | 1 | 100% | 80% | 80% | 81% | 52% | 54% |
| ABT-677 | 0 | 75% | 75% | 70% | 80% | 32% | 21% |
| ABT-773 Tablet | 3 | 100% | 100% | 100% | 72% | 72% | |
| ABT-773 IV Form | 1 | 100% | 100% | 50% | 75% | 38% | |
| ABT-773 Japan Registration | 1 | 100% | 65% | 100% | 58% | 38% | 39% |
| Clarithromycin Pert Proph [DELETE] | | 0% | 0% | 0% | 0% | 0% | 95% |
| Clarithromycin Diff-Immunomod | 4 | 100% | 100% | 100% | 80% | 80% | |
| Clarithromycin Counter Resistance | 4 | 100% | 100% | 100% | 80% | 80% | |
| Clarithromycin Clari CAP Stepdown | 4 | 100% | 100% | 100% | 85% | 85% | |
| Clarithromycin Market Enhancement | 4 | 100% | 100% | 100% | 90% | 90% | |
| Clarithromycin Diff-Mucoreg | 4 | 100% | 100% | 100% | 80% | 80% | |
| Clarithromycin XL-FR/GER/SWITZ | 4 | 100% | 100% | 100% | 80% | 80% | |
| Clarithromycin MR Peds | 4 | 100% | 100% | 100% | 32% | 32% | |
| Clarithromycin MR 1000mg | 4 | 100% | 100% | 100% | 50% | 50% | |
| Clarithromycin DRSP CAP | 4 | 100% | 100% | 100% | 50% | 50% | |
| Clarithromycin MECAPP | 4 | 100% | 100% | 100% | 80% | 80% | |
| Clarithromycin Clari Ph IV Commit | 4 | 100% | 100% | 100% | 100% | 100% | |
| Omnicef Otitis Media | 4 | 100% | 100% | 100% | 72% | 72% | |
| Omnicef AECB | 4 | 100% | 100% | 100% | 80% | 80% | |
| Omnicef Pharyngitis | 4 | 100% | 100% | 100% | 72% | 72% | |
| | | | | | | | |
| **Anti-Virals** | | | | | | | |
| Kaletra QD | 3 | 100% | 100% | 100% | 77% | 77% | |
| Kaletra Ph IV PLATO | 4 | 100% | 100% | 100% | 90% | 90% | |
| Kaletra Ph IV Sustiva | 4 | 100% | 100% | 100% | 90% | 90% | |
| Kaletra SEC Reform | 3 | 100% | 100% | 100% | 85% | 85% | |
| Kaletra Knoll Reform | 3 | 100% | 100% | 100% | 50% | 50% | |
| Kaletra Expanded Access | 3 | 100% | 100% | 100% | 95% | 95% | |
| Kaletra RTV | 3 | 100% | 100% | 100% | 78% | 78% | |
| Kaletra Metab | 4 | 100% | 100% | 100% | 80% | 80% | |
| Kaletra IBHSC | 3 | 100% | 100% | 100% | 95% | 95% | |
| Kaletra Special Patient Populations | 4 | 100% | 100% | 100% | 90% | 90% | |
| Kaletra Salvage AV | 4 | 100% | 100% | 100% | 73% | 73% | |
| Kaletra Core Program | 3 | 100% | 100% | 100% | 95% | 95% | |
| Ritonavir New Form | 4 | 100% | 100% | 100% | 77% | 77% | |
| Ritonavir NICE | 4 | 100% | 100% | 100% | 100% | 100% | |
| Ritonavir M96-462 | 4 | 100% | 100% | 100% | 90% | 90% | |
| Ritonavir Ph IV Commit | 4 | 100% | 100% | 100% | 100% | 100% | |
| | | | | | | | |
| **Cardiology** | | | | | | | |
| Darusentan - Resistant Hypertension EU [DELETE AND REPLACE WITH PROJECT BELOW] | | 0% | 0% | 0% | 0% | 0% | 72% |
| Darusentan - Resistant HTN & CHF (US & EU) [REPLACES Darusentan project above] | 2 | 100% | 100% | 60% | 31% | 19% | |

Highly Confidential

ABBT0047890

**Summary of Success Probabilities by Project and Franchise**
**Portfolio Analysis (March 2001)**

| Liz, Tim, Steve<br>Project Name | Phase Designation | Success Probabilities 4/6/01 | | | | | Old value in 4/3/01 run |
|---|---|---|---|---|---|---|---|
| | | Preclinical | Ph I | Ph II | Ph III/Reg | Launch | |
| Darusentan - CHF (US&EU) + Res. HTN (US) [DELETE AND REPLACE WITH PROJECT BELOW] | | 0% | 0% | 0% | 0% | 0% | 29% |
| Darusentan-CHF (US & EU) [REPLACES Darusentan project above] | 2 | 100% | 100% | 60% | 48% | 29% | |
| RTP Fenofibrate Formulation [NEW NAME] | 4 | 100% | 100% | 100% | 75% | 75% | |
| Fenofibrate Diabetic | 4 | 100% | 100% | 100% | 80% | 80% | |
| Fenofibrate PM Women | 4 | 100% | 100% | 100% | 80% | 80% | |
| Fenofibrate Post MI | 4 | 100% | 100% | 100% | 50% | 50% | |
| Fenofibrate Ph. IV Commit | 4 | 100% | 100% | 100% | 100% | 100% | |
| Propafenone SR | 4 | 100% | 100% | 100% | 85% | 85% | 95% |
| Trandolapril Patch | 4 | 100% | 75% | 100% | 72% | 54% | |
| **Gastroenterology** | | | | | | | |
| AU224 IBS | 1 | 100% | 57% | 40% | 50% | 11% | 25% |
| AU224 CRC | 1 | 100% | 57% | 56% | 67% | 21% | 25% |
| Ganaton Gastric Dysmotility | 2 | 100% | 50% | 60% | 50% | 13% | 48% |
| **Immunoscience/Inflammatory Diseases** | | | | | | | |
| D2E7 RA | 3 | 100% | 100% | 100% | 75% | 75% | |
| Gengraf EU Switch | 4 | 100% | 100% | 100% | 98% | 98% | |
| Gengraf PREFER | 4 | 100% | 100% | 100% | 95% | 95% | |
| Gengraf Peds PK | 4 | 100% | 100% | 100% | 75% | 75% | |
| Gengraf Liquid Bio | 4 | 100% | 100% | 100% | 90% | 90% | |
| Hokunalin Tape (NCE) | 0 | 100% | 85% | 70% | 68% | 40% | |
| J695 RA | 2 | 100% | 100% | 50% | 63% | 32% | |
| J695 MS | 2 | 100% | 100% | 40% | 63% | 25% | |
| J695 Crohns Disease | 2 | 100% | 100% | 20% | 95% | 19% | |
| SEGARD Sepsis | 3 | 100% | 100% | 100% | 60% | 60% | |
| **SEGARD Sepsis - US Reg.** | 3 | 100% | 100% | 100% | 54% | 54% | 60% |
| **Metabolic Diseases** | | | | | | | |
| ABT-822 Diab. Neuro. | 2 | 100% | 100% | 10% | 55% | 6% | |
| Sibutramine EU Reg Commitment. We suggest using this name in place of "LT Outcomes Study?" | 4 | 100% | 100% | 100% | 100% | 100% | |
| Sibutramine Juvenile Obesity | 4 | 100% | 100% | 100% | 60% | 60% | |
| Sibutramine Binge Eating & Bulimia | 4 | 100% | 100% | 70% | 64% | 45% | |
| Sibutramine Japan Registration | 4 | 100% | 100% | 95% | 72% | 68% | |
| T3/T4 Hypothyroidism | 0 | 75% | 80% | 100% | 72% | 43% | |
| **Neuro-Psychiatry** | | | | | | | |
| **ABT-089 ADHD** | 1 | 100% | 76% | 40% | 52% | 16% | 18% |
| ABS103/NPS1776 [DELETE AND RE-CLASS IN DDC BUCKET] | | 0% | 0% | 0% | 0% | 0% | |
| Depakote Elder Ag | 4 | 100% | 100% | 100% | 75% | 75% | |
| Depakote Imp Agg | 4 | 100% | 100% | 100% | 65% | 65% | |
| Depakote Psychosis | 4 | 100% | 100% | 100% | 50% | 50% | |
| Depakote Dose Prop | 4 | 100% | 100% | 100% | 90% | 90% | |
| Depakote Peds Patent Ext | 4 | 100% | 100% | 100% | 95% | 95% | |
| Depacon Migraine | 4 | 100% | 100% | 100% | 75% | 75% | |
| Depakote PCO | 4 | 100% | 100% | 100% | 95% | 95% | |
| Depakote DR-ER Switch | 4 | 100% | 100% | 100% | 95% | 95% | |
| Depacon Status Epil | 4 | 100% | 100% | 100% | 50% | 50% | |
| Depakote ER 250mg | 4 | 100% | 100% | 100% | 90% | 90% | |
| Depakote ER 100mg [NEW ENTRY] | 4 | 100% | 100% | 100% | 90% | 90% | |
| Depakote New Form | 4 | 100% | 100% | 100% | 80% | 80% | |
| Depakote 250 mg Sp | 4 | 100% | 100% | 100% | 90% | 90% | |
| Depakote ER Adol pk | 4 | 100% | 100% | 100% | 99% | 99% | |
| Depakote DR Neuro | 4 | 100% | 100% | 100% | 50% | 50% | |
| Depakote DR Comm Use | 4 | 100% | 100% | 100% | 100% | 100% | |
| Depakote Dep ER Adult Mania | 4 | 100% | 100% | 100% | 75% | 75% | |

Highly Confidential

ABBT0047891

**Summary of Success Probabilities by Project and Franchise**
**Portfolio Analysis (March 2001)**

| Liz, Tim, Steve<br><br>Project Name | Phase Designation | Success Probabilities 4/6/01 | | | | | Old value in 4/3/01 run |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Preclinical | Ph I | Ph II | Ph III/Reg | Launch | |
| Depakote Base | 4 | 100% | 100% | 100% | 100% | 100% | |
| BSF-190555 [NEW ADDITION] | 2 | 100% | 100% | 40% | 63% | 25% | |
| BSF-201640 [NEW ADDITION] | 2 | 100% | 100% | 30% | 63% | 19% | |
| | | | | | | | |
| **Oncology** | | | | | | | |
| | | | | | | | |
| ABT-627 Pca | 3 | 100% | 100% | 100% | 75% | 75% | |
| ABT-627 Combo Taxane | 3 | 100% | 100% | 100% | 70% | 70% | |
| ABT-627 Early Pca | 3 | 100% | 100% | 100% | 55% | 55% | |
| ABT-627 Combo Bisphosphonates | 3 | 100% | 100% | 100% | 50% | 50% | |
| ABT-627 Non Prostate Cancers | 2 | 100% | 100% | 65% | 50% | 33% | |
| ABT-751 | 1 | 100% | 80% | 60% | 55% | 26% | |
| ABT-510 | 1 | 100% | 80% | 60% | 60% | 29% | |
| ABT-828 | 0 | 90% | 75% | 50% | 60% | 20% | 23% |
| ABT-518 | 1 | 100% | 50% | 50% | 50% | 13% | |
| | | | | | | | |
| **Thrombosis** | | | | | | | |
| | | | | | | | |
| Clivarine Hemodialysis | 4 | 100% | 100% | 100% | 90% | 90% | |
| Clivarine Cardiology | 4 | 100% | 100% | 100% | 65% | 65% | |
| Clivarine Oral Formulation | 4 | 90% | 80% | 51% | 65% | 24% | |
| PEG Hirudin Hemodialysis | 2 | 100% | 100% | 65% | 65% | 42% | |
| | | | | | | | |
| **Urology** | | | | | | | |
| | | | | | | | |
| ABT-598 | 0 | 80% | 57% | 56% | 67% | 17% | 21% |
| BSF-420627 [NEW ADDITION] | 1 | 100% | 75% | 30% | 49% | 11% | |
| | | | | | | | |
| TOTAL PROJECTS | 108 | | | | | | |

Highly Confidential                                                    ABBT0047892

# Portfolio Analysis of 2001 Abbott Global Pharmaceutical Development Assets

April 20, 2001

CONFIDENTIAL

4/20/01

1

HIGHLY
CONFIDENTIAL
ABBT 0013874

# Contents

- Introduction

- Portfolio Analysis Process and Database Content

- Abbott Global Pharmaceutical Development Asset Pool Characterization

- Analysis of Potential Development Portfolios – Issues and Trade-offs

**HIGHLY CONFIDENTIAL**

ABBT 0013875

4/20/01

2

*Today's meeting is only one component of the process to arrive at final 2001 Global Pharmaceutical R&D project funding decisions.*



3

HIGHLY
CONFIDENTIAL

ABBT 0013876

4/20/01

## Objectives of today's meeting.

- Understand the total Abbott global pharmaceutical asset base with regard to value creation potential, uncertainty profile, phase mix, etc.

- Understand various trade-offs of different funding scenarios with respect to potential value creation, asset utilization, budget implications, etc.

- Provide strategic perspective for final development budget prioritization decisions in early May.

- It is not an objective to recommend one particular funding scenario or decide which projects to fund or not fund.

4

HIGHLY
CONFIDENTIAL

ABBT 0013877

4/20/01

Process/Database

HIGHLY
CONFIDENTIAL

ABBT 0013878

5

# Portfolio Analysis Process and Database Content

**HIGHLY CONFIDENTIAL**

4/20/01

ABBT 0013879

6

# Assets included in this analysis.

- Included:
  - PPD pharmaceutical assets: Post-DDC - Phase IV
  - Knoll development projects:

- Not included:
  - HPD pharmaceutical assets
  - AI-specific pharmaceutical assets (Uprima)
  - Knoll Phase IV projects previously included in Knoll's promotional budget.
  - Discovery pre-DDC assets

**HIGHLY CONFIDENTIAL**

ABBT 0013880

4/20/01

# Many organizations contributed to this process.



**Decision Support Group:**
Steve Kuemmerle
Liz Kowaluk
John Simons
Tim van Biesen

Global New Product Planning
PPD Commercial Analysis
AI Marketing & Business Dev.
Knoll Commercial

PAG

DSG

Commercial

Technical/Other

**Portfolio Analysis Group:**
Jenny Dart
Chris Turner

Ventures
Regulatory
Finance
Discovery
(100+ people)

7

HIGHLY
CONFIDENTIAL

ABBT 0013881

4/20/01

# Overall data generation, review and analysis process.



## Data Generation & Team Review

- Marketed Products Development
- PPD Commercial Analysis
- Drug Development/ Discovery
- Project Team
- Global NPD
- Franchise
- DSG
- Finance

## Senior Management Review

Probabilities
- Dan Norbeck
- John Leonard
- Dave Pizzutti

Commercial
- New Product Dev't
- Ed Fiorentino
- John Arnott

R&D Costs
- Bob Funck
- Iris Loew-Friedrich
- Steffen Roellinger
- Key Venture Contacts

## Data Analysis & Synthesis

- Portfolio Analysis Group
- Decision Support Group

8

**HIGHLY CONFIDENTIAL**

4/20/01

ABBT 0013882

# The project teams were global and cross-functional.



Abbott Project Teams
- ABT-773
- ABT-492 & ABT-677
- Clari & Omnicef
- HIV
- Tricor
- Gengraf
- Neuroscience
- Depakote
- Oncology
- Urology

Knoll Project Teams
- AU-224
- Cliverine
- D2E7
- Darusentan
- Dilaudid
- Ganaton
- Hokunalin Tape
- J-695
- PEG Hirudin
- Propaferone SR
- SEGARD
- Sibutramine
- T4/T3

The project team is designed to bring together people across multiple functions to ensure that the assumptions underlying the forecasts and technical success probabilities are representative of the collective knowledge of the organization.

4/20/01

9

HIGHLY CONFIDENTIAL

ABBT 0013883

*The product profile assumptions are the foundation for all project data contained in the database.*



10

HIGHLY
CONFIDENTIAL

ABBT 0013884

4/20/01

# We use decision analysis methods to value R&D assets.

- Allows for the incorporation of uncertainty in asset valuation.

- Provides a common language for comparing relative value between R&D assets.

- Provides a quantitative method for evaluating the relative values and trade-offs between various portfolio options.

11

HIGHLY
CONFIDENTIAL

ABBT 0013885

4/20/01

*The calculation of expected value in the portfolio analysis model incorporates both technical and commercial uncertainty.*



HIGHLY
CONFIDENTIAL

ABBT 0013886

4/20/01

# Key definitions – project value measures.

• Expected Value (EV):

  – Risk adjusted Net Present Value (NPV) of a project

    • Incorporates base, upside and downside division margin projections

    • Incorporates technical risk by phase

    • NPV Division Margin calculated on years 2001-2015

    • Discount rate = 12.5%

• Expected Commercial Value (ECV):

  – Probability-weighted average of base, upside and downside division margins.

• Productivity Index (PI):

  – Ratio of Expected Value to Expected R&D cost

  – "Bang for the Buck"

13

**HIGHLY CONFIDENTIAL**

ABBT 0013887

4/20/01

Asset Pool Char.

HIGHLY
CONFIDENTIAL

ABBT 0013888

14

# Abbott Global Pharmaceutical Development Asset Pool Characterization

4/20/01

HIGHLY
CONFIDENTIAL

ABBT 0013889

The Knoll acquisition has significantly improved the potential productivity of Abbott R&D investments



Abbott Global Development Asset Pool

HIGHLY
CONFIDENTIAL

ABBT 0013890

4/20/01

15

# PART 3

# The development asset pool has an expected value of $1.1B, and an expected commercial value as high as $2.4B if all projects are successful.





**Expected Commercial Value**

**Expected Value**

ex-Knoll

ex-Knoll

$25,000 MM

20,000

15,000

10,000

5,000

0

- Knoll-originated programs contribute 36% of the value, on both an expected value and potential expected commercial value basis.

- The overall risk profiles of Abbott- and Knoll-originated asset bases are similar.

- 2001 R&D funding requests: $720MM
  - Abbott-originated: $450MM (63%)
  - Knoll-originated: $270MM (37%)

16

HIGHLY CONFIDENTIAL

4/20/01

ABBT 0013891

# The value of Abbott and Knoll contributions to the total development asset pool differ by current phase of development.



**Expected Commercial Value (if successful)**

Area of bubble = expected commercial value.

Circle size proportional to Expected Commercial Value ($MM) of an asset with $450 MM peak year sales in each respective development phase

Abbott   Knoll

$847 MM
$529 MM
$411 MM
$315 MM

Ph. IV
Kaletra  Depakote  Sibutr.  Clari  Feno.  Cliv.  Propaf.  Hydr.  Dil.  Omni
                                                    Ibu.  Gengraf  Riton.

Ph. III
D257  627  SEGARD  773  822

Ph. II
894  PEG Hir.  J695  Ganaton  Darus.  190555  201640

Ph. I
963  510  AU224  518  751  492  089  420627

Pre-Clin.
828  598  T4/T3  Hok. Tape  677

HIGHLY CONFIDENTIAL

4/20/01

17

ABBT 0013892

Factoring in technical and regulatory success probabilities does not significantly change the relative value contributions.

## Expected Value

| | Depakote | Sibutr. | Clari | Feno. | Cliv. | Propaf. | Hydr. Ibu. | Dil. Gengraf | Omni Riton. |
|---|---|---|---|---|---|---|---|---|---|
| Ph. IV | Kaletra | | | | | | | | |
| Ph. III | D2E7 627 | SEGARD | 773 822 | | | | | | |
| Ph. II | 594 PEG Hir. | J695 | Ganaton Darus. 190555 201640 | | | | | | |
| Ph. I | 963 510 | AU224 518 | 751 | 492 | 089 | 420627 | | | |
| Pre-Clin. | 828 598 | T4/T3 Hok. Tape 677 | | | | | | | |

Area of bubble = expected value.

| Abbot | Knoll |
|---|---|
| | |

$533

$147

$50

$18

Circle size proportional to Expected Value ($MM) of an asset with $450 MM peak year sales in each respective development phase

18

**HIGHLY CONFIDENTIAL**

ABBT 0013893

4/20/01

The requested 2001 R&D funding by program, phase and origin.

$720 MM

| | Abbott | Knoll |
|---|---|---|

| Phase | Programs | Total |
|---|---|---|
| Ph. IV | Kaletra, Depakote, Sibutr., Clari, Feno., Cliv., Propaf., Hydr./Ibu., Dil., Omni | $234 MM — $46 |
| Ph. III | D2E7, 627, SEGARD, 773, 822 | $251 MM — $25 |
| Ph. II | 594, PEG Hir., J695, Ganaton, Darus., 190555, 201640 | $93 MM — $15 |
| Ph. I | 963, 510, AU224, 518, 751, 492, 089, 420627 | $90 MM — $6 |
| Pre-Clin. | 828, 598, T4/T3, Hok. Tape, 677, DDC | $52 MM |

Gengraf, Riton.

Area of bubble = 2001 R&D cost.

Circle size proportional to 2001 R&D cost ($MM) of an asset with $450 MM peak year sales in each respective development phase.

**HIGHLY CONFIDENTIAL**

ABBT 0013894

4/20/01

19

# Therapeutic areas represented in the development asset pool.

- Anti-infectives (anti-bacterials and anti-virals)
- Cardiovascular/Thrombosis
- Gastrointestinal
- Immunoscience
- Metabolic diseases (diabetes, obesity, thyroid)
- Neuroscience
- Oncology
- Pain
- Renal
- Urology

HIGHLY
CONFIDENTIAL

ABBT 0013895

4/20/01

20



Expected value and expected commercial value for each therapeutic area.

HIGHLY
CONFIDENTIAL

ABBT 0013896

4/20/01



Expected commercial value by therapeutic area and phase.

Area of bubble = expected value.

Abbot    Knoll

HIGHLY
CONFIDENTIAL

ABBT 0013897

4/20/01

22



Expected value by therapeutic area and phase.

Area of bubble = expected value.

Abbot   Knoll

HIGHLY
CONFIDENTIAL
ABBT 0013898

4/20/01



The 2001 R&D funding requests by therapeutic area.

HIGHLY
CONFIDENTIAL

ABBT 0013899

4/20/01

24

25

# Analysis of Potential Development Portfolios – Issues and Trade-offs

4/20/01

HIGHLY
CONFIDENTIAL

ABBT 0013900

# There are various ways to prioritize projects within the portfolio.

* Expected Value:  Fund projects according to rank order of expected value.

* Productivity Index:  Fund projects by rank order of productivity index.

* Phase Balanced Productivity:  Within each phase, fund most productive projects with objective of achieving product launch consistency

26

4/20/01

**HIGHLY CONFIDENTIAL**

ABBT 0013901

# Phase Balanced Productivity prioritization balances short-term and long-term assets.

- Expected Value
  - Favors late stage development compounds
  - Selects big development projects over smaller projects
  - Doesn't ensure most productive use of R&D resources
  - Not recommended to be used for portfolio prioritization

- Productivity Index
  - Ensures most productive use of R&D resources
  - Strong bias towards Phase III &IV programs.
  - Late stage bias can result in phase mix imbalance.
  - Used only as productivity benchmark and not as primary portfolio optimization method

- Phase Balanced Productivity
  - Ensures phase mix balance with high productivity
  - Recommended methodology for portfolio selection, if feasible.

4/20/01

27

**HIGHLY CONFIDENTIAL**

ABBT 0013902

# Phase Balanced Productivity Prioritization

**Objective:** Fund projects to achieve optimal phase mix to ensure product launch consistency over time, while maximizing overall R&D investment productivity.

**"Optimal" Phase Mix:** Optimal development phase mix based upon the following factors:

- Technical success probabilities
- 7 year development timeline
- Abbott historical development costs

| | Optimal Phase Mix | |
|---|---|---|
| **Phase** | **Funding %** | **#NCE's*** |
| PC | 9% | 8 |
| I | 14% | 4 |
| II | 40% | 5 |
| III | 37% | 4 |

\* Based on a $ 400MM budget ($500MM - $100MM Ph IV)

**Funding Rules:** Within each phase, fund most productive projects with objective of achieving "optimal" phase mix:

- Ph IV allocation determined and funded separately based on highest PI ranking.
- Determine relative spending by phase to achieve "optimal" phase mix.
- Allocate funds by phase based upon highest PI ranking.
- "Approved" DDC's funded before future DDC's

**HIGHLY CONFIDENTIAL**

4/20/01

28

ABBT 0013903

# Candidate portfolios were evaluated on the basis of multiple value measures.

- Asset utilization
    - Fraction of available NCEs funded by phase
- Expected value realized
- Phase mix
    - Allocation of development budget by phase
    - Number of projects per phase
- Product launch pattern
- Productivity index
- Therapeutic area mix
    - Allocation of development budget by therapeutic area
    - Number of projects by therapeutic area
- Expected sales
    - Short (2004), Medium (2008), and Long (2012) Term
- Future R&D cost implications

29

HIGHLY
CONFIDENTIAL

ABBT 0013904

4/20/01

## Potential portfolios were analyzed across various total 2001 funding levels and Phase IV allocation scenarios.

- The implications of funding decisions were assessed by analyzing the impact of two key variables:

  – Size of the 2001 Development budget:
    - Range from $500MM to $650MM

  – Phase IV allocation:
    - Range from 15-30% of the Development budget

- These issues were not explicitly considered in this analysis:

  – Contractual obligations (e.g. Hancock)

  – Current funding status of projects (2001 plan)

4/20/01

**HIGHLY CONFIDENTIAL**

ABBT 0013905

31

# Scenario 1

- Funding Level: $500 MM
- Ph. IV Allocation: 20%
- Phase Balanced Productivity Selection

4/20/01

**HIGHLY CONFIDENTIAL**

ABBT 0013906

The $600MM phase balanced portfolio selection results in good utilization of early-phase assets, but limits the ability to fund less productive Ph. III assets.



% Assets Utilized

% EV Realized

% Funding by Phase (PC - Ph III)

| Target | | | | |
|---|---|---|---|---|
| 9% | 14% | 40% | 37% | |

| Phase Bal. Portfolio | | | | |
|---|---|---|---|---|
| 9% | 20% | 24% | 48% | |

☐ PC  ☐ Ph I  ☐ Ph II  ☐ Ph III

☐ Unfunded  ☐ Funded

32

**HIGHLY CONFIDENTIAL**

ABBT 0013907

4/20/01



*The $5,800MM phase balanced portfolio results in an average of about one expected launch per year over the next 8 years.*

**HIGHLY CONFIDENTIAL**

ABBT 0013908

4/20/01

33

The $300 MM phase balanced portfolio generates an incremental $4.9B expected value compared to the 2001 Plan ($300MM), and improves R&D investment productivity.



Phase Balanced Portfolio:
EV: $9.4B
PI: 4.7

2001 Plan ($300 MM):
EV: $4.5B
PI: 4.0

All Assets:
EV: $11.3B
PI: 4.3

34

HIGHLY
CONFIDENTIAL

ABBT 0013909

4/20/01

The main trade-off with this scenario is that two key Phase III assets are not funded.

- ABT-627 and ABT-773 do not meet the funding threshold:

  - The phase-balancing model limits the Phase III-specific budget

  - Among Phase III programs, ABT-627 and ABT-773 have the lowest productivity indices:

| Program | PI | 2001 Cost |
|---------|-----|-----------|
| SEGARD | 12.5 | $11.9MM |
| ABT-822 | 8.5 | $10.3MM |
| D2E7 | 7.5 | $99.3MM |
| ABT-627 | 4.3 | $41.8MM |
| ABT-773 | 2.5 | $88.0MM |

The phase-balance model allocates $122MM to Ph III projects ($500MM budget with 20% Ph IV allocation).

Reducing the Ph IV allocation to 15% allows funding of ABT-627 (Ph III budget increased to $156MM).

- Aside from the obvious commercial implications, there are estimated to be $ 75 MM in shut down costs for ABT-773 and ABT-627.

- Funding of all Ph III programs in a phase-balanced portfolio requires an increase in the total development budget to at least $600MM.

4/20/01

HIGHLY CONFIDENTIAL

ABBT 0013910

35

# Key trade-offs with $ 500 MM phase balanced portfolio.

## Pros

- Excellent utilization of pre-Ph. III assets.

- More than doubles expected value over 2001 Plan with only a 40% increase in spend.

- Average of one product launch per year over next 8 years.

## Cons

- Funding is not available for two key Ph. III compounds (ABT-627 and ABT-773).

- Significant shut-down costs associated with ABT-627 and ABT-773.

- At least $600MM would be required to fund ABT-627 and ABT-773 and maintain phase balance.

36

4/20/01

**HIGHLY CONFIDENTIAL**

ABBT 0013911

# Scenario 2

- *Funding Level: $500 MM*
- *Ph. IV Allocation: 20%*
- *Ph. III Biased Selection (requires all Ph. III projects to be funded)*

4/20/01

37

**HIGHLY
CONFIDENTIAL**

ABBT 0013912



This Ph. III biased scenario significantly under-utilizes pre-Ph. III assets, due to the $500MM spending limitation.

HIGHLY
CONFIDENTIAL

ABBT 0013913

4/20/01



Expected launches decline after 2005 for the $500MM Ph. III biased portfolio.

HIGHLY CONFIDENTIAL

ABBT 0013914

The $500MM Ph. III biased portfolio generates even more expected value and R&D investment productivity than the $500MM phase-balanced portfolio.



Ph. III Biased Portfolio:
EV: $10.4B
PI:      7.2

Phase Balanced Portfolio:
EV: $9.4B
PI:      4.7

2001 Plan ($300 MM):
EV: $4.5B
PI:      4.0

All Assets:
EV: $11.3B
PI:      4.3

40

HIGHLY
CONFIDENTIAL         ABBT 0013915

4/20/01

## $500 Million Phase III Biased / Phase IV = 20% Program Detail

| | Pre-clinical | Ph. I | Ph. II | Ph. III | Ph. IV |
|---|---|---|---|---|---|
| **Funded** | T4/T3 | ABT-963<br>ABT-510 | ABT-594<br>Ganaton<br>PEG Hirudin<br>J695 | SEGARD<br>ABT-822<br>D2E7<br>ABT-627<br>ABT-773 | Clari<br>Kaletra<br>Ritonovir<br>Clivarine: Hemo<br>Fenofibrate<br>Propafenone SR<br>Gengraf<br>Sibutramine<br>Depakote<br>Other Knoll Ph IV |
| **Unfunded** | ABT-598<br>ABT-828<br>5 Future DDC's<br>Hokunalin Tape<br>ABT-677 | ABT-751<br>AU-224: CRC<br>ABT-492<br>ABT-089<br>ABT-518<br>BSF 420627 | BSF 190555<br>BSF 201640<br>Darusentan | | Dilaudid IR & CR<br>Hydrocodone<br>Omnicef |

Green: increase to $500MM Phase Balanced; Red: reduction from $500MM Phase Balanced

4/20/01

41

HIGHLY CONFIDENTIAL

ABBT 0013916



One option to address the under-utilized pre-Ph. III assets would be to delay funding to 2002. This has significant cost implications for 2003 – 2005.

2001: $500MM Ph III Bias 20% Ph. IV
2002: All 2001 Unfunded Programs Receive Funding

($ MM)

2000
1500
1000
500
0

2001 2002 2003 2004 2005 2006 2007 2008 2009 2010 2011 2012 2013 2014 2015

$500MM Portfolio    2001 Unfunded Programs    Target (10% Growth)

Assumes 6 DDC's per year starting 2002 and growing at 10% annually
Phase IV budget grows at 10% annually

4/20/01

42

**HIGHLY CONFIDENTIAL**

ABBT 0013917

With a 10% annual development budget growth rate, it would take until 2004 to put all under-utilized 2001 assets into development, and this would only be achieved through no DDC funding during that period.



GPRD Development Spending ($MM)

4/20/01

HIGHLY CONFIDENTIAL

ABBT 0013918

# Key trade-offs with $500MM Ph. III biased portfolio.

## Pros

- All Ph III programs are funded.

- Significantly higher expected value than $500MM phase balanced portfolio.

- Higher R&D investment productivity than $500MM phase balanced portfolio.

## Cons

- Significantly under-utilizes pre-Ph. III assets.

- Product launch decline after 2005.

- Results in a mismatch between Discovery output and early development fund availability.

- Internal development of under-utilized 2001 assets will require significant increases in 2002 - 2005 development spending.

44

4/20/01

**HIGHLY CONFIDENTIAL**

ABBT 0013919

## Scenario 3

- Funding Level: $600 MM
- Ph. IV Allocation: 20%
- Ph. III Biased Selection (requires all Ph. III projects to be funded)

4/20/01

45

HIGHLY CONFIDENTIAL

ABBT 0013920



The $500MM Ph. III biased portfolio greatly improves the utilization of pre-Ph. III assets compared with $500MM Balanced portfolio

HIGHLY
CONFIDENTIAL

ABBT 0013921

4/20/01



"The improved phase balanced of the $600MM Ph. III biased portfolio ensures consistent product launches through 2008."

$600MM Ph. III Biased

$500MM Ph. III Biased

$500MM Phase Balanced

☐ Phase III ☐ Phase II ☐ Phase I ☐ Pre-Clin

47

HIGHLY
CONFIDENTIAL    ABBT 0013922

4/20/01

The $600MM Ph. III biased portfolio realizes almost all of the potential expected value out of our current asset pool.



## Productivity Curves

Cumulative Expected NPV Division Margin ($MM)

Cumulative Expected NPV of Total Project R&D Cost ($MM)

All Assets

$600MM Ph. III Biased:
EV: $11.1B
PI: 4.8

$500MM Ph. III Biased:
EV: $10.4B
PI: 7.2

$500MM Phase Balanced:
EV: $9.4B
PI: 4.7

2001 Plan ($300 MM):
EV: $4.5B
PI: 4.0

All Assets:
EV: $11.3B
PI: 4.3

48

HIGHLY
CONFIDENTIAL
ABBT 0013923

# $600 Million Phase Balanced / Phase IV = 20%
## Program Detail

4/20/01

**Funded**

| Pre-clinical | Ph. I | Ph. II | Ph. III | Ph. IV |
|---|---|---|---|---|
| T4/T3 | ABT-963 | ABT-594 | SEGARD | Clari |
| ABT-598 | ABT-510 | Ganaton | ABT-822 | Kaletra |
| ABT-828 | ABT-751 | PEG Hirudin | D2E7 | Ritonovir |
| 5 Future DDC's | AU-224: CRC | J695 | ABT-627 | Clivarine: Hemo |
| | ABT-492 | BSF 190555 | ABT-773 | Fenofibrate |
| | ABT-518 | BSF 201640 | | Propafenone SR |
| | | Darusentan | | Gengraf |
| | | | | Siburtramine |
| | | | | Depakote |
| | | | | Other Knoll Ph IV |
| | | | | Dilaudid IR & CR |
| | | | | Hydrocodone |
| | | | | Omnicef |

**Unfunded**

| Pre-clinical | Ph. I | Ph. II | Ph. III | Ph. IV |
|---|---|---|---|---|
| Hokunalin Tape | ABT-089 | | | |
| ABT-677 | BSF 420627 | | | |

Green: increase to $500MM Ph. III Biased

49

HIGHLY
CONFIDENTIAL

ABBT 0013924

4/20/01

The $600 MM Plan has continued to develop, with the development funding increasing to around $625 MM in 2002. Using 2001 and 2002 in sessions, the R&D increase will require significant



50

HIGHLY
CONFIDENTIAL

ABBT 0013925

4/20/01

# Key trade-offs with $600MM Ph III biased portfolio.

## Pros

- Realizes almost all of the current asset pool expected value.

- Consistent product launch through 2008.

- Maximum expected value.

- Good match between Discovery output and Development funding capacity.

## Cons

- Costs $600MM in 2001

- Results in significant 2002 – 2004 development expense (peaking at $825MM in 2003).

HIGHLY
CONFIDENTIAL

ABBT 0013926

51

4/20/01

## Portfolio Scenario Trade-Off Summary

| | Abbott 2001 Plan ($300 MM) | Abbott / Knoll Development Portfolio | | |
| --- | --- | --- | --- | --- |
| | | $500 MM Phase Balanced | $500 MM Ph. III Bias | $600 MM Ph. III Bias |
| Expected Value | $4.5 B | $9.4 B | $10.4 B | $11.1 B |
| R&D Productivity | 4.0 | 4.7 | 7.2 | 4.8 |
| Pre-Ph.III Asset Utilization | Poor | Good | Poor | Good |
| Product Launch Consistency | Post 2005 decline | Consistent through 2008 | Post 2005 decline | Consistent through 2008 |
| 2002-2004 R&D Cost Implications | Within 10% growth target | Within 10% growth target | Within 10% growth target | Significant |
| Other Issues | Productive Ph.IV programs not funded | Key Ph.III Programs Not Affordable | Utilization of unfunded 2001 assets | Development budget rises to $825 MM by 2003 |

HIGHLY CONFIDENTIAL

ABBT 0013927

**Appendix**

HIGHLY
CONFIDENTIAL

ABBT 0013928

# Portfolio Analysis of 2001 Abbott Global Pharmaceutical Development Assets

## Appendix

April 20, 2001

**HIGHLY CONFIDENTIAL**

ABBT 0013929

4/20/01

# Project Attributes by Therapeutic Area

- Project attributes displayed include:

  - Expected commercial value (ECV)

  - Nominal R&D costs to launch

  - Upside and downside NPV assessment assuming launch



Probability of success

Downside NPV

ECV

r = cost to launch

Upside NPV

NPV

HIGHLY
CONFIDENTIAL

ABBT 0013930

A.2



Anti-Infectives (AMD/bacterial) — Pipeline

4/20/01

A3

HIGHLY
CONFIDENTIAL

ABBT 0013931



Anti-Infectives (Anti-Bacterial) — Phase IV

4/20/01

HIGHLY
CONFIDENTIAL

ABBT 0013932

A4



HIGHLY
CONFIDENTIAL

ABBT 0013933



Cardiovascular/Thrombosis and Renal

4/20/01

A6

HIGHLY
CONFIDENTIAL

ABBT 0013934



HIGHLY
CONFIDENTIAL

ABBT 0013935

4/20/01



HIGHLY
CONFIDENTIAL

ABBT 0013936

A8

4/20/01



# Metabolic Diseases

**Probability of Success**

100% —
90% —
80% —
70% —
60% —
50% —
40% —
30% —
20% —
10% —
0% —

(500)    0    500    1,000    1,500    2,000    2,500    3,000

**NPV ($MM)**

**Sibutramine Japan**

T4/T3

**Sibutramine Juvenile Obesity**

**Sibutramine EU Reg Com**

**ABT-822**

○ Phase III
○ Phase IV

A9

**HIGHLY
CONFIDENTIAL**

ABBT 0013937



HIGHLY
CONFIDENTIAL

ABBT 0013938

4/20/01



HIGHLY
CONFIDENTIAL

ABBT 0013939



HIGHLY
CONFIDENTIAL

ABBT 0013940



HIGHLY
CONFIDENTIAL
ABBT 0013941

4/20/01

# Sensitivity of portfolio projects to probability and commercial assessments

- The expected value and probability of success for all assets are displayed by phase.

- Error bars indicate the change in the assessments of probability or expected commercial value (ECV) to the funding cut off for the Phase III Biased, 20% Phase IV portfolio.



Probability of success

Asset out of portfolio

increase probability

increase ECV

ECV

Asset in portfolio

decrease ECV

decrease probability

ECV

HIGHLY
CONFIDENTIAL

ABBT 0013942

A13

4/20/01



## Preclinical Projects

### Projects out of portfolio



### Projects in portfolio

**$500MM
Phase III Bias
20% Phase IV**

HIGHLY
CONFIDENTIAL

ABBT 0013943

A-14

4/20/01



## Phase III projects

### Projects out of portfolio



Probability to launch

>100%

773 JA
AU 224
ABT-518
492 Tab
ABT-751
ABT-089

$3,600
$3,400

Expected Commercial Value ($MM)

### Projects in portfolio




ABT-773 IV
ABT-510
ABT-963

Expected Commercial Value ($MM)

$500MM
Phase III Bias
20% Phase IV

HIGHLY
CONFIDENTIAL

ABBT 0013944

A15



Phase II projects

Projects out of portfolio

Projects in portfolio

$500MM
Phase III Bias
20% Phase IV

4/20/01

A-16

HIGHLY
CONFIDENTIAL

ABBT 0013945



Phase III Projects

Projects out of portfolio

Projects in portfolio

Probability to launch

Expected Commercial Value ($MM)

Expected Commercial Value ($MM)

ABT-627 Taxane
ABT-627 Pca
SEGARD Sepsis
ABT-773 Tab
ABT-627 early Pca
SEGARD US
ABT-627 Bisph
ABT-822
D2E7

4/20/01

A17

$500MM
Phase III Bias
20% Phase IV

HIGHLY
CONFIDENTIAL

ABBT 0013946

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that this document(s) filed through the ECF system will be sent electronically to the registered participants as identified on the Notice of Electronic Filing (NEF) and paper copies will be sent to those indicated as non registered participants on February 18, 2008.

Date: February 18, 2008.

<u>                    /s/ Eric J. Lorenzini            </u>
Eric J. Lorenzini (*pro hac vice*)