UNITED STATES DISTRICT COURT
FOR THE
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| JOHN HANCOCK LIFE INSURANCE COMPANY, JOHN HANCOCK VARIABLE LIFE INSURANCE COMPANY, and MANULIFE INSURANCE COMPANY (f/k/a INVESTORS PARTNER INSURANCE COMPANY, <br><br> Plaintiffs, <br><br> v. <br><br> ABBOTT LABORATORIES, <br><br> Defendant. | ) ) ) ) ) ) ) ) CIVIL ACTION NO. 05-11150-DPW ) ) ) ) ) ) ) ) ) ) |

## AFFIDAVIT OF KENNETH STILES

I, Kenneth Stiles, do hereby declare and say:

1.     My name is Kenneth Stiles.  I am over 18 years of age and suffer from no condition or disability that would impair my ability to give sworn testimony.  This affidavit is based upon my own personal knowledge.

Educational and Professional Background

2.     I am currently employed by Abbott Laboratories ("Abbott") as Assistant Controller for Global Pharmaceutical Research and Development ("GPRD") Financial Business Solutions.  I was appointed to that position approximately two years ago.  In my current position, I am responsible for developing improvements to GPRD's financial systems applications (*i.e.*, the computer software that is used for financial

management) and financial processes (*i.e.*, processes for approval of expenditures). I serve as a bridge between users of the financial data within Abbott, such as the financial analysts who support the research and development ("R&D") personnel, and the information technology personnel. I report to Brian Durkin, the Senior Director of Finance and Operations.

3.    I received my Bachelor of Science degree in Transportation Management from Indiana University in 1978. I received my Masters in Business Administration in Finance from DePaul University in 1982. I received a Certificate of Management Accounting in 1985.

4.    I joined Abbott after graduation from college in 1978. For the first two years, I held inventory accounting positions. Starting in 1980, I held a variety of positions at Abbott in which I was responsible for financial analysis, planning, and/or accounting. The positions that I held at Abbott between 1980 and 2001 included Senior Financial Analyst in Corporate Materials Management, Senior Financial Analyst for the Pharmaceuticals Products Division ("PPD"), Senior Cost Analyst for the PPD, Supervisor of Puerto Rico Financial Operations, Manager Financial Planning and Analysis for Abbott Diagnostics Division ("ADD"), Commercial Controller for ADD United States and Canada Operations, and Controller for MediSense Operations in ADD.

5.    From May 2001 to 2005, I served as Assistant Division Controller in GPRD. I reported to the GPRD Controller. When I first started, Tom Lyons was the GRPD Controller. Subsequently, during my tenure in that position Kraig Moffatt was GRPD Controller. Several individuals reported to me and worked under my direction,

including Tom Woidat and Rich Pinto.  As Assistant Division Controller, I was responsible for financial planning, reporting, and controls.  More specifically, with respect to planning, I worked with operations personnel in R&D to develop budgets, compared actual with budgeted spending, and highlighted variances to senior management.  With respect to reporting, I compiled monthly consolidated expenditure reports for management.  With respect to financial controls, I was responsible, along with others in my department, for ensuring that the financial practices complied with generally accepted accounting procedures ("GAAP"), corporate policy, and applicable laws and regulations.

6.      In managing R&D operations, Abbott monitors spending by "project." If a compound has only one indication, project refers to the overall development of that particular compound.  If the compound has more than one indication (*e.g.*, a tablet form and I.V. form), "project" refers to each indication.

7.      During my tenure as Assistant Division Controller, Abbott recorded its actual spending in the Financial Management System ("FMS").  I, along with others in my department, generated expense reports on a "functional" or "departmental" level from this system.  The functional reports reflected spending organized by function or service area, and were the basis for submissions to Abbott Finance headquarters. These submissions were consolidated with results from other Abbott operating units and ultimately used for external reporting, such as reports filed with the Securities Exchange Commission.

8.      The FMS system was not (and is not) the official system of record for project expense data. For internal management purposes, GPRD used a software

application called the Comprehensive Project Accounting System, commonly referred to as COMPASS, to record and produce reports reflecting actual expenditures by project. Under GRPD's standard procedures, manpower rates were calculated for each service area by dividing the projected total year level of spending for a service area by the number of manpower hours expected to be available that year for the service area. Overhead was allocated to each service area and built into the manpower rates. R&D personnel completed time sheets reflecting time spent on each project and those time records were entered into COMPASS. In the COMPASS system, the project expense rates were multiplied by the number of hours recorded on the project, and the resulting expense level was added to non-personnel expenditures on the project to determine the estimated actual expenditures on each project. My staff and I generated project expense reports from the COMPASS system, which reflected our reasonable estimate of actual expenditures by project. GPRD Finance routinely produced the project expense reports in the ordinary course of business in support of operating management's monitoring of actual expenditures by project.

9.     Attached hereto as D's Exhibit 786 are true and correct copies of project expense reports reflecting Abbott's actual monthly and annual expenditures during 2001 on research and development of the Program Compounds that are included in the Research Funding Agreement between John Hancock and Abbott, *i.e.*, franesytransferase ("FTI"), quinolone (ABT-492), TSP Peptide (ABT-510), the MMPI program (ABT-770/ABT-518), CCM (ABT-594), endothelin (ABT-627), erectile dysfunction and dopamine (the "ED" program), Eisai (ABT-751), and ketolide (ABT-773).

10.     Attached hereto as D's Exhibit FC are true and correct copies of project expense reports reflecting Abbott's actual monthly and annual expenditures in 2002 on research and development of the Program Compounds, with the exception of ABT-594.

11.     Attached hereto as D's Exhibit FD is a true and correct copy of a project expense report reflecting Abbott's actual monthly and annual expenditures in 2002 on research and development of ABT-594.

12.     Attached hereto as D's Exhibit FE are true and correct copies of project expense reports reflecting Abbott's actual monthly and annual expenditures in 2003 on research and development of the Program Compounds.

13.     Attached hereto as D's Exhibit FF are true and correct copies of project expense reports reflecting Abbott's actual monthly and annual expenditures in 2004 on research and development of the Program Compounds.

14.     Attached hereto as D's Exhibit FG are true and correct copies of project expense reports reflecting Abbott's actual monthly and annual expenditures in 2005 on research and development of the Program Compounds.

15.     In the course of the Research Funding Agreement, Abbott provided Annual Research Plans ("ARPs") to Hancock, which reported, among other things, expenditures to date on the compounds.  In Fall 2007, in response to what I understood to be a request by John Hancock for information regarding Abbott's actual expenditures by month during 2001, I assisted Abbott counsel with the preparation of an amended interrogatory response that would provide that information.  In the course of preparing that interrogatory response, I reviewed and analyzed Abbott's project expense reports.  Based on that review and analysis, I determined that the ARPs, and

Abbott's original interrogatory response that I verified on June 27, 2006, inadvertently underreported Abbott's actual expenditures during the 2001 to 2005 period on certain Program Compounds. Based on my analysis, it appears that primary omissions were expenditures incurred by Abbott between January 2001 to July 2001 on development of ABT-100 (FTI) and ABT-724 (ED/Dopamine), certain milestone payments to Wakunaga Pharmaceutical for the development of ABT-492 (quinolone), and expenditures in 2002 incurred at Abbott's Ludwigshafen facility in Germany on development of several Program Compounds.

16.    It appears that the ARP and original interrogatory responses also may also have understated expenditures on ABT-773 in 2001 and 2002. A project expense report that I analyzed, which listed expenditures by timekeepers, rather than by month, reflects a higher level of expenditures by Abbott on ABT-773 in 2001 and 2002 than is reflected in the project expense reports that list expenditures by month. Based on my analysis, it appeared that the complete expenditures on the ABT-773 Japan program were not fully reflected in the project expense report listing expenditures by month. For the sake of conservatism, however, I relied on the GPRD reports listing monthly expenditures, rather than the timekeeper report, in reporting the expenditure figures for ABT-773 in Abbott's Amended Responses and Objections to Plaintiffs' Second Set of Interrogatories.

17.    Attached hereto as D's Exhibit FO is a true and correct copy of Abbott's Amended Responses and Objections to Plaintiffs' Second Set of Interrogatories, which, in the amended response to Interrogatory Number 15, set forth Abbott's annual expenditures on research and development of the Program Compounds from 2001 to

2005, and which attach the project expense reports showing monthly expenditures on the Program Compounds in 2001. This concludes my testimony.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on *February 17*, 2008 at *Vernon Hills, Il*.

*Kenneth D. Stiles*

Kenneth Stiles

FC

CONFIDENTIAL
ABBT0578016

PAGE 9.11                                              20 Jan 00

PHARMACEUTICAL PRODUCTS DIVISION R&D
GLOBAL LICENSING PROJECT EXPENSE REPORT
File #2 (A61-100)

| | 1 Jan | 2 Feb | 3 March | 4 April | 5 May | 6 June | 7 Jun | 8 Aug | 9 Sept | 10 Oct | 11 Nov | 12 Dec | YTD Total | YTD Approved LBD | YTD Var | Req Issued | Approved LIFEDATE | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discovery | 12 | 23 | 29 | 53 | 55 | 17 | 21 | | 3by | | | | 211 | 202 | (9) | 211 | 202 | (9) |
| Process Chemistry | 142 | 183 | 159 | 106 | 197 | 56 | | | (5)? | 27 | | | 764 | 697 | (67) | 764 | 697 | (67) |
| Drug Safety | | | | | | | | | | | | | | | | | | |
| Metabolism | 12 | 43 | 31 | 36 | 13 | 2 | | 5 | (2) | 2 | | | 140 | 611 | 671 | 140 | 611 | 671 |
| Toxicology/Pathology | | 44 | 136 | 206 | 121 | 39 | 23 | 22 | (31) | 2 | 4 | 3 | 569 | 681 | 312 | 569 | 681 | 312 |
| Comparative Medicine | | 6 | 71 | 32 | 16 | 2 | | (1) | | | | | 126 | (514) | (640) | 126 | (514) | (640) |
| Medical Affairs | | | | | | | | | | | | | | | | | | |
| Outcomes Res/Admin | | | | 1 | | | | | 1 | | | | 7 | 5 | (2) | 7 | 5 | (2) |
| Medical Services | | 11 | | | | | | | | | 1 | | 21 | 32 | 11 | 21 | 32 | 11 |
| Phase I Center | 1 | | 4 | 1 | | (12) | | | 21 | | | | | 6 | 6 | | 6 | 6 |
| Clinical | | | | | | 16 | | | (20) | | | | | | | | | |
| ACPRU - Direct | | | | | | | | | | | | | 1 | 59 | 58 | 1 | 59 | 58 |
| Development Operations | | 1 | | 5 | 21 | 10 | 1 | 2 | (1) | 2 | 2 | 1 | 33 | (8) | (41) | 33 | (8) | (41) |
| Data Management | | 7 | | | | | | | | | 1 | | 18 | 20 | 2 | 18 | 20 | 2 |
| Biostatistics | | | | | | | | | | | | | | 0 | 0 | | 0 | 0 |
| International Manpower | | | | | | | | | | | | | | 92 | | | 92 | |
| Growth | 13 | 11 | 26 | 15 | 9 | 14 | 10 | 10 | (3) | 11 | 1 | 4 | 131 | 92 | (39) | 131 | 92 | (39) |
| International Directors | | | | | 11 | 9 | 2 | 2 | (6) | | 1 | | | 334 | (10) | | 334 | (10) |
| Venture Management | 20 | 68 | 72 | 65 | 1 | 1 | 1 | | 3 | (4) | 1 | 1 | 344 | 334 | (10) | 344 | 334 | (10) |
| PARD | | 1 | 8 | 13 | 2 | 1 | 2 | 7 | 3 | 5 | 2 | | 45 | 165 | 120 | 45 | 165 | 120 |
| Regulatory/RIC | | | | | | | | | | | | | | 0 | 0 | | 0 | 0 |
| Research QA | 2 | 2 | (4) | 7 | 11 | 1 | | 8 | 1 | (4) | | | 25 | 98 | 73 | 25 | 98 | 73 |
| Strategic/Scientific Operation | | | | | | | | | | | | | | | | | | |
| Investigational Drug QA | | | | | | | | | | | | | | | | | | |
| SPD | | | | 11 | 3 | | | | (10) | 7 | 1 | 4 | 2 | | (2) | 2 | | (2) |
| License Pymt/Royalty | | | | | | | | | | | | | | | | | | |
| Other | | | | | | (13) | | | | | | | | | | | | |
| Judgment | | | | | | | | | | | | | | | | | | |
| **Total Global** | 202 | 400 | 553 | 566 | 473 | 139 | 81 | 55 | (114) | 47 | 21 | 14 | 2,437 | 2,882 | 445 | 2,437 | 2,882 | 445 |

COMMENTS

CONFIDENTIAL
ABBT0578017

PAGE B-16

ABBOTT LABORATORIES PRODUCTS R&C
ACCOUNT / PROJECT EXPENSE REPORT
Quercione (ABT-492)

| | Jan 1 | Feb 2 | March 3 | April 4 | May 5 | June 6 | July 7 | Aug 8 | Sept 9 | Oct 10 | Nov 11 | Dec 12 | YTD Total | YTD Approved LBD | YTD YOT | Proj. Year-End Total | Year-End Approved UPDATE | YOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discovery | 100 | 159 | 229 | 152 | 200 | 125 | 171 | 285 | 187 | 203 | 220 | 156 | 2,186 | 2,217 | 31 | 2,186 | 2,217 | 31 |
| Process Chemistry | 483 | 488 | 481 | 630 | 330 | 378 | 461 | 337 | 275 | 156 | 209 | 37 | 4,283 | 4,929 | 646 | 4,283 | 4,929 | 646 |
| Drug Safety | 71 | 67 | 39 | 28 | 30 | 49 | 41 | 87 | 56 | 68 | 98 | 56 | 692 | 1,507 | 815 | 692 | 1,507 | 815 |
| Metabolism | 15 | 5 | 14 | 69 | 57 | 177 | 135 | 98 | 109 | 39 | 149 | 113 | 980 | 2,031 | 1,051 | 980 | 2,031 | 1,051 |
| Toxicology/Pathology | 24 | 23 | 41 | 76 | 63 | 59 | 35 | 25 | 16 | 42 | 42 | 9 | 425 | 79 | (346) | 425 | 79 | (346) |
| Comparative Medicine | | | | | | | | | | | | | | | | | | |
| Medical Affairs | | | | | | | | | | | | | | | | | 19 | 19 |
| Outcomes Res/Admin | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 17 | 18 | 18 | 215 | 234 | 19 | 215 | 234 | 19 |
| Medical Services | | | | 1 | | 1 | 57 | | 25 | 20 | 19 | 9 | 132 | 322 | 100 | 132 | 322 | 100 |
| Phase-I Center | 5 | 10 | 18 | 5 | (15) | 10 | (28) | 177 | 20 | 335 | 29 | 12 | 624 | 1,554 | 930 | 624 | 1,554 | 930 |
| Clinical | | | | | 41 | | | | | | | | | | | | | |
| ACPRU - Direct | | | | | | | | | | | | | | | | | | |
| Development Operations | 10 | 21 | 24 | 24 | 46 | 41 | 22 | 43 | 29 | 33 | 77 | 44 | 418 | 971 | 553 | 418 | 971 | 553 |
| Data Management | 9 | 15 | 15 | 14 | 9 | 25 | 31 | 15 | 35 | 32 | 22 | 23 | 239 | 625 | 386 | 239 | 625 | 386 |
| Biostatistics | | | | | | 25 | 4 | 4 | 5 | | 4 | 4 | 50 | 50 | | 50 | 50 | |
| International Manpower | 944 | 943 | 944 | 944 | 944 | 695 | 928 | 928 | 1,392 | 1,184 | 2,631 | | 12,477 | 15,605 | 3,128 | 12,477 | 15,605 | 3,128 |
| Grants | | | | | | | | | | | | | | | | | 0 | 0 |
| International Directors | 174 | 174 | 174 | 174 | 174 | 172 | 174 | 174 | 174 | 174 | 272 | 277 | 2,289 | 6,198 | 3,909 | 2,289 | 6,198 | 3,909 |
| Venture Management | 117 | 208 | 272 | 221 | 174 | 208 | 253 | 316 | 169 | 217 | 217 | 114 | 2,161 | 4,087 | 1,926 | 2,161 | 4,087 | 1,926 |
| PARD | | | | | | | | | | (88) | (287) | | | | | | | |
| Regulatory I/RC | | | | 17 | 42 | 9 | 6 | 14 | | 28 | 14 | 59 | 274 | 783 | 509 | 274 | 783 | 509 |
| Research QA | | | | 64 | 33 | 18 | 31 | 18 | 9 | 1 | 1 | 17 | 17 | | (17) | 17 | | (17) |
| Strategic Scientific Operation | | 1 | 1 | 3 | 3 | 3 | 3 | 2 | 2 | | 27 | | | | 0 | | 0 | (10) |
| Investigational Drug QA | 12 | 19 | 5 | (12) | 25 | 23 | 7 | 16 | 25 | 124 | 27 | 21 | 294 | 284 | (10) | 294 | 284 | (10) |
| SPD | | | | | | 3,500 | | | | | | | 3,500 | | (3,500) | 3,500 | | (3,500) |
| License Pymt/Royalty | | | | | | | | | | | | 7 | 7 | | (7) | 7 | | (7) |
| Other | | | | 17 | 5 | (23) | 12 | | | | | | | | | | | |
| Judgment | | | | | | | | | | | | | | | | | | |
| LU | | | | | | | | | 237 | (2) | 118 | 75 | 1,517 | | (1,517) | 1,517 | | (1,517) |
| Total Global | 1,982 | 2,150 | 2,275 | 2,454 | 2,369 | 5,511 | 2,346 | 3,657 | 2,787 | 2,557 | 3,664 | 1,028 | 32,780 | 41,475 | 8,695 | 32,780 | 41,475 | 8,695 |

COMMENTS

PAGE 8-7    20-101-07'

PHARMACEUTICAL DEVELOPMENT
3 YEAR STUDY PROJECT EXPENSE REPORT
TSP #1 (ABT-510)

MONTHLY RESULTS

| | 1 Jan | 2 Feb | 3 March | 4 April | 5 May | 6 June | 7 July | 8 Aug | 8 Aug | 9 Sept | 10 Oct | 11 Nov | 12 Dec | YTD Total | Approved UED | Var | Req Verified | Approved UED/AIE | Var | YEAR END Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discovery | 18 | 27 | 54 | | 13 | 60 | 37 | 42 | | 70 | 47 | 48 | 34 | 486 | 289 | (197) | 486 | 289 | (197) | (197) |
| Process Chemistry | 110 | 404 | 393 | | 516 | 422 | 378 | 471 | | 556 | 382 | 439 | 88 | 4,745 | 5,123 | 378 | 4,745 | 5,123 | 378 | 378 |
| Drug Safety | | | | | | | | | | | | | | | | | | | | |
| Metabolism | 57 | 100 | 52 | | 48 | 35 | 46 | 37 | | 17 | 39 | 41 | 129 | 716 | 1,644 | 928 | 716 | 1,644 | 928 | 928 |
| Toxicology/Pathology | 3 | 2 | 2 | | 2 | 3 | | 3 | | 5 | 8 | 7 | 5 | 48 | 263 | 215 | 48 | 263 | 215 | 215 |
| Comparative Medicine | 1 | 3 | 17 | | | 5 | 4 | 11 | | 5 | 5 | 20 | 2 | 72 | 175 | 103 | 72 | 175 | 103 | 103 |
| Medical Affairs | | | | | | | | | | | | | | | | | | | | |
| Outcomes Res/Admin | 10 | 9 | 10 | | 10 | 9 | 10 | 9 | | 10 | 10 | 9 | 10 | 116 | 74 | (42) | 116 | 74 | (42) | (42) |
| Medical Services | | | 15 | | 1 | | 83 | 2 | | 37 | 8 | 21 | 9 | 161 | 191 | 30 | 161 | 191 | 30 | 30 |
| Phase-1 Center | 1 | 12 | | | | | (57) | | | | | | | 3 | | (3) | 3 | | (3) | (3) |
| Clinical | | | | | | | | | | | | | | | | | | | | |
| ACRU - Direct | | | | | | | | | | | | | | | | | | | | |
| Development Operations | 2 | 9 | 8 | | 8 | 4 | 3 | 12 | | 21 | 15 | 18 | 25 | 135 | 342 | 207 | 135 | 342 | 207 | 207 |
| Data Management | 5 | 9 | 7 | | 10 | 9 | 3 | 7 | | 3 | 2 | 8 | 7 | 81 | 338 | 257 | 81 | 338 | 257 | 257 |
| Biostatistics | | | | | | | | | | | | | | | | | | | | |
| International Manpower | 110 | 34 | | | | 17 | 40 | 41 | | 40 | 40 | 40 | 396 | 758 | 5,861 | 5,103 | 758 | 5,861 | 5,103 | 5,103 |
| Grants | | | | | | | | | | | | | | 0 | 0 | 0 | | 0 | | |
| International Directors | 190 | 154 | 380 | | 212 | 211 | 255 | 226 | | 259 | 231 | 243 | 92 | 2,535 | 2,025 | (510) | 2,535 | 2,025 | (510) | (510) |
| Venture Management | 62 | 101 | 146 | | 260 | 102 | 288 | 604 | | 189 | (267) | 222 | 232 | 2,236 | 2,425 | 189 | 2,236 | 2,425 | 189 | 189 |
| PARD | | | | | 9 | | | 3 | | | (76) | | | | | | | | | |
| Regulatory/RC | 4 | 9 | 14 | | 6 | 2 | 13 | 24 | | 2 | 26 | 11 | 31 | 170 | 298 | 128 | 170 | 298 | 128 | 128 |
| Research QA | | 3 | 2 | | 21 | 1 | 1 | 3 | | 9 | 3 | 2 | 1 | 27 | 379 | 352 | 27 | 379 | 352 | 352 |
| Strategic Scientific Operation | 1 | 5 | (6) | | 7 | 3 | 2 | | | | 20 | 2 | | 47 | | (47) | 47 | | (47) | (47) |
| Investigational Drug QA | | | | | | 15 | | | | | | | | | | | | | | |
| SPD | | | | | | | | | | | | | | | | | | | | |
| License Pymt/Royalty | | | | | 3 | | 2 | | | 1 | (7) | 5 | (2) | 2 | | (2) | 2 | | (2) | (2) |
| Research GA | | | | | | | | | | | | | | | | | | | | |
| Judgment | | | | | | | | | | | | | | | | | | | | |
| Other | | | | | | | | 101 | | 86 | | 174 | 52 | 443 | | (443) | 443 | | (443) | (443) |
| LU | | | | | | | | | | | | | | | | | | | | |
| Total Global | 574 | 881 | 1,094 | | 1,103 | 898 | 1,056 | 1,596 | | 1,407 | 553 | 1,310 | 1,141 | 12,781 | 19,425 | 6,644 | 12,781 | 19,425 | 6,644 | 6,644 |

COMMENTS

CONFIDENTIAL
ABBT0578018

CONFIDENTIAL
ABBT0578019

PAGE B-6

Endothelin (ABT-627)

| | 1 Jan | 2 Feb | 3 March | 4 April | 5 May | 6 June | 7 July | 8 Aug | 9 Sept | 10 Oct | 11 Nov | 12 Dec | YTD Total | Approved UED | Var | Proj Year-End | STAFFING Approved UPDATE | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discovery | 17 | 9 | 29 | 12 | 20 | 25 | 11 | 62 | 73 | 69 | 72 | 118 | 518 | 186 | (353) | 518 | 186 | (353) |
| Process Chemistry | 26 | 74 | 102 | 68 | 140 | 102 | 206 | 41 | 91 | 89 | 85 | 826 | 1,950 | 2,200 | 250 | 1,950 | 2,200 | 250 |
| Drug Safety | | | | | | | | | | | | | | | | | | |
| Metabolism | 15 | 14 | 30 | 59 | 61 | 50 | 107 | 149 | 106 | 119 | 226 | 95 | 1,042 | 968 | (74) | 1,042 | 968 | (74) |
| Toxicology/Pathology | | | 21 | 1 | 18 | 14 | 17 | 9 | 11 | 10 | 9 | 30 | 131 | 435 | 304 | 131 | 435 | 304 |
| Comparative Medicine | | | | 2 | | | | 6 | 2 | (8) | | 18 | 31 | 52 | 21 | 31 | 52 | 21 |
| Medical Affairs | | | | | | | | | | | | | | | | | | |
| Outcomes Res/Admin | 88 | 206 | 220 | 221 | 200 | 179 | 17 | 43 | 285 | 17 | 17 | 16 | 1,506 | 200 | (1,307) | 1,506 | 200 | (1,307) |
| Medical Services | 35 | 35 | 35 | 35 | 35 | 34 | 35 | 35 | 34 | 35 | 35 | 35 | 418 | 404 | (14) | 418 | 404 | (14) |
| Phase-I Center | | | | | | | | | | | | | | | | | | |
| Clinical | 11 | 51 | 1 | 15 | (62) | 1 | 148 | 43 | 86 | 34 | 45 | 24 | 339 | 458 | 119 | 339 | 458 | 119 |
| ACPRU - Direct | | | 43 | | 124 | 232 | (73) | 35 | 29 | 541 | 86 | 39 | 1,276 | 1,424 | 145 | 1,278 | 1,424 | 145 |
| Development Operations | 54 | 51 | 138 | 70 | 110 | 76 | 86 | 144 | 153 | 151 | 268 | 150 | 1,663 | 2,840 | 1,377 | 1,663 | 2,840 | 1,377 |
| Data Management | 62 | 117 | 164 | 115 | 141 | 127 | 114 | 166 | 127 | 179 | 177 | 88 | 1,577 | 1,335 | (242) | 1,577 | 1,335 | (242) |
| Biostatistics | | | | | | 50 | 11 | 8 | | | | 8 | 100 | 100 | 0 | 100 | 100 | |
| International Manpower | 1,964 | 1,964 | 1,965 | 1,965 | 1,964 | 1,965 | 1,964 | 2,189 | 2,599 | 1,964 | 2,174 | 1,732 | 24,409 | 27,344 | 2,935 | 24,409 | 27,344 | 2,935 |
| Grants | 1,964 | 1,964 | 1,965 | 1,965 | 1,964 | 1,965 | 1,964 | 2,189 | 2,599 | 1,964 | 2,174 | 1,732 | 24,409 | 27,344 | 2,935 | 6,065 | 6,021 | (44) |
| International Directors | 472 | 400 | 344 | 549 | 344 | 549 | 610 | 672 | 765 | 688 | 720 | 276 | 6,065 | 6,021 | (44) | 6,065 | 6,021 | (44) |
| Venture Management | 268 | 444 | 614 | 908 | 753 | 756 | 491 | 1,588 | (325) | 453 | 679 | 772 | 7,401 | 5,952 | (1,449) | 7,401 | 5,952 | (1,449) |
| PADD | | | | 45 | 76 | 16 | 7 | 15 | 10 | (190) | 41 | 289 | 645 | 659 | 14 | 645 | 659 | 14 |
| Regulatory/IRC | 4 | 21 | 62 | 57 | 23 | 7 | 49 | 36 | | | | | 52 | 429 | 377 | 52 | 429 | 377 |
| Research GA | 15 | 7 | 8 | 6 | 2 | 2 | 5 | 10 | 9 | 2 | | 3 | 815 | 370 | (445) | 815 | 370 | (445) |
| Strategic Scientific Operation | 7 | 28 | (36) | 44 | | | 11 | 26 | 63 | 300 | 132 | 164 | | | | | | |
| Investigational Drug GA | | | | | | | | | | | | | | | | | | |
| SPD | | | | | | | | | | | | | | | | | | |
| License Pymt/Royalty | | | | | | | 7 | | | | | | 7 | 309 | 302 | 7 | 309 | 302 |
| Other | | | | 33 | (1) | | | (6) | (1) | 3 | (1) | 3 | 2,090 | | (2,090) | 2,090 | | (2,090) |
| Judgment | | | | | | | | 2 | 901 | | 665 | 277 | | | | | | |
| LU | | | | | | | | 247 | | | | | | | | | | |
| Total Global | 3,048 | 3,421 | 3,406 | 4,205 | 4,027 | 4,181 | 3,819 | 5,784 | 5,036 | 4,506 | 5,441 | 4,963 | 51,837 | 51,667 | (170) | 51,837 | 51,667 | (170) |

COMMENTS

CONFIDENTIAL
ABBT0578020

PAGE B-34   29-Apr-03

Dopamine (ABT-724)

| | 1 Jan | 2 Feb | 3 March | 4 April | 5 May | 6 June | 7 July | 8 Aug | 9 Sept | 10 Oct | 11 Nov | 12 Dec | YTD Total | YTD Approved LBE | YTD Var | Proj Year-End | Year-End Approved UPDATE | Year-End Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discovery | 7 | 45 | 55 | 24 | 49 | 34 | 19 | 14 | 13 | 10 | 58 | 24 | 353 | 242 | (111) | 353 | 242 | (111) |
| Process Chemistry | 16 | 33 | 101 | 58 | 98 | 65 | 65 | 77 | 62 | 52 | 36 | 25 | 687 | 776 | 89 | 687 | 776 | 89 |
| Drug Safety | | | | | | | | | | | | | | | | | | |
| Metabolism | 39 | 52 | 95 | 45 | 107 | 75 | 71 | 94 | 68 | 61 | 73 | 29 | 810 | 1,210 | 400 | 810 | 1,210 | 400 |
| Toxicology/Pathology | 59 | 75 | 116 | 141 | 108 | 43 | 16 | 16 | 31 | 9 | 7 | 1 | 622 | 989 | 367 | 522 | 989 | 367 |
| Comparative Medicine | 10 | 59 | 55 | 23 | 8 | 5 | 8 | 22 | 7 | 7 | 19 | 2 | 225 | 37 | (188) | 225 | 37 | (188) |
| Medical Affairs | | | | | | | | | | | | | | | | | | |
| Outcomes Res/Admin | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 5 | 7 | 3 | 3 | | 25 | 21 | (4) | 25 | 21 | (4) |
| Medical Services | 1 | | 1 | 2 | 1 | | | | | | | | 7 | | (7) | 7 | | (7) |
| Phase-I Center | | | | | | | | | | | | | | | | | | |
| Clinical | | | | | | 8 | 8 | | 8 | 10 | 8 | 3 | 43 | 82 | 39 | 43 | 82 | 39 |
| ACPRU - Direct | | | | | | | | 1 | 2 | | | 1 | 5 | 500 | 495 | 5 | 500 | 495 |
| Development Operations | | | | | | | | | | | | | | | | | | |
| Data Management | | 1 | | | 2 | 3 | 7 | 2 | 3 | 5 | 3 | 1 | 21 | 60 | 39 | 21 | 60 | 39 |
| Biostatistics | | | 5 | 4 | 12 | 10 | 7 | 1 | 4 | 2 | 4 | 4 | 51 | 93 | 42 | 51 | 93 | 42 |
| International Manpower | | 1 | | 2 | 2 | 10 | 1 | | | 1 | | 2 | 20 | 20 | | 20 | 20 | |
| Grants | 197 | 207 | 105 | 195 (1,046) | | 71 | 22 | 274 | (447) | 21 | 22 | 327 | 414 | 168 | (246) | 414 | 168 | (246) |
| International Directors | 45 | 74 | 82 | 83 | 93 | 206 | 210 | 135 | 162 | 152 | 177 | 158 | 962 | 1,881 | 919 | 962 | 1,881 | 919 |
| Venture Management | 45 | 75 | 82 | 83 | | | 52 | | 123 | 150 | 106 | 62 | 1,077 | 1,002 | (75) | 1,077 | 1,002 | (75) |
| PARD | | | | 3 | | 4 | 4 | | | (14) | 4 | | 129 | 47 | 47 | 129 | 47 | 47 |
| Regulatory VBC | 2 | 8 | 7 | 4 | | | 13 | 20 | 13 | 10 | 4 | 8 | 133 | 133 | 4 | 133 | 133 | 4 |
| Research QA | | | | | | | | | | | | | 4 | 16 | 16 | 4 | 16 | 16 |
| Strategic Scientific Operation | 1 | 1 | (1) | | | | | 7 | 9 | 19 | 10 | 8 | 56 | 68 | 12 | 56 | 68 | 12 |
| Investigational Drug QA | | | | | | | | | | | | | | | | | | |
| SPD | | | | | | | | | | | | | | | | | | |
| License Pymt/Royalty | | | | | | | | | | | | | | | | | | |
| Other | | | | 7 | 2 | | (13) | 3 | (1) | (3) | | (2) | (1) | (1) | | (1) | (1) | |
| Judgment | | | | | | | | | | | | | | | | | | |
| LU | | | | | | | | 143 | 605 | 496 | 179 | 42 | 968 | 968 | (968) | 968 | | (968) |
| Total Global | 423 | 634 | 795 | 674 | (438) | 621 | 493 | 711 | 685 | 496 | 1,011 | 370 | 6,474 | 7,344 | 870 | 6,474 | 7,344 | 870 |

COMMENTS

PAGE 8-9    20-Jun-01

PHARMACEUTICAL PRODUCTS R&D
GLOBAL DELIVERY BY PROJECT EXPENSE REPORT
Anti-Mitotic (ABT-751)

| | 1 Jan | 2 Feb | 3 March | 4 April | 5 May | 6 June | 7 July | 8 Aug | 9 Sept | 10 Oct | 11 Nov | 12 Dec | YTD Total | YTD Approved UED | YTD Var | Proj Year-End | Approved UED | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discovery | 1 | 3 | 16 | | 8 | 7 | 4 | 23 | 17 | 20 | 24 | 133 | 289 | 216 | (73) | 289 | 216 | (73) |
| Process Chemstry | 134 | 106 | 116 | 82 | 91 | 91 | 67 | 59 | 130 | 299 | 276 | 90 | 1,633 | 1,108 | (525) | 1,633 | 1,108 | (525) |
| Drug Safety | | | | | | | | | | | | | | | | | | |
| Metabolism | 15 | 21 | 7 | 19 | 36 | 32 | 10 | 9 | 3 | 14 | 22 | 18 | 206 | 1,419 | 1,213 | 206 | 1,419 | 1,213 |
| Toxicology/Pathology | 1 | | 7 | 1 | 5 | 3 | 3 | 2 | 1 | 6 | 13 | 3 | 38 | 1,056 | 1,018 | 38 | 1,056 | 1,018 |
| Comparative Medicine | | | | | | | 5 | 26 | 30 | | 9 | 9 | 70 | 205 | 135 | 70 | 205 | 135 |
| Medical Affairs | | | | | | | | | | | | | | | | | | |
| Outcomes Res/Admin | 5 | 5 | 5 | 5 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 59 | 49 | (10) | 59 | 49 | (10) |
| Medical Services | 1 | 2 | 1 | | 3 | 1 | 3 | | 3 | 2 | 7 | 1 | 19 | 145 | 126 | 19 | 145 | 126 |
| Phase-I Center | | | | | | | | | | | | | | | | | | |
| Clinical | | | | | | | | | | | | | | | | | | |
| ACPRU - Direct | | | | | | | | | | | | | | | | | | |
| Development Operations | 16 | 12 | 34 | 17 | 22 | 24 | 24 | 26 | 11 | 10 | 12 | 15 | 214 | 604 | 390 | 214 | 604 | 390 |
| Data Management | 3 | 5 | 11 | 3 | 1 | 12 | 17 | 17 | 9 | 4 | 4 | 3 | 75 | 370 | 295 | 75 | 370 | 295 |
| Biostatistics | | | | | | | | | | | | | | 0 | 0 | | 0 | 0 |
| International Manpower | 205 | 265 | 265 | 499 | 324 | 211 | 211 | 212 | 359 | (155) | 361 | 188 | 2,825 | 4,952 | 2,127 | 2,825 | 4,952 | 2,127 |
| Grants | | | | | | | | | | | | | | 0 | 0 | | 0 | 0 |
| International Directors | 117 | 95 | 234 | 131 | 82 | 130 | 149 | 164 | 188 | 168 | 176 | 68 | 1,702 | 1,473 | (229) | 1,702 | 1,473 | (229) |
| Venture Management | 75 | 125 | 212 | 164 | 203 | 129 | 179 | 191 | 210 | 229 | 218 | 173 | 2,108 | 2,965 | 657 | 2,108 | 2,965 | 657 |
| PARD | | | | | | | | | | | | | | | | | | |
| Regulatory/RAC | 1 | 8 | 38 | 27 | 15 | 17 | 20 | 9 | 30 | 36 | 16 | 15 | 232 | 351 | 119 | 232 | 351 | 119 |
| Research QA | | 2 | 2 | 2 | 2 | 2 | | 2 | 2 | 2 | | | 19 | 0 | (19) | 19 | 0 | (19) |
| Strategic Scientific Operation | 5 | | (3) | 8 | 8 | 11 | 11 | 13 | 11 | 7 | 9 | 11 | 78 | 150 | 72 | 78 | 150 | 72 |
| Investigational Drug QA | | | | | | | | | | | | | | | | | | |
| SPD | | | | | | | | | | | | | | | | | | |
| License Pymt/Royalty | | | | | | | | | | | | | | | | | | |
| Other | | (2) | (0) | | | 6 | | | (2) | (4) | 3 | (0) | (1) | 1 | (0) | (1) | 1 | (0) |
| Judgment | | | | | | | | | 11 | | 2 | 2 | | | | | | |
| LU | | | | | | | 117 | | | | | | 132 | 132 | (132) | 132 | 132 | (132) |
| Total Global | 579 | 679 | 878 | 966 | 805 | 648 | 712 | 892 | 1,015 | 643 | 1,158 | 725 | 9,700 | 15,062 | 5,362 | 9,700 | 15,062 | 5,362 |

COMMENTS

CONFIDENTIAL
ABBT0578021

CONFIDENTIAL
ABBT0578022

PAGE 8-15

MONTHLY RESULTS
Ketolide (ABT-773)

| | Jan | Feb | March | April | May | June | July | Aug | Sept | Oct | Nov | Dec | YTD Total | YTD Approved UPD | YTD Var | Proj Year End | Approved UPDATE | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discovery | 141 | 203 | 166 | 133 | 161 | 101 | 1 | 2 | 21 | (1) | 3 | 1 | 914 | 1,213 | 299 | 914 | 1,213 | 299 |
| | 501 | 536 | 373 | 227 | 182 | 50 | 58 | 31 | | | 1 | 110 | 2,089 | 2,127 | 38 | 2,089 | 2,127 | 38 |
| Process Chemistry | | | | | | | | | | | | | | | | | | |
| Drug Safety | 47 | 74 | 62 | 49 | 34 | 8 | 1 | 1 | 2 | 1 | 4 | 20 | 304 | 863 | 559 | 304 | 863 | 559 |
| Metabolism | 6 | 6 | 8 | 8 | 4 | 42 | 4 | 3 | 2 | 2 | 5 | 6 | 88 | 419 | 331 | 88 | 419 | 331 |
| Toxicology/Pathology | 30 | 26 | 44 | 17 | 23 | 14 | 10 | 13 | 12 | 7 | 14 | (140) | 70 | (25) | (95) | 70 | (25) | (95) |
| Comparative Medicine | | | | | | | | | | | | | | | | | | |
| Medical Atlas | 12 | 12 | 12 | 13 | 12 | 13 | 12 | 13 | 22 | 13 | 12 | (125) | 21 | 8 | (13) | 21 | 8 | (13) |
| Outcomes Res/Admin | 57 | 56 | 56 | 57 | 57 | 56 | 57 | 57 | 56 | 57 | 56 | (456) | 168 | 168 | (1) | 168 | 168 | (1) |
| Medical Services | | | | | | | | | | | | | | | | | | |
| Phase-I Center | 25 | 45 | 3 | (63) | 5 | 3 | 105 | 12 | 40 | 13 | 8 | 17 | 200 | 351 | 151 | 200 | 351 | 151 |
| Clinical | | 38 | | 66 | 56 | 17 | (60) | 12 | 10 | 3 | 3 | 6 | 139 | 98 | (41) | 139 | 98 | (41) |
| ACPRU – Direct | | | | | | | | | | | | | | | 1 | | | 1 |
| Development Operations | 69 | 149 | 188 | 114 | 163 | 98 | 67 | 90 | 59 | 82 | 57 | 35 | 1,231 | 1,232 | (156) | 1,231 | 1,232 | (156) |
| Data Management | 56 | 45 | 59 | 65 | 70 | 70 | 65 | 93 | 51 | 53 | 71 | 61 | 785 | 629 | 75 | 785 | 629 | 75 |
| Biostatistics | | | | | | 1 | 13 | 13 | (7) | (6) | (0) | (0) | 75 | 75 | | 75 | 75 | |
| International Manpower | 1,847 | 1,831 | (3,512) | 86 | | | | 305 | 1,103 | | | (1,950) | (296) | 1,482 | 1,778 | (296) | 1,482 | 1,778 |
| Grants | | | | | | | | | | | | | | 0 | | | 0 | |
| International Directors | 323 | 323 | 323 | 323 | 323 | 323 | 323 | 323 | 323 | 323 | 222 | 226 | 3,678 | 5,054 | 1,376 | 3,678 | 5,054 | 1,376 |
| Venture Management | 231 | 402 | 360 | 484 | 272 | 129 | 101 | 612 | (434) | 47 | 69 | 35 | 2,308 | 2,422 | 114 | 2,308 | 2,422 | 114 |
| PARD | | | | | | | | | | | | | | | | | | |
| Regulatory IIRC | 28 | 20 | (20) | 38 | 94 | 27 | 23 | 5 | 2 | (174) | 22 | (51) | 305 | 305 | (0) | 305 | 305 | (0) |
| Research QA | 6 | 61 | 6 | 22 | 74 | 33 | 33 | 3 | 10 | 2 | 3 | 4 | 35 | 493 | 458 | 35 | 493 | 458 |
| Strategic Scientific Operation | 10 | 23 | (33) | 25 | 4 | 22 | 3 | 3 | 27 | 27 | 43 | 35 | 409 | 132 | (276) | 409 | 132 | (276) |
| Investigational Drug QA | | | | | | | | | | | | | | | | | | |
| SPD | | | | | | | | | | | | | | | | | | |
| License Pymt/Royalty | | | | 173 | 14 | (64) | 19 | | 3 | 3 | | 3 | 69 | | (69) | 69 | | (69) |
| Other | | | | | | | | | | | | (77) | | | | | | |
| Judgment | | | | | | | | 753 | | 221 | 265 | 23 | 1,264 | | (1,264) | 1,254 | | (1,264) |
| LU | | | | | | | | | | | | | | | | | | |
| **Total Global** | **3,419** | **3,615 (1,804)** | | **1,835** | **1,578** | **1,011** | **835** | **2,356** | **1,514** | **665** | **865 (2,233)** | | **13,856** | **17,044** | **3,187** | **13,856** | **17,044** | **3,187** |

COMMENTS

FD

Page 1

**COMprehensive Project Accounting SyStem**

**DING1I -- Project Detail - December, 2002**

R0025

| Project Code | Project | Hen Code | Class Code | Tax Code | Div Code | Dept Code | Cost/Emp Code | Cost/Employee Description | Current Hours | Current Cost | YTD Hours | YTD Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-3010 | ABT-594 (CCMI) Base Program | G0 | 2 | Q | 20 | 0421 | E91700 | MISC EXP | 0.00 | 0.00 | 0.00 | 9,727.70 |
| | | | | | | 0421 | 618740 | ANTLE, JUDITH | 0.00 | 0.00 | 11.00 | 1,202.10 |
| | | | | | | 0421 | 248620 | BAUER, JOSEPH | 0.00 | 0.00 | 5.00 | 546.50 |
| | | | | | | 0421 | 618750 | BIXLER, VICKI | 0.00 | 0.00 | 12.75 | 1,393.58 |
| | | | | | | 0421 | 264760 | BURNESS, MARION | 7.00 | 765.10 | 11.00 | 1,203.30 |
| | | | | | | 0421 | 618760 | COOKE, MARCIA | 3.00 | 0.00 | 3.00 | 327.90 |
| | | | | | | 0421 | C093048 | CRAVEN, JOLENE | 20.00 | 0.00 | 20.00 | 2,186.00 |
| | | | | | | 0421 | C093026 | DREBRICK, MARK | 2.00 | 0.00 | 2.00 | 218.60 |
| | | | | | | 0421 | C092077 | FRANKLIN, A | 19.00 | 0.00 | 19.00 | 2,076.70 |
| | | | | | | 0421 | 152180 | FRYBARGER, DEBBIE | 71.00 | 218.60 | 71.00 | 7,760.30 |
| | | | | | | 0421 | 144440 | GAITAN, MARIA A | 22.00 | 0.00 | 22.00 | 2,404.60 |
| | | | | | | 0421 | 549500 | GRIFFIN, BETTIE | 63.00 | 1,311.60 | 63.00 | 6,885.90 |
| | | | | | | 0421 | 264650 | JOHNSTON, LYNN | 9.00 | 0.00 | 9.00 | 983.70 |
| | | | | | | 0421 | 425360 | LUCERO, STEVE | 130.00 | 0.00 | 130.00 | 14,864.80 |
| | | | | | | 0421 | C093585 | MANFATY, LEAH | 19.00 | 0.00 | 19.00 | 2,076.70 |
| | | | | | | 0421 | C093589 | MASON, KOSHONYA | 24.00 | 0.00 | 24.00 | 2,623.20 |
| | | | | | | 0421 | 264740 | MHENDEZ, A | 48.00 | 0.00 | 48.00 | 5,246.40 |
| | | | | | | 0421 | 040490 | NELSON, THELMA | 5.00 | 0.00 | 5.00 | 546.50 |
| | | | | | | 0421 | 194320 | PETROVIC, ZLATA | 16.00 | 0.00 | 16.00 | 1,748.80 |
| | | | | | | 0421 | 268790 | PRITCHETT, SHIRLEY | 3.00 | 0.00 | 3.00 | 327.90 |
| | | | | | | 0421 | 485620 | QUIROZ, T | 11.00 | 0.00 | 11.00 | 1,202.30 |
| | | | | | | 0421 | 319900 | TURK, PATRICIA M | 10.00 | 437.30 | 10.00 | 1,093.00 |
| | | | | | | 0421 | 234500 | WRIGHT, JOSEPH | 43.00 | 0.00 | 43.00 | 4,699.90 |
| | | | | | | 0421 | 397280 | YATES, DONNA | 5.00 | 0.00 | 5.00 | 546.50 |
| | | | | | | | | **Department 0421 Total:** | 25.00 | 2,732.50 | 568.75 | 71,892.08 |
| | | | | | | 0491 | E91700 | MISC EXP | 0.00 | 0.00 | 0.00 | 1,416.60 |
| | | | | | | 0491 | 394180 | ROSS, DAVID | 0.00 | 0.00 | 14.00 | 1,983.24 |
| | | | | | | | | **Department 0491 Total:** | 0.00 | 0.00 | 14.00 | 3,399.84 |
| | | | | | | | | **Division 20 Total:** | 25.00 | 2,732.50 | 582.75 | 75,291.92 |
| | | | | | 44 | R424 | 104820 | BARNES, DIANE | 30.00 | 0.00 | 30.00 | 4,866.60 |
| | | | | | | R424 | 549450 | GRIMM, DAVID | 8.00 | 0.00 | 8.00 | 1,297.76 |
| | | | | | | R424 | 329150 | KATZ, DAVID | 1.00 | 0.00 | 1.00 | 162.22 |
| | | | | | | | | **Department R424 Total:** | 39.00 | 0.00 | 39.00 | 6,326.58 |
| | | | | | 46 | R468 | E97760 | CNSLT CNTR | 0.00 | 0.00 | 0.00 | 642.00 |
| | | | | | | R468 | 664430 | ABBOTT, JENNIFER | 1.00 | 0.00 | 1.00 | 159.41 |
| | | | | | | R468 | 654700 | HOFFER, CHRISTOPHER | 2.00 | 318.82 | 2.00 | 318.82 |
| | | | | | | R468 | 654450 | RIZZO, RODOLFO | 4.00 | 637.64 | 4.00 | 637.64 |
| | | | | | | | | **Department R468 Total:** | 6.00 | 956.46 | 7.00 | 1,755.87 |
| | | | | | | R469 | 359240 | CAMARATO, AMY | 0.00 | 0.00 | 24.00 | 3,825.84 |
| | | | | | | R469 | 236670 | MORETTI, DAVID | 0.00 | 0.00 | 2.00 | 318.82 |
| | | | | | | | | **Department R469 Total:** | 0.00 | 0.00 | 26.00 | 4,144.66 |
| | | | | | | R46W | 498900 | CHAMBERS, SUSAN | 0.00 | 0.00 | 2.00 | 275.02 |
| | | | | | | R46W | C093964 | TAKALA, R | 0.00 | 0.00 | 4.00 | 825.07 |
| | | | | | | | | **Department R46W Total:** | 0.00 | 0.00 | 8.00 | 1,100.09 |
| | | | | | | R47D | 381180 | DAVILA-SWEDLUND, DONNA | 0.00 | 0.00 | 14.00 | 2,231.74 |
| | | | | | | | | **Division 46 Total:** | 6.00 | 956.46 | 55.00 | 9,234.36 |
| | | | | | 47 | R4P1 | 083940 | BROWN, CYNTHIA | 0.00 | 0.00 | 30.00 | 3,895.20 |
| | | | | | | R4P1 | 137140 | GOULD, ROSE-MARIE | 0.00 | 0.00 | 32.00 | 4,154.88 |
| | | | | | | R4P1 | 392780 | SCHINDELDECKER, TERRY | 0.00 | 0.00 | 5.00 | 649.20 |
| | | | | | | R4P1 | 330620 | SONI, BINITA | 0.00 | 0.00 | 30.00 | 3,895.20 |

CONFIDENTIAL
ABBT0578023

R0025

**COMprehensive Project Accounting SyStem**
**DING11 – Project Detail – December, 2002**

Page 2

| Project Code | Project | Ben Code | Class Code | Tax Code | Dv Code | Dept Code | Cost/Emp Code | Cost/Employee Description | Current Hours | Current Cost | YTD Hours | YTD Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13010 | ABT-594 (CCM) Base Program | G0 | 2 | Q | | R4P1 | 387080 | VILLALOBOS, BENITA | 0.00 | 0.00 | 35.00 | 4,544.40 |
| | | | | | | | | **Department R4P1 Total:** | 0.00 | 0.00 | 35.00 | 17,138.88 |
| | | | | | | R4P7 | 157000 | HILYER, ERSKINE | 0.00 | 0.00 | 132.00 | 2,596.80 |
| | | | | | | R4P7 | 532860 | JAYARAMAN, SIYAMALA | 0.00 | 0.00 | 8.00 | 1,038.72 |
| | | | | | | R4P7 | 137440 | MYERS, THOMAS | 0.00 | 0.00 | 208.50 | 27,071.64 |
| | | | | | | | | **Department R4P7 Total:** | 0.00 | 0.00 | 236.50 | 30,707.16 |
| | | | | | | R4R2 | 255000 | ALFANO, NICK | 0.00 | 0.00 | 5.00 | 625.00 |
| | | | | | | R4R2 | 409870 | KRUMDICK, ORVILLE | 0.00 | 0.00 | 6.00 | 750.00 |
| | | | | | | | | **Department R4R2 Total:** | 0.00 | 0.00 | 11.00 | 1,375.00 |
| | | | | | | | | **Division 47 Total:** | 0.00 | 0.00 | 379.50 | 49,221.04 |
| | | | | 52 | | R431 | 473990 | HAN, LIXIN | 0.00 | 0.00 | 4.00 | 423.28 |
| | | | | | | R431 | 446340 | LIN, C | 0.00 | 0.00 | 4.00 | 423.28 |
| | | | | | | | | **Department R431 Total:** | 0.00 | 0.00 | 8.00 | 846.56 |
| | | | | | | R433 | 318060 | LANDWER, KATHERINE | 0.00 | 0.00 | 0.50 | 47.87 |
| | | | | | | R433 | C095816 | LEWIS, SHAWN | 0.00 | 0.00 | 16.50 | 1,579.72 |
| | | | | | | R433 | C095949 | NEIMAN, MITCHELL | 0.00 | 0.00 | 3.50 | 335.00 |
| | | | | | | R433 | 218250 | PROUTY, GLENN | 0.00 | 0.00 | 0.50 | 47.87 |
| | | | | | | | | **Department R433 Total:** | 0.00 | 0.00 | 21.00 | 2,010.55 |
| | | | | | | R436 | 619830 | CHUI, WENZI | 0.00 | 0.00 | 82.50 | 8,700.15 |
| | | | | | | R436 | 013080 | DEATON, ROGER | 0.00 | 0.00 | 4.00 | 423.28 |
| | | | | | | R436 | 330690 | THOMAS, JAMES | 4.00 | 423.28 | 9.00 | 952.38 |
| | | | | | | | | **Department R436 Total:** | 4.00 | 423.28 | 95.50 | 10,105.81 |
| | | | | | | | | **Division 52 Total:** | 4.00 | 423.28 | 124.50 | 12,962.92 |
| | | | | 53 | | R44F | 598960 | FRANZ, LISA | 0.00 | 0.00 | 28.00 | 3,966.48 |
| | | | | | | R44F | 095570 | JENSEN, MICHELLE | 0.00 | 0.00 | 6.00 | 849.96 |
| | | | | | | R44F | 319630 | SMALL, MARIA | 0.00 | 0.00 | 7.00 | 991.62 |
| | | | | | | | | **Department R44F Total:** | 0.00 | 0.00 | 41.00 | 5,808.06 |
| | | | | | | R44N | 038830 | NGUYEN, HAI | 0.00 | 0.00 | 1.00 | 120.82 |
| | | | | | | R4QE | 176650 | GUICE, D | 0.00 | 0.00 | 13.00 | 1,841.58 |
| | | | | | | | | **Division 53 Total:** | 0.00 | 0.00 | 55.00 | 7,770.46 |
| | | | | 56 | | R42I | 191830 | INTL SUPPORT | 0.00 | -4,166.66 | 0.00 | 0.00 |
| | | | | 59 | | R49G | G99910 | DOMESTIC GRANTS | 0.00 | 0.00 | 0.00 | -637,233.30 |
| | | | | | | R461 | 010300 | SHULTS, BONNIE | 0.00 | 0.00 | 7.00 | 522.41 |
| | | | | 63 | | R43V | 422260 | BURT, DAVID | 0.00 | 0.00 | 50.00 | 5,291.00 |
| | | | | | | R43V | 619830 | CHUI, WENZI | 0.00 | 0.00 | 11.00 | 1,164.02 |
| | | | | 64 | | R43V | C090322 | HOSMANE, B | 0.00 | 0.00 | 9.00 | 952.38 |
| | | | | | | R43V | 130410 | LOCKE, C | 0.00 | 0.00 | 3.00 | 317.46 |
| | | | | | | R43V | 392290 | ZHANG, Y | 11.00 | 1,164.02 | 19.00 | 2,010.58 |
| | | | | | | | | **Department R43V Total:** | 11.00 | 1,164.02 | 92.00 | 9,735.44 |
| | | | | | | R4PK | 401290 | DUTTA, SANDEEP | 8.00 | 908.80 | 65.00 | 7,384.00 |
| | | | | | | R4PK | 261690 | GRANNEMAN, RICHARD | 6.00 | 681.60 | 6.00 | 681.60 |
| | | | | | | R4PK | 398250 | LEE, LILLIAN | 0.00 | 0.00 | 16.00 | 1,817.60 |
| | | | | | | R4PK | 309060 | SCHWEITZER, SARAH | 25.00 | 2,840.00 | 140.00 | 15,904.00 |
| | | | | | | | | **Department R4PK Total:** | 39.00 | 4,430.40 | 227.00 | 25,787.20 |
| | | | | | | | | **Division 64 Total:** | 50.00 | 5,594.42 | 319.00 | 35,522.64 |

CONFIDENTIAL
ABBT0578024

Page: 3

R0025

## COMprehensive Project Accounting SyStem
### DINGII – Project Detail - December, 2002

| Project Code | Project | Ben Code | Class Code | Tax Code | Div Code | Dept Code | Cost/Emp Code | Cost/Employee Description | Current Hours | Current Cost | YTD Hours | YTD Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143010 | ABT-594 (CCMi) Basic Program | G0 | 2 | Q | 65 | R420 | 311830 | CHIRA, T | 16.00 | 2,196.00 | 24.00 | 3,294.00 |
| | | | | | | R420 | 323310 | RIPPA, JEANETTE | 0.00 | 0.00 | 9.00 | 1,235.25 |
| | | | | | | | | **Department R420 Total:** | **16.00** | **2,196.00** | **33.00** | **4,529.25** |
| | | | | | | R48K | 263280 | COLLICOTT, MARILYN | 0.00 | 0.00 | 6.00 | 0.00 |
| | | | | | | R48Q | D99030 | VENTURE ABSORPTION | 0.00 | 0.00 | 104.00 | 1,814,143.36 |
| | | | | | | R48Q | 603190 | HEGE, CAROL | 0.00 | 0.00 | 202.50 | 0.00 |
| | | | | | | R48Q | 403670 | KACOS, CATHERINE | 0.00 | 0.00 | 1.00 | 0.00 |
| | | | | | | R48Q | 427570 | MATALONIS, ALDONA | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | **Department R48Q Total:** | **0.00** | **0.00** | **307.50** | **1,814,143.36** |
| | | | | | 65 | R48U | 603190 | FEIGE, CAROL | 0.00 | 0.00 | 101.50 | 0.00 |
| | | | | | | | | **Division 65 Total:** | **16.00** | **2,196.00** | **448.00** | **1,818,672.61** |
| | | | | | 66 | R496 | 397320 | HARMAN, WHITNEY | 0.00 | 0.00 | 4.00 | 519.36 |
| | | | | | 83 | R492 | 454970 | BANDERA, GISELA | 0.00 | 0.00 | 8.00 | 1,038.72 |
| | | | | | | R492 | 329390 | BENTLAGE, KEITH | 0.00 | 0.00 | 6.00 | 779.04 |
| | | | | | | R492 | 206640 | REDMAN, PAMELA | 0.00 | 0.00 | 1.00 | 129.84 |
| | | | | | | | | **Department R492 Total:** | **0.00** | **0.00** | **15.00** | **1,947.60** |
| | | | | | | | | **Project 143010 Total:** | **101.00** | **7,736.00** | **2,028.75** | **1,390,759.60** |
| 143012 | CCM ABT-594 IV-Acute | G0 | 2 | Q | 20 | 0491 | 295270 | COSNER, SANDRA | 0.00 | 0.00 | 28.00 | 3,966.48 |
| 143030 | CCM ABT-259 | | | | | 6421 | E91700 | MISC EXP | 0.00 | 0.00 | 0.00 | 710.45 |
| | | | | | | 6421 | 618760 | COOKE, MARCIA | 0.00 | 0.00 | 0.50 | 54.65 |
| | | | | | | 6421 | C093805 | DROBNICK, MARK | 0.00 | 0.00 | 1.00 | 109.30 |
| | | | | | | 6421 | 319900 | TURK, PATRICIA M | 0.00 | 0.00 | 2.00 | 218.60 |
| | | | | | | 6421 | 234500 | WRIGHT, JOSEPH | 0.00 | 0.00 | 6.00 | 655.80 |
| | | | | | | | | **Department 6421 Total:** | **0.00** | **0.00** | **9.50** | **1,748.80** |
| | | | | | 20 | 0491 | 436620 | MURAOKA, LEE | 0.00 | 0.00 | 16.00 | 2,266.56 |
| | | | | | | | | **Division 20 Total:** | **0.00** | **0.00** | **25.50** | **4,015.36** |
| | | | | | 53 | R44F | 091570 | KALLAL, THOMAS | 0.00 | 0.00 | 7.00 | 991.62 |
| | | | | | | R44F | 379140 | ORR, MICHAEL | 0.00 | 0.00 | 20.00 | 2,833.20 |
| | | | | | | | | **Department R44F Total:** | **0.00** | **0.00** | **27.00** | **3,824.81** |
| | | | | | | R4QE | 598960 | FRANZ, LISA | 3.00 | 424.98 | 20.00 | 2,833.20 |
| | | | | | | R4QE | 095570 | JENSEN, MICHELLE | 1.00 | 141.66 | 7.00 | 991.62 |
| | | | | | | R4QE | 379140 | ORR, MICHAEL | 0.00 | 0.00 | 19.00 | 2,691.54 |
| | | | | | | | | **Department R4QE Total:** | **4.00** | **566.64** | **46.00** | **6,516.36** |
| | | | | | | | | **Division 53 Total:** | **4.00** | **566.64** | **73.00** | **10,341.18** |
| | | | | | | | | **Project 143030 Total:** | **4.00** | **566.64** | **98.50** | **14,356.54** |
| | | | | | | | | **Grand Total:** | **105.00** | **8,302.64** | **2,155.25** | **1,409,082.62** |

CONFIDENTIAL
ABBT0578025

FE

2003

**Global Pharmaceutical Research & Development**
**Global Development Project Expense Report**
**Project Group: ABT-492 Quinolone**
Site: Global - All Sites
December, 2003 (000's)

| | Update YTD | 2003 Actual Jan | 2003 Actual Feb | 2003 Actual Mar | 2003 Actual Apr | 2003 Actual May | 2003 Actual Jun | 2003 Actual Jul | 2003 Actual Aug | 2003 Actual Sep | 2003 Actual Oct | 2003 Actual Nov | 2003 Actual Dec | 2003 Actual YTD | Act vs Update YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W05 - WW Therapeutic Discovery | 551 | 118 | 112 | 126 | 66 | 36 | 24 | 10 | 15 | 6 | 4 | 2 | 1 | 518 | 33 |
| W15 - WW Pre-clinical Safety | 269 | 88 | 64 | 70 | 45 | 26 | 38 | 45 | 21 | 9 | 15 | 18 | 9 | 449 | (180) |
| W25 - WW Phase I Center | 101 | 9 | 11 | 18 | 12 | 5 | 10 | 5 | 3 | 17 | 10 | 13 | 13 | 126 | (25) |
| W35 - WW Scientific Operations | 0 | 0 | 0 | 0 | 373 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 373 | (373) |
| W45 - WW Global Project Teams | 2,029 | 175 | 107 | 131 | 157 | 144 | 145 | 129 | 144 | 133 | 134 | 126 | 170 | 1,696 | 333 |
| W55 - WW Pharm Analytical R&D | 285 | 151 | 54 | 69 | 32 | 30 | 26 | 27 | 42 | 8 | 4 | 11 | 6 | 461 | (176) |
| W60 - WW Regulatory Affairs | 59 | 7 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 59 | 0 |
| W67 - WW GPCD Administration | 0 | 1 | 1 | 2 | 2 | 0 | 1 | 2 | 4 | 1 | 2 | 0 | 3 | 19 | (19) |
| W75 - WW Services Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TotWW | 4,513 | 697 | 592 | 479 | 757 | 341 | 175 | 1,362 | 315 | 230 | 224 | 232 | (1,342) | 4,061 | 452 |

COMMENTS
A03MT
A03MT
A03MT
A03MT
A03MT
A03MT
A03MT

CONFIDENTIAL
ABBT0578026

Global Pharmaceutical Research & Development
Global Development Project Expense Report
Project Group: ABT-510 (TSP Peptide)
Site: Global - All Sites
December, 2003 (000's)

| | Update YTD | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Actual 2003 YTD | Act vs Update YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W05 - WW Therapeutic Discovery | 372 | 27 | 27 | 46 | 49 | 48 | 59 | 46 | 58 | 56 | 52 | 31 | 19 | 520 | (147) |
| W15 - WW Pre-Clinical Safety | 3,063 | 124 | 569 | 200 | 165 | 102 | 227 | 281 | 213 | 251 | 310 | 326 | 448 | 3,214 | (151) |
| W25 - WW Phase I Center | 266 | 10 | 11 | 8 | 9 | 11 | 4 | 8 | 15 | 13 | 8 | 16 | 19 | 132 | 134 |
| W35 - WW Scientific Operations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | 73 | | | | | | | | | 73 | (73) |
| W45 - WW Global Project Teams | 2,632 | 213 | 180 | 232 | 209 | 244 | 221 | 211 | 196 | 269 | 221 | 242 | 203 | 2,759 | (127) |
| W55 - WW Pharm Analytical R&D | 1,286 | 167 | 261 | 357 | 267 | 138 | 232 | 146 | 75 | 122 | 386 | 308 | 232 | 2,696 | (1,410) |
| W60 - WW Regulatory Affairs | 107 | 1 | 17 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 107 | 0 |
| W67 - WW GPCD Administration | 54 | 3 | 2 | 5 | 11 | 7 | 5 | 0 | 3 | 7 | 8 | 7 | 5 | 63 | (9) |
| W75 - WW Services Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TotWW | 17,633 | 867 | 1,398 | 1,442 | 1,490 | 1,128 | 1,395 | 1,687 | 1,462 | 1,179 | 1,604 | 2,756 | 2,088 | 18,477 | (845) |

COMMENTS
CNKNAG
CNKNAG
CNKNAG
CNKNAG
CNKNAG
CNKNAG
CNKNAG

CONFIDENTIAL
ABBT0578027

Page 7

Global Pharmaceutical Research & Development
Global Development Project Expense Report
Project Group: ABT-627 (atrasentan)
Site: Global - All Sites
December, 2003 (000's)

| | Update YTD | 2003 Actual Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | 2003 Actl YTD | Act vs. Update YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W05 - WW ████ Project Costs | | | | | | | | | | | | | | | |
| W05 - WW Therapeutic Discovery | 606 | 45 | 122 | 45 | 32 | 39 | 10 | 10 | 7 | 7 | 6 | 2 | 6 | 332 | 274 |
| W█5 - WW ████████ | | | | | | | | | | | | | | | |
| W15 - WW Pre-clinical Safety | 1,419 | 226 | 200 | 221 | 222 | 174 | 252 | 146 | 189 | 135 | 150 | 132 | 158 | 2,184 | (765) |
| ████████████████████ | | | | | | | | | | | | | | | |
| W25 - WW Phase I Center | 495 | 104 | 153 | 170 | 136 | 125 | 52 | 76 | 83 | 77 | 45 | 86 | 53 | 1,158 | (663) |
| ████████████████████ | | | | | | | | | | | | | | | |
| W35 - WW Scientific Operations | 0 | 0 | 0 | 0 | 354 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 354 | (354) |
| ████████████████████ | | | | | | | | | | | | | | | |
| W45 - WW Global Project Teams | 8,224 | 660 | 557 | 720 | 740 | 758 | 684 | 654 | 606 | 833 | 686 | 750 | 907 | 8,554 | (330) |
| ████████████████████ | | | | | | | | | | | | | | | |
| W55 - WW Pharm Analytical R&D | 4,849 | 532 | 577 | 348 | 302 | 367 | 432 | 506 | 383 | 348 | 716 | 292 | 256 | 5,059 | (210) |
| ████████████████████ | | | | | | | | | | | | | | | |
| W60 - WW Regulatory Affairs | 414 | 49 | 12 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 365 | 49 |
| ████████████████████ | | | | | | | | | | | | | | | |
| W67 - WW GPCD Administration | 272 | 34 | 41 | 26 | 26 | 15 | 22 | 25 | 24 | 23 | 32 | 25 | 15 | 308 | (37) |
| ████████████████████ | | | | | | | | | | | | | | | |
| W75 - WW Services Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TotWW** | 57,274 | 4,807 | 5,177 | 8,508 | 6,332 | 6,148 | 3,246 | 5,139 | 3,319 | 3,315 | 4,019 | 5,313 | (1,718) | 53,603 | 3,672 |

COMMENTS
CNKNEN
CNKNEN
CNKNEN
CNKNEN
CNKNEN
CNKNEN

CONFIDENTIAL
ABBT0578028

**Global Pharmaceutical Research & Development**
**Global Development Project Expense Report**
**Project Group: ABT-724 (Dopamine-4 Agonist)**
Site: Global - All Sites
December, 2003 (000's)

| | Update YTD | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD | Act vs. Update YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W0_ - WW [redacted] | | | | | | | | | | | | | | | |
| W05 - WW Therapeutic Discovery | 0 | 9 | 15 | (2) | 12 | 10 | 1 | 10 | 6 | 9 | 0 | 0 | 4 | 75 | (75) |
| W10 - WW [redacted] | 331 | 33 | 20 | 44 | 49 | 18 | 99 | 13 | 4 | 5 | 31 | 1 | 2 | 318 | 13 |
| W15 - WW Pre-clinical Safety | 57 | 1 | 1 | 1 | 1 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 17 | 40 |
| W20 - WW [redacted] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W25 - WW Phase I Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W30 - WW [redacted] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W35 - WW Scientific Operations | 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 |
| W40 - WW [redacted] | | | | | | | | | | | | | | | |
| W45 - WW Global Project Teams | 90 | 21 | 5 | 10 | 5 | 4 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 51 | 40 |
| W50 - WW [redacted] | | | | | | | | | | | | | | | |
| W55 - WW Pharm Analytical R&D | 61 | 21 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 |
| W60 - WW Regulatory Affairs | 61 | (1) | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 |
| W65 - WW [redacted] | | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 2 |
| W67 - WW GPCD Administration | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 2 |
| W70 - WW [redacted] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W75 - WW Services Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TotWW** | **752** | **301** | **120** | **111** | **79** | **43** | **107** | **39** | **14** | **22** | **33** | **4** | **(38)** | **834** | **(82)** |

COMMENTS
UR0I0P
UR0I0P
UR0I0P
UR0I0P
UR0I0P
UR0I0P

Report Created    7/2004    4:40 PM

CONFIDENTIAL
ABBT0578029

Global Pharmaceutica...esearch & Development
Global Development Project Expense Report
Project Group: ABT-751 (Eisai Anti-Mitotic)
Site: Global - All Sites
December, 2003 (000's)

| | Update YTD | 2003 Actual Jan | 2003 Actuals Feb | 2003 Actuals Mar | 2003 Actuals Apr | 2003 Actuals May | 2003 Actuals Jun | 2003 Actual Jul | 2003 Actuals Aug | 2003 Actuals Sep | 2003 Actuals Oct | 2003 Actuals Nov | 2003 Actuals Dec | 2003 Actual YTD | Act vs. Update YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W05 - WW Therapeutic Discovery | 149 | 4 | | 12 | 8 | 21 | 8 | 18 | 37 | 19 | 12 | 36 | 39 | 229 | (79) |
| W15 - WW Pre-clinical Safety | 676 | 27 | 59 | 74 | 67 | 115 | 59 | 63 | 72 | 66 | 70 | 64 | 66 | 805 | (128) |
| W25 - WW Phase I Center | 279 | 0 | 12 | 8 | 28 | 30 | 2 | 20 | 5 | 11 | 2 | 14 | 20 | 152 | 127 |
| W35 - WW Scientific Operations | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | (1) |
| W45 - WW Global Project Teams | 2,121 | 170 | 144 | 186 | 191 | 195 | 177 | 169 | 157 | 215 | 177 | 193 | 234 | 2,208 | (87) |
| W55 - WW Pharm Analytical R&D | 2,179 | 169 | 181 | 95 | 96 | 79 | 117 | 116 | 92 | 98 | 165 | 122 | 193 | 1,554 | 625 |
| W60 - WW Regulatory Affairs | 76 | 0 | 13 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 77 | (1) |
| W67 - WW GPCD Administration | 103 | 8 | 4 | 5 | 7 | 7 | 3 | 2 | 1 | 1 | 6 | 7 | 6 | 52 | 51 |
| W75 - WW Services Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TotWW | 10,681 | 627 | 1,310 | 964 | 701 | 816 | 671 | 1,011 | 1,095 | 1,006 | 1,385 | 1,341 | 82 | 11,007 | (326) |

COMMENTS
CNKNES
CNKNES
CNKNES
CNKNES
CNKNES
CNKNFS

Global Pharmaceutical Research & Development
Global Development Project Expense Report
Project Group: ABT-773 Ketolide
Site: Global - All Sites
December, 2003 (000's)

| | Update YTD | 2003 Actual Jan | 2003 Actuals Feb | 2003 Actuals Mar | 2003 Actuals Apr | 2003 Actua May | 2003 Actua Jun | 2003 Actual Jul | 2003 Actua Aug | 2003 Actual Sep | 2003 Actual Oct | 2003 Actua Nov | 2003 Actu Dec | YTD | Act vs. Update YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W01 - WW Project Leadership | 0 | | | | | | | | | | | | | | (6) |
| W05 - WW Therapeutic Discovery | 9 | 1 | 2 | | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | 6 | (6) |
| W10 - WW ... | | | | | | | | | | | | | | | (11) |
| W15 - WW Pre-Clinical Safety | 54 | 14 | 20 | 7 | 7 | 2 | 8 | 2 | 2 | 1 | 2 | 1 | 1 | 65 | (11) |
| W20 - WW ... | | | | | | | | | | | | | | | (79) |
| W25 - WW Phase I Center | 11 | 11 | 21 | 16 | 19 | 9 | | | 3 | 0 | 0 | 2 | 4 | 90 | (79) |
| W30 - WW ... Operations | | | | | | | | | | | | | | | (4) |
| W35 - WW Scientific Operations | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | (4) |
| W40 - WW ... | | | | | | | | | | | | | | | 52 |
| W45 - WW Global Project Teams | 370 | 33 | 20 | 25 | 29 | 27 | 27 | 24 | 27 | 25 | 25 | 24 | 32 | 318 | 52 |
| W50 - WW Clinical ... | | | | | | | | | | | | | | | 589 |
| W55 - WW Pharm Analytical R&D | 792 | 41 | 29 | 32 | 24 | 12 | 12 | 24 | 7 | 9 | 6 | 4 | 3 | 203 | 589 |
| W57 - WW ... | | | | | | | | | | | | | | | 0 |
| W60 - WW Regulatory Affairs | 59 | 11 | (1) | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 59 | 0 |
| W65 - WW ... | | | | | | | | | | | | | | | (1) |
| W67 - WW GPCD Administration | 38 | 3 | | 6 | 7 | 2 | 1 | 1 | 4 | 2 | 3 | 3 | 6 | 39 | (1) |
| W70 - WW ... | | | | | | | | | | | | | | | 0 |
| W75 - WW Services Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TotWW** | 1,702 | 201 | 199 | (284) | 199 | 195 | (1,366) | 196 | 47 | (505) | 77 | 46 | 68 | (929) | 2,631 |

COMMENTS
AII02MC
AII02MC
AII02MC
AII02MC
AII02MC
AII02MC
AII02MC

CONFIDENTIAL
ABBT0578031

Page 2

FF

2004

**Global Pharmaceutical Research & Development**
**Global Development Project Expense Report**
**Project Group: ABT-510 (TSP Peptide)**
**Site: Global - All Sites**
**December, 2004 (000's)**

| | Update M12YTD | Actuals Jan | Actuals Feb | Actuals Mar | Actuals Apr | Actuals May | Actuals Jun | Actuals Jul | Actuals Aug | Actuals Sep | Actuals Oct | Actuals Nov | Actuals Dec | Actuals M12YTD | Act vs. Update M12YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W04 - WW LO Project Costs | | | | | | | | | | | | | | | (132) |
| W05 - WW Therapeutic Discovery | 873 | 25 | 83 | 115 | 85 | 140 | 141 | 164 | 120 | 165 | 104 | 204 | 232 | 1,549 | (676) |
| W10 - WW Process R&D | 2,929 | | | 1,679 | 214 | 210 | 317 | 453 | 397 | 453 | 453 | 609 | | 4,696 | (1,475) |
| W15 - WW Pre-clinical Safety | 2,188 | 353 | 259 | 318 | 279 | 185 | 231 | 205 | 185 | 136 | 148 | 230 | 329 | 2,821 | (633) |
| W20 - WW GPRD Development | | | | | | | | | | | | | | | 14 |
| W25 - WW Phase I Center | 561 | 16 | 14 | 21 | 23 | 13 | 13 | 15 | 14 | 9 | 16 | 51 | 50 | 254 | 307 |
| W30 - WW Development Operations | 1,244 | 152 | | 568 | 503 | 411 | 430 | 591 | | | 637 | 677 | 551 | 739 | 505 |
| W35 - WW Scientific Operations | | | | | | | | | | | | | | | 0 |
| W45 - WW Global Project Teams | 3,260 | 0 | 0 | 0 | 0 | 257 | 1,102 | 169 | 402 | 160 | 349 | 234 | 260 | 3,024 | 270 |
| W46 - WW Global Project Teams | | | | | | | | | | | | | | | 236 |
| W50 - WW Clinical Grants | 5,277 | | 454 | 547 | 555 | 411 | 411 | 569 | 473 | 473 | 441 | 441 | 346 | 5,151 | 126 |
| W55 - WW Pharm Analytical R&D | 3,651 | 152 | 193 | 256 | 271 | 238 | 214 | 385 | 319 | 230 | 239 | 252 | 314 | 3,122 | 529 |
| W56 - WW Global Drug Supply Mgmt | 1,629 | | | | | | (85) | (135) | (103) | 142 | | 119 | 118 | 1,150 | 479 |
| W60 - WW Regulatory Affairs | 161 | 0 | 0 | 42 | 14 | 14 | 14 | 14 | 14 | 22 | 22 | 13 | 13 | 161 | 0 |
| W65 - WW Quality Assurance | 674 | | 29 | 27 | 60 | 83 | 30 | | | | | 38 | 38 | 400 | 474 |
| W67 - WW GPCD Administration | 309 | 6 | 13 | 6 | 9 | 14 | 23 | 7 | 15 | 9 | 8 | 5 | 20 | 134 | 175 |
| W70 - WW Global Licensing & New Bus | | | | | | | | | | | | | | | 175 |
| W75 - WW Services Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TotWW** | **23,499** | **1,475** | **1,456** | **1,576** | **1,743** | **1,755** | **2,731** | **1,830** | **1,973** | **2,104** | **2,294** | **2,360** | **2,302** | **23,598** | **(99)** |

| | Update Year | RunRate Year | RunRate vs Upd Year |
|---|---|---|---|
| W04 - WW LO Project Costs | | | (132) |
| W05 - WW Therapeutic Discovery | 873 | 1,549 | (676) |
| W10 - WW Process R&D | 2,974 | 4,699 | (1,725) |
| W15 - WW Pre-clinical Safety | 2,188 | 2,821 | (633) |
| W20 - WW GPRD Development | | | 14 |
| W25 - WW Phase I Center | 561 | 254 | 307 |
| W30 - WW Development Operations | | | 505 |
| W35 - WW Scientific Operations | 0 | 0 | 0 |
| W45 - WW Global Project Teams | 3,260 | 3,024 | 236 |
| W50 - WW Clinical Grants | 5,277 | 5,151 | 126 |
| W55 - WW Pharm Analytical R&D | 3,651 | 3,122 | 529 |
| W56 - WW Global Drug Supply Mgmt | 1,670 | 1,150 | 720 |
| W60 - WW Regulatory Affairs | 161 | 161 | 0 |
| W65 - WW Quality Assurance | 674 | 400 | 474 |
| W67 - WW GPCD Administration | 309 | 134 | 175 |
| W70 - WW Global Licensing & New Bus | | | 175 |
| W75 - WW Services Sold | 0 | 0 | 0 |
| **TotWW** | **23,499** | **23,598** | **(99)** |

COMMENTS
CNKNAG
CNKNAG
CNKNAG
CNKNAG
CNKNAG
CNKNAG

Report Created: 01/14/2005  9:36 AM

CONFIDENTIAL
ABBT0578032

Global Pharmaceutical Research & Development
Global Development Project Expense Report
Project Group: ABT-627 (atrasentan)
Site: Global - All Sites
December, 2004 (000's)

| | Update M12YTD | Actuals Jan | Actuals Feb | Actuals Mar | Actuals Apr | Actuals May | Actuals Jun | Jul | Aug | Actuals Sep | Oct | Nov | Actuals Dec | Actuals M12YTD | Act vs. Update M12YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W01 - WW LU Project Costs | | | | | | | | | | | | | | | (19) |
| W05 - WW Therapeutic Discovery | 1,431 | 33 | 45 | 62 | 75 | 72 | 57 | 77 | 79 | 92 | 93 | 187 | 212 | 1,082 | 349 |
| W10 - WW Process R&D | | | | | | | | | | | | | | 2,097 | (1,152) |
| W15 - WW Pre-clinical Safety | 944 | 114 | 176 | 133 | 261 | 162 | 176 | 220 | 125 | 198 | 232 | 163 | 135 | | (493) |
| W25 - WW Phase I Center | 724 | 30 | 74 | 58 | 114 | 74 | 79 | 66 | 42 | 28 | 48 | 46 | 38 | 698 | 26 |
| W35 - WW Scientific Operations | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W45 - WW Global Project Teams | 8,963 | | 27 | | | 928 | 4,887 | 1,068 | 1,254 | 856 | 1,020 | 766 | 719 | 11,531 | (2,568) |
| W55 - WW Pharm Analytical R&D | 7,199 | 242 | 234 | 232 | | 332 | 347 | 483 | 563 | 551 | 542 | 349 | 367 | 4,526 | 2,674 |
| W60 - WW Regulatory Affairs | 478 | | 0 | 68 | | 22 | 22 | 22 | 22 | 220 | 40 | 40 | 40 | 478 | 0 |
| W67 - WW GPCD Administration | 1,291 | 19 | 25 | 20 | | 17 | 16 | 22 | 22 | 17 | 968 | 128 | 135 | 1,409 | (118) |
| W75 - WW Services Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TotWW | 45,560 | 2,064 | 2,206 | 2,005 | 2,556 | 3,152 | 5,862 | 4,028 | 4,040 | 4,031 | 5,952 | 4,055 | 3,670 | 43,423 | 2,137 |

| | Update Year | RunRate Year | RunRate vs.Upt Year | COMMENTS |
|---|---|---|---|---|
| W01 - WW LU Project Costs | | | (19) | CNKNEN |
| W05 - WW Therapeutic Discovery | 1,431 | 1,082 | 349 | CNKNEN |
| W10 - WW Process R&D | | 2,097 | (1,152) | CNKNEN |
| W15 - WW Pre-clinical Safety | 944 | | (493) | CNKNEN |
| W25 - WW Phase I Center | 724 | 698 | 26 | CNKNEN |
| W35 - WW Scientific Operations | 0 | 0 | 0 | CNKNEN |
| W45 - WW Global Project Teams | 8,963 | 11,531 | (2,568) | |
| W55 - WW Pharm Analytical R&D | 7,199 | 4,526 | 2,674 | |
| W60 - WW Regulatory Affairs | 478 | 478 | 0 | |
| W67 - WW GPCD Administration | 1,291 | 1,409 | (118) | |
| W75 - WW Services Sold | 0 | 0 | 0 | |
| TotWW | 45,560 | 43,423 | 2,137 | |

Report Created: 01/14/2005  9:36 AM

CONFIDENTIAL
ABBT0578033

Global Pharmaceutical Research & Development
Global Development Project Expense Report
Project Group: ABT-751 (Eisai Anti-Mitotic)
Site: Global - All Sites
December, 2004 (000's)

| | Update M12YTD | Actuals Jan | Actuals Feb | Actuals Mar | Actuals Apr | Actuals May | Actuals Jun | Actuals Jul | Actuals Aug | Actuals Sep | Actuals Oct | Actuals Nov | Actuals Dec | Actuals M12YTD | Act vs. Update M12YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W05 - WW Therapeutic Discovery | 990 | 40 | 51 | 74 | 68 | 80 | 52 | 48 | 67 | 41 | 50 | 30 | 197 | 795 | 195 |
| W15 - WW Pre-clinical Safety | 1,442 | 88 | 54 | 57 | 90 | 118 | 117 | 177 | 37 | 32 | 45 | 83 | 89 | 989 | 453 |
| W25 - WW Phase I Center | 228 | 30 | 35 | 13 | 18 | 10 | 6 | 9 | 4 | 9 | 14 | 22 | 188 | 188 | 41 |
| W45 - WW Global Project Teams | 4,202 | | | | | | | 253 | 249 | 209 | 334 | 232 | 2,770 | 2,770 | 1,432 |
| W55 - WW Pharm Analytical R&D | 2,563 | 240 | 240 | 259 | 344 | 205 | 156 | 153 | 124 | 96 | 111 | 100 | 2,172 | 2,172 | 391 |
| W60 - WW Regulatory Affairs | 161 | 0 | 0 | 44 | 15 | 15 | 15 | 15 | 15 | 17 | 13 | 13 | 161 | 161 | 0 |
| W87 - WW GPCD Administration | 197 | 10 | 11 | 18 | 16 | 12 | 6 | 8 | 6 | 6 | 3 | 6 | 112 | 112 | 85 |
| TotWW | 18,214 | 1,047 | 988 | 1,113 | 1,183 | 1,219 | 1,914 | 1,038 | 872 | 924 | 1,145 | 907 | 1,101 | 13,451 | 4,763 |

COMMENTS
CNKNES
CNKNES
CNKNES
CNKNES
CNKNES
CNKNES

| | Update Year M12YTD | RunRate Year | RunRate vs Upd Year |
|---|---|---|---|
| W05 - WW Therapeutic Discovery | 990 | 795 | 195 |
| W15 - WW Pre-clinical Safety | 1,442 | 989 | 453 |
| W25 - WW Phase I Center | 228 | 188 | 41 |
| W45 - WW Global Project Teams | 4,202 | 2,770 | 1,432 |
| W55 - WW Pharm Analytical R&D | 2,563 | 2,172 | 391 |
| W60 - WW Regulatory Affairs | 161 | 161 | 0 |
| W87 - WW GPCD Administration | 197 | 112 | 85 |
| TotWW | 18,214 | 13,451 | 4,763 |

CONFIDENTIAL
ABBT0578034

Global Pharmaceutical Research & Development
Global Development Project Expense Report
Project Group: ABT-773 Ketolide
Site: Global - All Sites
December, 2004 (000's)

| | Update M12YTD | Actuals Jan | Actuals Feb | Actuals Mar | Actuals Apr | Actuals May | Actuals Jun | Actuals Jul | Actuals Aug | Actuals Sep | Actuals Oct | Actuals Nov | Actuals Dec | Actuals M12YTD | Act vs. Update M12YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W01 - WW Therapeutic Discovery | 28 | | | | | | | | | | | | | | 28 |
| W05 - WW Therapeutic Discovery | 28 | 1 | | | | | | | | | | | | 1 | (27) |
| W10 - WW Process R&D | | | | | | | | | | | | | | | (11) |
| W15 - WW Pre-clinical Safety | 0 | | 0 | 2 | 5 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 11 | (11) |
| W20 - WW Discovery Other | | | | | | | | | | | | | | | 5 |
| W25 - WW Phase I Center | 7 | 1 | | | 1 | | | | 0 | | | | 1 | 1 | (30) |
| W30 - WW Development Other | | | | | | | | | | | | | | | |
| W35 - WW Scientific Operations | | | | | | | | | | | | | | | (34) |
| W40 - WW Reg/Prod Distribution | | | | | | | | | | | | | | | (34) |
| W45 - WW Global Project Teams | 75 | 1 | 0 | 19 | 1 | 1 | 0 | 17 | 30 | 29 | 3 | 7 | 1 | 109 | 32 |
| W50 - WW Global Grants | | | | | | | | | | | | | | | (66) |
| W55 - WW Pharm Analytical R&D | 0 | 6 | 5 | 7 | 6 | 3 | 3 | 2 | 3 | 3 | 1 | 24 | 7 | 69 | (20) |
| W57 - WW Global Drug Supply Mgmt | | | | | | | | | | | | | | | (0) |
| W60 - WW Regulatory Affairs | 0 | | | | 2 | | | | | | | | | 0 | (0) |
| W65 - WW Quality Assurance | | | | | | | | | | | | | | | (10) |
| W67 - WW GPCD Administration | 0 | 3 | 1 | 0 | 1 | | 1 | 2 | | | | | | 10 | (10) |
| W70 - WW Global Licensing/Know-How | | | | | | | | | | | | | | | (0) |
| W75 - WW Services Sold | 0 | | | | | | | | | | | | | | 0 |
| TotWW | 423 | 14 | 12 | 30 | 71 | 14 | 8 | 23 | 49 | (43) | 11 | 41 | 30 | 260 | 163 |

| | Update Year M12YTD | RunRate Year | RunRate vs Upd Year | COMMENTS |
|---|---|---|---|---|
| W01 - WW Therapeutic Discovery | 28 | 0 | (28) | A002MC |
| W05 - WW Therapeutic Discovery | 28 | 1 | 26 | A002MC |
| W10 - WW Process R&D | | | (11) | A002MC |
| W15 - WW Pre-clinical Safety | 0 | 11 | (11) | A002MC |
| W20 - WW Discovery Other | | | 5 | A002MC |
| W25 - WW Phase I Center | 7 | 1 | (30) | A002MC |
| W30 - WW Development Other | | | | A075MC |
| W35 - WW Scientific Operations | 0 | 0 | 0 | |
| W40 - WW Reg/Prod Distribution | | | (34) | |
| W45 - WW Global Project Teams | 75 | 109 | (34) | |
| W50 - WW Global Grants | 0 | | (66) | |
| W55 - WW Pharm Analytical R&D | 0 | 69 | (20) | |
| W57 - WW Global Drug Supply Mgmt | | | (0) | |
| W60 - WW Regulatory Affairs | 0 | 0 | (0) | |
| W65 - WW Quality Assurance | 0 | | | |
| W67 - WW GPCD Administration | 0 | 10 | (10) | |
| W70 - WW Global Licensing/Know-How | | | (0) | |
| W75 - WW Services Sold | 0 | 0 | 0 | |
| TotWW | 423 | 260 | 163 | |

Report Created: 01/14/2005  9:36 AM

CONFIDENTIAL
ABBT0578035

FIG

2005

Global Pharmaceutical Research & Development
Global Development Project Expense Report
Project Group: ABT-510 (TSP Peptide)
Site: Global - All Sites
December, 2005 (000's)

| | Plan M12YTD | Actuals Jan | Actuals Feb | Actuals Mar | Actuals Apr | Actuals May | Actuals Jun | Actuals Jul | Actuals Aug | Actuals Sep | Actuals Oct | Actuals Nov | Actuals Dec | Actuals M12YTD | Act vs Plan M12YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W01 - WW LU Project Costs | 0 | 0 | 0 | 0 | 0 | 22 | 0 | 0 | 104 | 5 | 0 | 2 | 32 | 164 | |
| W05 - WW Therapeutic Discovery | 0 | 78 | 68 | 59 | 122 | 126 | 64 | 121 | 85 | 64 | 63 | 54 | 45 | 953 | 0 |
| W07 - WW Discovery IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W10 - WW Process Research & Dev | 0 | 311 | 412 | 69 | 670 | 649 | 770 | 496 | 515 | 530 | 280 | 181 | 0 | 5,614 | |
| W13 - WW GPD (ABC) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| W15 - WW Pre-Clinical Development | 972 | 469 | 483 | 536 | 628 | 426 | 283 | 320 | 519 | 288 | 214 | 499 | 326 | 4,942 | |
| W20 - WW Development Operations | 357 | 56 | 70 | 136 | 73 | 81 | 77 | 42 | 84 | 47 | 53 | 59 | 35 | 763 | 148 |
| W25 - WW Experimental Medicine | 592 | 51 | 48 | 52 | 45 | 52 | 31 | 8 | 15 | 20 | 42 | 58 | 22 | 443 | 0 |
| W30 - WW Life Cycle Management | 1,410 | 78 | 0 | 740 | 126 | 38 | 460 | 43 | 127 | 220 | 302 | 329 | 181 | 2,647 | |
| W35 - WW Clinical Project Teams | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W40 - WW Finance & Operations | 65 | 21 | 22 | 32 | 19 | 16 | 29 | 2 | 0 | 29 | 11 | 10 | 11 | 203 | |
| W45 - WW Medical Affairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W46 - WW Medical Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| W47 - WW Quality Assurance | 225 | 33 | 45 | 53 | 33 | 44 | 20 | 35 | 40 | 25 | 29 | 36 | 26 | 419 | 600 |
| W49 - WW Clinical Grants | 282 | 146 | 146 | 0 | 1,350 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 11 | 26 | 31 |
| W50 - WW Development Management | 56 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| W55 - WW Regulatory Affairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W58 - WW Human Resources | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W60 - WW PPG IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W65 - WW Services Purchased | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W80 - WW Services Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W85 - WW Other Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W88 - WW ECO Estimate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W91 - Japan Development | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TotWW | 3,958 | 1,243 | 1,297 | 2,240 | 1,317 | 1,441 | 1,735 | 1,066 | 1,469 | 1,223 | 993 | 1,267 | 838 | 16,136 | |

CONFIDENTIAL
ABBT0578036

CONFIDENTIAL
ABBT0578037

Global Pharmaceutical Research & Development
Global Development Project Expense Report
Project Group: ABT-627 (atrasentan)
Site: Global - All Sites
December, 2005 (000's)

| | Plan M12 TD | Actuals Jan | Actuals Feb | Actuals Mar | Actuals Apr | Actuals May | Actuals Jun | Actuals Jul | Actuals Aug | Actuals Sep | Actuals Oct | Actuals Nov | Actuals Dec | Actuals M12 YTD | Act vs Plan M12 TD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W01 - WW LU Project Costs | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 12 | 3 | 0 | 0 | 0 | 28 | 28 |
| W05 - WW Therapeutic Discovery | 2,853 | 63 | 54 | 85 | 31 | 56 | 71 | 57 | 153 | 61 | 51 | 26 | 0 | 635 | 2,218 |
| W07 - WW Discovery IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W10 - WW Process Research & Dev | 1,191 | 21 | 13 | 13 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 56 | 1,135 |
| W13 - WW GPO (ABC) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W15 - WW Pre-Clinical Development | 6,625 | 537 | 748 | 801 | 690 | 596 | 663 | 549 | 575 | 565 | 236 | 411 | 336 | 6,961 | 498 |
| W20 - WW Development Operations | 3,072 | 201 | 182 | 221 | 159 | 245 | 311 | 213 | 258 | 274 | 192 | 192 | 175 | 2,604 | 530 |
| W25 - WW Experimental Medicine | 834 | 30 | 36 | 38 | 32 | 16 | 36 | 19 | 23 | 5 | 44 | 20 | 3 | 394 | 0 |
| W30 - WW Life Cycle Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W35 - WW Clinical Project Teams | 12,608 | 261 | 0 | 1,593 | 1,656 | 204 | 1,180 | 54 | 508 | 862 | 865 | 1,825 | 825 | 9,175 | 3,434 |
| W40 - WW Finance & Operations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W45 - WW Medical Affairs | 1,092 | 72 | 96 | 92 | 160 | 167 | 105 | 54 | 0 | 130 | 79 | 72 | 77 | 990 | 102 |
| W46 - WW Medical Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W47 - WW Quality Assurance | 1,016 | 51 | 57 | 60 | 64 | 102 | 34 | 55 | 49 | 29 | 33 | 33 | 27 | 593 | 424 |
| W49 - WW Clinical Grants | 20,315 | 1,873 | 1,873 | 1,870 | 2,039 | 1,561 | 1,539 | 2,361 | 1,821 | 1,539 | 1,303 | 2,613 | 1,597 | 21,989 | |
| W50 - WW Development Management | 28 | 6 | 1 | 1 | 1 | 27 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 |
| W55 - WW Regulatory Affairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W58 - WW Human Resources | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W60 - WW PPG IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W65 - WW Services Purchased | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W80 - WW Services Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W85 - WW Other Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W88 - WW ECO Externals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W91 - Japan Development | 1,723 | 121 | 85 | 125 | 92 | 145 | 68 | 9 | 0 | 283 | 110 | 70 | 84 | 1,194 | 529 |
| TotWW | 51,356 | 3,238 | 3,132 | 4,883 | 4,329 | 3,062 | 4,007 | 3,323 | 3,399 | 3,691 | 2,958 | 5,264 | 3,271 | 44,567 | 6,791 |

Global Pharmaceutical, ...arch & Development
Global Development Project Expense Report
Project Group: ABT-751 (Eisai Anti-Mitotic)
Site: Global - All Sites
December, 2005 (000's)

| | Plan M12YTD | Actuals Jan | Actuals Feb | Actuals Mar | Actuals Apr | Actuals May | Actuals Jun | Actuals Jul | Actuals Aug | Actuals Sep | Actuals Oct | Actuals Nov | Actuals Dec | Actuals M12YTD | Act vs Plan M12YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W01 - WW LU Project Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W05 - WW Therapeutic Discovery | 0 | 36 | 36 | 39 | 24 | 46 | 52 | 44 | 52 | 39 | 51 | 152 | 170 | 740 | 740 |
| W07 - WW Discovery IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W10 - WW Process Research & Devl | 2,541 | 2 | 14 | 185 | 0 | 13 | 147 | 164 | 43 | 22 | 58 | 76 | 74 | 824 | 1,716 |
| W13 - WW GPD (ABC) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W15 - WW Pre-Clinical Development | 2,011 | 158 | 245 | 335 | 261 | 414 | 467 | 335 | 491 | 322 | 460 | 472 | 421 | 4,449 | 203 |
| W20 - WW Development Operations | 934 | 31 | 110 | 76 | 29 | 71 | 85 | 48 | 53 | 51 | 41 | 98 | 64 | 751 | 250 |
| W25 - WW Experimental Medicine | 702 | 27 | 53 | 43 | 37 | 25 | 41 | 31 | 55 | 47 | 13 | 44 | 28 | 442 | 260 |
| W30 - WW Life Cycle Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W35 - WW Clinical Project Teams | 4,445 | 28 | 0 | 558 | 344 | 94 | 440 | 25 | 194 | 242 | 260 | 661 | 363 | 3,138 | 1,247 |
| W40 - WW Finance & Operations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W45 - WW Medical Affairs | 37 | 9 | 9 | 6 | 7 | 5 | 7 | 6 | 0 | 13 | 2 | 6 | 6 | 72 | 72 |
| W46 - WW Medical Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W47 - WW Quality Assurance | 677 | 5 | 40 | 43 | 17 | 6 | 4 | 6 | 16 | 13 | 15 | 25 | 9 | 195 | 481 |
| W49 - WW Clinical Grants | 1,066 | 351 | 331 | 351 | 102 | 81 | 25 | 7 | 7 | 113 | 113 | 113 | 113 | 1,669 | ... |
| W50 - WW Development Management | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 82 |
| W55 - WW Regulatory Affairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W58 - WW Human Resources | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W60 - WW PRO IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W65 - WW Services Purchased | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W80 - WW Services Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W85 - WW Other Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W88 - WW ECO Externals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W91 - Japan Development | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TotWW | 12,495 | 627 | 838 | 1,616 | 853 | 791 | 1,269 | 624 | 901 | 838 | 1,072 | 1,646 | 1,248 | 12,321 | 174 |

CONFIDENTIAL
ABBT0578038

FO

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MASSACHUSETTS**

| | | |
|---|---|---|
| JOHN HANCOCK LIFE INSURANCE | ) | |
| COMPANY, JOHN HANCOCK VARIABLE | ) | |
| LIFE INSURANCE COMPANY, and | ) | |
| MANULIFE INSURANCE COMPANY (f/k/a | ) | |
| INVESTORS PARTNER LIFE INSURANCE | ) | |
| COMPANY), | ) | CIVIL ACTION NO. 05-11150-DPW |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| ABBOTT LABORATORIES, | ) | |
| | ) | |
| Defendants, | ) | |

**ABBOTT LABORATORIES' AMENDED RESPONSES AND OBJECTIONS**
**TO PLAINTIFFS' SECOND SET OF INTERROGATORIES**

Defendant Abbott Laboratories ("Abbott"), by its undersigned counsel and

pursuant to Rule 33 of the Federal Rules of Civil Procedure and Local Rules, hereby

responds and objects the Second Set of Interrogatories of Plaintiffs John Hancock Life

Insurance Company, John Hancock Variable Life Insurance Company, and Investors

Partner Life Insurance Company's (collectively, "Hancock").

**GENERAL OBJECTIONS AND RESPONSES**

The following General Objections and Responses apply to each and every

one of the numbered interrogatories below, and the General Objections and Responses

shall be deemed continuing as to each interrogatory and are not waived, or in any way

limited, by the specific objections and answers to any individual interrogatory.

1.      Abbott objects to the "Definitions and Instructions" set forth in

Hancock's interrogatories, as well as the interrogatories themselves, to the extent that

Hancock seeks to require Abbott to provide information beyond that required by the Federal Rules of Civil Procedure or Local Rules of the Court.

2. Abbott objects to each Interrogatory to the extent that it seeks information or documents protected by the attorney-client privilege, the work product doctrine, or any other applicable privileges.

3. Abbott objects to each and every Interrogatory to the extent that it is overly broad in scope or time and unduly burdensome.

4. Abbott objects to each and every Interrogatory to the extent that it calls for information that is not relevant to any of the claims or defenses in this litigation.

5. Abbott objects to each and every Interrogatory to the extent that it calls for information outside of Abbott's possession, custody, or control.

6. To the extent that Abbott responds to specific Interrogatories to which it has objected, Abbott's objections are not waived by the furnishing of such information and Abbott reserves the right to maintain such objections with respect to any additional information.

7. To the extent that Abbott responds to a specific Interrogatory, Abbott does not admit Plaintiffs' characterizations of any documents, facts, theories, or conclusions.

8. To the extent that Abbott responds to a specific Interrogatory, Abbott does not admit the relevance of such information to the subject matter of this litigation. Further, by responding to Hancock's interrogatories, Abbott is not waiving any applicable privileges nor shall the inadvertent disclosure of any privileged information operate as a waiver of any applicable privilege or immunity from discovery.

-2-

9.      The responses to these Interrogatories are based on information currently known to Abbott and its current employees, and Abbott expressly reserves the right to supplement its responses to these Interrogatories with further additional information and documents as such information and documents become available to Abbott in the course of this litigation.

10.      Except where specifically indicated below, the individuals identified in response to these interrogatories are all current or former employees of Abbott to be contacted only through counsel of record for Abbott herein.

11.      Abbott objects to these interrogatories on the ground that in total, including all discrete subparts, they exceed the total number of interrogatories permitted by the Federal Rules of Civil Procedure, Local Rules and any Orders entered by the Court in this case.

Subject to these General Objections and Responses, and without waiving the same, Abbott states as follows:

## SPECIFIC OBJECTIONS AND RESPONSES

**15.      Please state Abbott's actual spending on Program Related Costs for each Program Compound during each year of the four-year Program Term (i.e., 2001 through and including 2004), and during the subsequent year commencing immediately after the end of the Program Term (i.e., 2005).**

**Response:**   Abbott specifically objects to this interrogatory on the grounds that it is overly broad and unduly burdensome. Subject to these specific objections and its General Objections and Responses, and without waiving them, Abbott states that its actual spending on Program Related Costs for each of the Program Compounds for the period 2001-2005 is set forth below:

-3-

| Number | Name | 2001 | 2002 | 2003 | 2004 | 2005 | Total |
|--------|------|------|------|------|------|------|-------|
| ABT-100 | FTI | 3.6 | 2.4 | 0.0 | 0.0 | 0.0 | 6.0 |
| ABT-492 | Quinolone | 20.1 | 28.2 | 4.1 | 0.0 | 0.0 | 52.4 |
| ABT-510 | TSP #1 | 8.8 | 12.3 | 18.5 | 23.6 | 16.2 | 79.4 |
| ABT-518 | MMPI | 3.7 | 0.0 | 0.0 | 0.0 | 0.0 | 3.7 |
| ABT-594 | Neuro Pain | 7.8 | 1.4 | 0.0 | 0.0 | 0.0 | 9.2 |
| ABT-627 | Altrasentan Base | 34.1 | 48.1 | 50.7 | 38.4 | 38.7 | 210.0 |
| ABT-627 | Altrsentan Hormone Naïve Prostate Cancer | 0.0 | 1.2 | 2.5 | 2.3 | 3.3 | 9.3 |
| ABT-627 | Japan | 0.0 | 0.1 | 0.2 | 1.5 | 1.5 | 3.3 |
| ABT-627 | Non-Prostate Cancers | 0.0 | 0.0 | 0.2 | 1.0 | 0.9 | 2.1 |
| ABT-724 | Dopamine 4 Agonist | 3.2 | 5.5 | 0.8 | 0.0 | 0.0 | 9.5 |
| ABT-751 | Anti-Mitotic | 6.5 | 9.6 | 11.0 | 13.5 | 12.3 | 52.9 |
| ABT-773 | Base | 80.3 | 13.8 | (0.9) | 0.3 | 0.0 | 93.5 |
| ABT-773 | Japan | 1.4 | 1.9 | 0.0 | 0.0 | 0.0 | 3.3 |
| | Total | 169.5 | 124.5 | 87.1 | 80.6 | 72.9 | 534.6 |

**Amended Response:**    Abbott specifically objects to this interrogatory on the grounds that it is vague, ambiguous, overly broad and unduly burdensome.  Subject to these specific objections and its General Objections and Responses, and without waiving them, Abbott responds as follows:

After meeting and conferring with Hancock, Abbott agreed to amend its response to this interrogatory to state its actual monthly spending on each of the Program Compounds in January, February, and March 2001.  In the course of preparing its amended interrogatory response, Abbott discovered some inadvertent errors in its original response.  Abbott's corrected actual calendar year spending on Program Related Costs for each of the Program Compounds for the period 2001-2005 is set forth below:

| Number | Name | 2001 | 2002 | 2003 | 2004 | 2005 | Total |
|--------|------|------|------|------|------|------|-------|
| ABT-100 | FTI | 9.2 | 2.4 | 0.0 | 0.0 | 0.0 | 11.6 |
| ABT-492 | Quinolone | 23.1 | 32.8 | 4.1 | 0.0 | 0.0 | 60.0 |
| ABT-510 | TSP #1 | 8.8 | 12.8 | 18.5 | 23.6 | 16.1 | 79.8 |

-4-

| ABT-518 | MMPI | 3.7 | 0.0 | 0.0 | 0.0 | 0.0 | **3.7** |
|---------|------|-----|-----|-----|-----|-----|---------|
| ABT-594 | Neuro Pain | 7.8 | 1.4 | 0.0 | 0.0 | 0.0 | **9.2** |
| ABT-627 | Altrasentan Base | 34.1 | 51.8 | 53.6 | 43.4 | 44.6 | **227.5** |
| ABT-627 | Altrsentan Hormone Naïve Prostate Cancer | - | - | - | - | - | - |
| ABT-627 | Japan | - | - | - | - | - | - |
| ABT-627 | Non-Prostate Cancers | - | - | - | - | - | - |
| ABT-724 | Dopamine 4 Agonist | 8.1 | 6.5 | 0.8 | 0.0 | 0.0 | **15.4** |
| ABT-751 | Anti-Mitotic | 6.5 | 9.7 | 11.0 | 13.5 | 12.3 | **53.0** |
| ABT-773 | Base | 80.8 | 13.9 | (0.9) | 0.3 | 0.0 | **94.1** |
| ABT-773 | Japan | - | - | - | - | - | - |
| | **Total** | **182.1** | **131.3** | **87.1** | **80.8** | **73.0** | **554.3** |

Abbott's actual monthly expenditures on each Program Compound in 2001 are reflected in the Abbott expense reports attached hereto as Exhibit A. Please note that expenditures on the ED Program (ABT-724) are the sum of the expenditures reported on pages A-38 and B-4. Abbott also is producing concurrently with this amended interrogatory response expense reports reflecting the actual expenditures on each Program Compound from 2002 through 2005.

In addition to the expenditures that are listed above and in the attached expense reports, Abbott made management fee and/or milestone payments to Hancock in the amount of $10 million in 2002, $2 million in 2003, and $2 million in 2004, which constitute Program Related Costs under Section 1.43 of the Research Funding Agreement.

**16.     Please state whether any of the representations or warranties made by Abbott in Section 12.2 of the Research Funding Agreement were untrue or inaccurate in any way as of March 13, 2001.**

**Response:** Abbott specifically objects to this interrogatory on the grounds that it is grossly compound, overly broad and unduly burdensome. Because Section 12.2 of the Research Funding Agreement incorporates by reference nine other documents, containing hundreds of sentences, the task of determining whether any of the

representations or warranties made in Section 12.2 are "untrue" or "inaccurate" "in any way" is unduly burdensome.  Moreover, if every sentence in Section 12.2 and the documents incorporated therein are considered representations and warranties, the request exceeds the number of interrogatories permitted (including subparts) in this litigation. Abbott also objects to this interrogatory because it seeks information protected from disclosure under the attorney-client privilege and attorney work product doctrine.  This interrogatory seeks, *inter alia,* Abbott's legal analysis and conclusions as to which statements contained in the numerous documents attached to the Agreement and incorporated into Section 12.2 constitute a representation or warranty and also whether or not any such representations or warranties were untrue or inaccurate in any way.  As a result, this interrogatory cannot be answered without disclosing attorney work product and attorney-client privileged communications, and any response by Abbott would be intertwined with the mental impressions, conclusions, opinions, and legal theories of its counsel as a result of its investigation of the claims made by Hancock in this case.  Finally, Abbott objects to this interrogatory on the ground that it attempts improperly to shift the burden of proof from Hancock to Abbott on Hancock's claims in this case.

**17.    If your answer to Interrogatory No. 16, supra, is anything other than an unqualified negative, please state in as much detail as reasonably possible which specific representations or warranties made by Abbott in Section 12.2 of the Research Funding Agreement were untrue or inaccurate as of March 13, 2001 and why.**

**Response:**    Abbott    incorporates    by    reference    its    response    to Interrogatory No. 16.

ABBOTT LABORATORIES

By its attorneys

Eric J. Lorenzini

Jeffrey I. Weinberger (Admitted Pro Hac Vice)
Gregory D. Phillips (Admitted Pro Hac Vice)
Eric J. Lorenzini (Admitted Pro Hac Vice)
Ozge Guzelsu (Admitted Pro Hac Vice)
MUNGER, TOLLES & OLSON LLP
355 South Grand Avenue, 35th Floor
Los Angeles, CA 90071
(213) 683-9100

and

Michael S. D'Orsi
Peter E. Gelhaar (BBO #188310)
Michael S. D'Orsi (BBO #566960)
DONNELLY, CONROY & GELHAAR LLP
1 Beacon St., 33rd Floor
Boston, Massachusetts 02108
(617) 720-2880

Dated: Aug. 3, 2007

## VERIFICATION

I, Kenneth Stiles, state under penalties of perjury that: I am Assistant Controller for Global Pharmaceutical Research and Development at Abbott Laboratories ("Abbott"). I have read the foregoing responses to interrogatories and know the contents thereof; that said answers were prepared with the assistance and advice of counsel and employees of Abbott; that the responses set forth herein, subject to inadvertent or undiscovered errors, are based on and therefore necessarily limited by the records and information still in existence, presently collected and thus far discovered in the course of the preparation of these answers; that Abbott reserves the right to make any changes in the responses if it appears at any time that omissions or errors have been made therein or that more accurate information is available; and that, subject to the limitations set forth herein, the responses are true to the best of my knowledge, information and belief.

Interrogatory answers signed under the pains and penalties of perjury this 3rd day of August, 2007.

Kenneth Stiles

-8-

# Exhibit A

28-Jan-02
PAGE A-11

**PHARMACEUTICAL PRODUCTS R&D**
**GLOBAL DISCOVERY PROJECT EXPENSE REPORT**
**FARNESYLTRANSFERASE**

| | Jan | Feb | March | April | May | June | July | Aug | Sept | Oct | Nov | Dec | YTD Total | YTD Approved APU | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discovery Administrative Overhead | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: |
| Discovery Functional | 69 | 68 | 69 | 69 | 68 | 69 | 69 | 68 | 69 | 69 | 68 | 69 | 824 | 824 | 18 |
| Discovery Svc Prod/Sold-Internal | 240 | 243 | 259 | 235 | 210 | 233 | 215 | 208 | 209 | 219 | 221 | 226 | 2,738 | 2,756 | (1,036) |
| Discovery Service Sold-External | 265 | 299 | 442 | 446 | 429 | 502 | 390 | 473 | 252 | 151 | 233 | 217 | 4,099 | 3,061 | (1,038) |
| Total Discovery (less overhead) | 505 | 542 | 701 | 701 | 639 | 735 | 605 | 681 | 461 | 370 | 454 | 443 | 6,837 | 5,817 | (1,020) |
| Drug Safety | | | | | | | | | | | | | | | |
| Metabolism | 17 | 18 | 25 | 29 | 32 | 63 | 55 | 39 | 21 | 26 | 25 | 21 | 371 | 416 | 45 |
| Toxicology/Pathology | 22 | 25 | 28 | 26 | 16 | 43 | 28 | 19 | 37 | 9 | 10 | 63 | 326 | 163 | (163) |
| Comparative Medicine | 34 | 60 | 129 | 121 | 41 | 100 | 25 | 34 | 7 | 14 | 20 | 26 | 611 | 554 | (57) |
| Strategic and Exploratory | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: |
| Medical Affairs | | | | | | | | | | | | | | | |
| Outcomes Res/Admin | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: |
| Medical Services | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: |
| Phase-IV | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: |
| Phase-I Center | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: |
| Clinical | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: |
| ACPRU - Direct | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | 1 | ::: | ::: | 10 | 10 | 10 |
| Development Operations | | | | | | | | | | | | | | | |
| Data Management | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: |
| Biostatistics | 1 | 1 | ::: | 1 | 9 | 10 | (3) | ::: | 1 | ::: | ::: | ::: | 22 | 14 | (8) |
| Research Information Csr | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: |
| Information Mgmt & Tech | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: |
| International Manpower | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: |
| Grants - Domestic | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: |
| R&D Project Services | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: |
| International Directors | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: |
| Venture Management | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: |
| PARD | ::: | ::: | 1 | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: |
| Regulatory Affairs | ::: | ::: | ::: | 23 | 47 | 40 | 21 | 22 | 22 | 25 | 15 | 26 | 221 | 21 | (200) |
| Research QA | ::: | ::: | ::: | ::: | ::: | ::: | 5 | ::: | ::: | 1 | ::: | ::: | 6 | | (6) |
| Investigational Drug QA | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: |
| SPD | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: |
| Genser Credit | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: |
| Other | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: |
| Judgment | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: | ::: |
| **Total** | 649 | 716 | 983 | 970 | 843 | 1,059 | 815 | 841 | 617 | 515 | 592 | 648 | 9,218 | 7,819 | (1,399) |

COMMENTS

CONFIDENTIAL
ABBT0578008

28-Jan-02
PAGE B-10

## PHARMACEUTICAL PRODUCTS R&D
## GLOBAL DELIVERY PROJECT EXPENSE REPORT
## QUINOLONE ABT-492

| | Jan | Feb | March | April | May | June | July | Aug | Sept | Oct | Nov | Dec | YTD Total | YTD Approved APU | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discovery | 220 | 327 | 355 | 488 | 246 | 229 | 88 | 251 | 86 | 287 | 186 | 88 | 2,851 | 2,829 | (22) |
| Drug Safety | | | | | | | | | | | | | | | |
| Metabolism | 55 | 114 | 194 | 111 | 127 | 142 | 110 | 112 | 84 | 61 | 71 | 75 | 1,256 | 910 | (346) |
| Toxicology/Pathology | 28 | 53 | 50 | 61 | 134 | 108 | 57 | 40 | 26 | 24 | 28 | 29 | 638 | 1,375 | 737 |
| Comparative Medicine | 1 | 38 | 36 | 23 | 39 | 29 | 22 | 19 | 23 | 28 | 26 | 26 | 310 | 117 | (193) |
| Strategic and Exploratory | | | | | | | | | | | | | | | |
| Medical Affairs | | | | | | | | | | | | | | | |
| Outcomes Res/Admin | | | | | | | | | | | | | | | |
| Medical Services | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 45 | 41 | (4) |
| Phase-IV | | | | | | | | | | | | | | | |
| Phase-I Center | | | | | | | | | | | | | | | |
| Clinical | 3 | 4 | 6 | 12 | 19 | 15 | 19 | | 44 | 9 | 14 | 10 | 155 | 279 | 124 |
| ACPRU - Direct | | | | | | | | 12 | | 88 | | | 100 | 83 | (17) |
| Development Operations | | | | | | | | | | | | | | | |
| Data Management | 14 | 38 | 25 | 38 | 20 | 15 | 10 | 21 | 14 | 18 | 22 | 17 | 252 | 374 | 122 |
| Biostatistics | 11 | 10 | 39 | 22 | 29 | 35 | 16 | 26 | 19 | 13 | 19 | 13 | 252 | 309 | 57 |
| Research Information Ctr | 1 | 6 | 10 | 2 | 3 | (22) | | | | | | | | | |
| Information Mgmt & Tech | | | | | | | | | | | | | | | |
| International Manpower | | | | | | | 248 | 110 | | | | | | | |
| Grants - Domestic | 71 | 41 | 52 | 75 | 96 | 77 | | | | | | | 412 | 409 | (3) |
| R&D Project Services | 170 | (40) | 152 | 152 | 152 | 290 | 464 | 464 | 463 | 755 | 572 | 603 | 4,197 | 5,000 | 803 |
| International Directors | | | | | | | | | | | | | 179 | | (179) |
| Venture Management | | | | | | | | | | | | | 64 | 53 | (11) |
| PARD | 124 | 118 | 132 | 214 | (58) | 107 | 124 | 70 | 97 | 100 | 120 | 74 | 1,222 | 1,123 | (99) |
| Regulatory Affairs | 115 | 179 | 185 | 203 | 207 | 271 | 202 | 189 | 241 | 225 | 597 | 114 | 2,728 | 1,001 | (1,727) |
| Research QA | | | | | | | | | | | | | 174 | 100 | (74) |
| Re-org | | | | | | | | | | | | | 114 | 322 | 208 |
| Investigational Drug QA | | | | | | | | | | | | | 66 | 152 | 86 |
| SPD | 280 | 280 | 297 | 295 | 366 | 371 | 716 | 476 | 521 | 606 | 377 | 456 | 5,041 | 5,978 | 937 |
| License Pymt/Royalty | | | | | | | | | | 3,000 | | | 3,000 | 2,600 | (400) |
| Other | | | | | | | | | | | | | | 83 | 83 |
| Judgment | | 3 | | | | | | | | | | | 3 | (192) | (195) |
| **Total** | 1,119 | 1,192 | 1,563 | 1,715 | 1,417 | 1,761 | 2,093 | 1,842 | 1,649 | 5,486 | 1,658 | 1,524 | 23,059 | 22,897 | (162) |

COMMENTS:
A) Unfavorable PARD variance due to effort on impurity and color issues, as well as an apparent underestimate of the required effort in the April Update.

CONFIDENTIAL
ABBT0578007

28-Jan-02
PAGE II-19

PHARMACEUTICAL PRODUCTS R&D
GLOBAL DELIVERY PROJECT EXPENSE REPORT
TSP PEPTIDE ABT310

| | Jan | Feb | March | April | May | June | July | Aug | Sept | Oct | Nov | Dec | YTD Total | YTD Approved AFR | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discovery | 71 | 140 | 252 | 161 | 70 | 98 | 71 | 83 | 63 | 61 | 101 | 76 | 1,247 | 1,704 | 457 |
| **Drug Safety** | | | | | | | | | | | | | | | |
| Metabolism | 24 | 43 | 46 | 8 | 39 | 45 | 25 | 8 | 21 | 31 | 43 | 33 | 366 | 1,045 | 679 |
| Toxicology/Pathology | 2 | 10 | 2 | 6 | 14 | 20 | (21) | 2 | 2 | 6 | 1 | | 45 | 164 | 119 |
| Comparative Medicine | | 1 | 5 | 1 | 3 | 9 | 2 | 3 | 15 | | 1 | | 41 | | (41) |
| Strategic and Exploratory | | | | | | | | | | | | | | | |
| **Medical Affairs** | | | | | | | | | | | | | | | |
| Outcomes Res/Admin | 1 | 1 | | | | 1 | 1 | 1 | | | | | | | |
| Medical Services | | | | | | | | | | | | | | | (1) |
| Phase-IV | | 10 | 1 | | | 1 | | | 1 | 1 | 1 | | 10 | 9 | (1) |
| **Phase-I Center** | | | | | | | | | | | | | | | |
| Clinical | 10 | 14 | 28 | 20 | 29 | 30 | 19 | | 29 | 13 | 9 | 8 | 209 | 205 | (4) |
| ACPRU - Direct | | | | | | | | | | | | | | | |
| **Development Operations** | | | | | | | | | | | | | | | |
| Data Management | 7 | 6 | 6 | 9 | 3 | 14 | 11 | 13 | 8 | 10 | 9 | 5 | 101 | 88 | (13) |
| Biostatistics | 2 | 7 | 5 | 19 | 21 | 12 | 7 | 6 | 11 | 18 | 1 | 6 | 115 | 120 | 5 |
| Research Information Ctr | | | | | | | | | | | | | | | |
| Information Mgmt & Tech | | | | | 11 | (18) | | | | | | | | | |
| International Manpower | | | | | | | | | | | | | | | |
| Grants - Domestic | 115 | 116 | 49 | 78 | 77 | 77 | 110 | 111 | 111 | 111 | 44 | 111 | 1,110 | 1,444 | 334 |
| R&D Project Services | 1 | 1 | 2 | | | 3 | 2 | 1 | 3 | 3 | 1 | | 12 | 9 | (3) |
| International Directors | | 1 | | | 2 | | | | 3 | 2 | 2 | 2 | 15 | 29 | 14 |
| Venture Management | 61 | 58 | 56 | 108 | 25 | 36 | 20 | 63 | 63 | 72 | 58 | 92 | 789 | 756 | (33) |
| PARD | 55 | 158 | 133 | 136 | 98 | 204 | 94 | 114 | 73 | 118 | 117 | 94 | 1,394 | 1,139 | (255) |
| Regulatory Affairs | 1 | 3 | | 6 | 4 | 25 | 5 | 3 | 3 | 10 | 3 | 1 | 64 | 74 | 10 |
| Research QA | 9 | 3 | 14 | 6 | 13 | 4 | 5 | 6 | 1 | 5 | 5 | 2 | 73 | 56 | (17) |
| Re-org | | | | | | | | | | | | | | | |
| Investigational Drug QA | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 4 | 12 | 12 | 1 | 4 | 38 | 52 | 14 |
| SPD | 187 | 185 | 203 | 205 | 259 | 253 | 307 | 300 | 391 | 258 | 247 | 369 | 3,164 | 3,383 | 219 |
| License Pymt/Royalty | | 1 | | | | | | | | | | | 1 | | (3) |
| Other | | | | | | | | | | | | | | (2) | (3) |
| Judgment | | | | | | | | | | | | | | | |
| **Total** | 548 | 751 | 805 | 771 | 672 | 816 | 661 | 795 | 807 | 719 | 643 | 806 | 8,794 | 10,275 | 1,481 |

**COMMENTS**

A) Increase due to higher manufacturing costs at Cook.
B) Delay in ROSS submissions and 5 month extension of end date for M01-302.

CONFIDENTIAL
ABBT0578008

28-Jan-02
PAGE B-18

PHARMACEUTICAL PRODUCTS R&D
GLOBAL DELIVERY PROJECT EXPENSE REPORT
MMPI DEVELOPMENT ABT770/ABT518

| | | | | | MONTHLY RESULTS | | | | | | | | YTD Total | YTD Approved AUJ | Yar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | Feb | March | April | May | June | July | Aug | Sept | Oct | Nov | Dec | | | |
| Discovery | 22 | 77 | 107 | 151 | 76 | 163 | 10 | 13 | 16 | 10 | 3 | -- | 648 | 948 | 300 |
| Drug Safety | | | | | | | | | | | | | | | |
| Metabolism | 77 | 95 | 99 | 50 | 47 | 34 | 45 | 6 | 4 | 5 | 15 | 21 | 498 | 480 | (18) |
| Toxicology/Pathology | 117 | 164 | 122 | 139 | 83 | 23 | (5) | (2) | 1 | 5 | 12 | 2 | 661 | 713 | 52 |
| Comparative Medicine | 28 | 29 | 21 | 15 | 4 | -- | -- | -- | -- | -- | -- | -- | 97 | 111 | 14 |
| Strategic and Exploratory | 17 | 24 | 12 | 21 | 1 | (75) | -- | -- | -- | -- | -- | -- | | | |
| Medical Affairs | | | | | | | | | | | | | | | |
| Outcomes Res/Admin | | | | | | | | | | | | | | | |
| Medical Services | 1 | 1 | -- | -- | 1 | 1 | -- | -- | -- | -- | -- | -- | 10 | 9 | (1) |
| Phase-IV | | | | | | | | | | | | | | | |
| Phase-I Center | | | | | | | | | | | | | | | |
| Clinical | 1 | 3 | 5 | 3 | 3 | 1 | 1 | -- | 2 | 2 | 1 | 1 | 23 | 119 | 96 |
| ACPRU - Direct | | | | | | | | | | | | | | | |
| Development Operations | | | | | | | | | | | | | | | |
| Data Management | 4 | 4 | 9 | 12 | 11 | 8 | 2 | 4 | -- | 3 | 2 | 1 | 61 | 56 | (5) |
| Biostatistics | 2 | 3 | 8 | 2 | 4 | 8 | 1 | 2 | 1 | -- | -- | -- | 29 | 47 | 18 |
| Research Information Ctr | 2 | 3 | 3 | 3 | -- | (11) | -- | -- | -- | -- | -- | -- | | | |
| Information Mgmt & Tech | | | | | | | | | | | | | | | |
| International Manpower | 16 | 1 | 2 | 2 | 2 | -- | 6 | -- | (7) | -- | -- | -- | 23 | 23 | |
| Grants - Domestic | 64 | 64 | 64 | 64 | 64 | 64 | 64 | (248) | -- | -- | -- | -- | 200 | 200 | |
| R&D Project Services | | | | | | | | | | | | | | | |
| International Directors | 2 | 2 | 4 | 3 | 2 | 1 | 5 | -- | 2 | 3 | 2 | -- | 25 | 27 | 2 |
| Venture Management | 70 | 66 | 65 | 123 | 27 | 42 | 23 | 160 | 72 | 82 | 66 | 106 | 902 | 805 | (97) |
| PARD | 42 | 54 | 75 | 30 | 40 | 41 | 22 | 18 | 19 | 2 | 4 | 4 | 349 | 349 | 0 |
| Regulatory Affairs | 5 | 6 | 6 | 2 | 1 | 12 | 1 | 2 | 2 | 3 | 2 | 2 | 44 | 72 | 28 |
| Research QA | 13 | -- | 15 | 8 | 10 | 5 | -- | 4 | 5 | 9 | 5 | 2 | 79 | 70 | (9) |
| Re-org | | | | | | | | | | | | | | | |
| Investigational Drug QA | 1 | 5 | 3 | 4 | 4 | 4 | -- | -- | -- | -- | -- | 1 | 19 | 23 | 4 |
| SPD | -- | -- | -- | -- | -- | -- | -- | -- | -- | 28 | -- | -- | 29 | -- | (29) |
| License Pymt/Royalty | | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | | |
| Judgment | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 363 | 363 | 363 |
| Total | 481 | 603 | 621 | 682 | 316 | 321 | 176 | (39) | 120 | 153 | 111 | 142 | 3,697 | 4,414 | 717 |

COMMENTS    Program Discontinued

CONFIDENTIAL
ABBT0578009

28-Jan-02
PAGE 8-13

PHARMACEUTICAL PRODUCTS R&D
GLOBAL DELIVERY PROJECT EXPENSE REPORT
CCM ABT594

| | MONTHLY RESULTS | | | | | | | | | | | | YTD Total | YTD Approved APU | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | Feb | March | April | May | June | July | Aug | Sept | Oct | Nov | Dec | | | |
| Discovery | | | | | | | | | | | | | | | (1) |
| Drug Safety | | | | | | | | | | | | | | | |
| Metabolism | 21 | 47 | 65 | 68 | 41 | 31 | 14 | 13 | 1 | 6 | 11 | 2 | 320 | 549 | 229 |
| Toxicology/Pathology | 87 | 128 | 159 | 96 | (24) | 63 | 1 | 31 | 31 | 15 | 26 | 22 | 645 | 694 | 49 |
| Comparative Medicine | 2 | | | | | | | | | | | 1 | 4 | 30 | 26 |
| Strategic and Exploratory | | | | | | | | | | | | | | | |
| Medical Affairs | | | | | | | | | | | | | | | |
| Outcomes Res/Admin | | | | | | | | | | | | | | 34 | 34 |
| Medical Services | 1 | 1 | 1 | | | 1 | | | 2 | | | 2 | 10 | 9 | (1) |
| Phase-IV | | | | | | | | | | | | | | | |
| Phase-I Center | | | | | | | | | | | | | | | |
| Clinical | 16 | 13 | 34 | 18 | 21 | 48 | 12 | | 17 | 4 | | 1 | 184 | 349 | 165 |
| ACPRU - Direct | | | | | | | | | | | | | | 207 | 207 |
| Development Operations | | | | | | | | | | | | | | | |
| Data Management | 19 | 30 | 56 | 24 | 7 | 3 | 3 | | 1 | 11 | 3 | 1 | 149 | 243 | 94 |
| Biostatistics | 25 | 31 | 43 | 37 | 51 | 36 | 11 | 11 | 5 | | 3 | 8 | 272 | 129 | (143) |
| Research Information Ctr | 2 | 3 | 7 | 1 | 5 | (18) | | | | | | | 4 | 124 | 124 |
| Information Mgmt & Tech | | | | | | | | | | | | | | | |
| International Manpower | 4 | | | | | | | | | | | | 5 | 9 | 4 |
| Grants - Domestic | 100 | | | | | | | | | | | | 100 | 100 | |
| R&D Project Services | | | | | 3 | | | | | | | (6) | 100 | 39 | 39 |
| International Directors | | | | | | | | | 2 | | 1 | | 39 | | |
| Venture Management | 655 | 339 | 357 | 911 | (565) | 329 | 320 | 381 | 340 | 303 | 304 | 494 | 4,168 | 3,655 | (513) |
| PARD | 169 | 193 | 213 | 151 | 146 | 204 | 78 | 88 | 51 | 32 | 10 | 21 | 1,356 | 1,048 | (308) |
| Regulatory Affairs | 1 | | | 2 | 4 | 35 | 10 | 4 | 3 | 4 | 2 | 6 | 74 | 132 | 58 |
| Research QA | 14 | 19 | 16 | 10 | 19 | 12 | 6 | 19 | 5 | 3 | 4 | 2 | 129 | 81 | (48) |
| Re-org | | | | | | | | | | | | | | | |
| Investigational Drug QA | 2 | | 1 | | 31 | 36 | 127 | | 31 | (70) | | (1) | 4 | 75 | 71 |
| SPD | | | 28 | 47 | 31 | 36 | | 36 | 31 | 31 | 31 | 31 | 328 | 357 | 29 |
| License Pymt/Royalty | | | | | | | | | | | | | | | |
| Other | | | 1 | | | | | | | | | | 1 | 141 | 140 |
| Judgment | | | | | | | | | | | | | | 134 | 134 |
| **Total** | 1,123 | 817 | 988 | 1,377 | (359) | 788 | 603 | 609 | 491 | 310 | 393 | 581 | 7,821 | 8,210 | 389 |

COMMENTS

A) Unfavorable variance due to milestone budgeting. The Plan is for 6 months of work, while the system projects it over 12 months. Venture is currently reviewing the Phase II results to determine what further fur may be required. Currently, the venture is at a "go" "no-go" decision. If a "no-go" decision is granted, the venture has identified approx. $1.5MM in expenses that would not be incurred. If a "go" decision is granted approx. $3.9MM would be required to fund the project for the rest of the year.

CONFIDENTIAL
ABBT0578010

28-Jan-02
PAGE B-17

## PHARMACEUTICAL PRODUCTS R&D
## GLOBAL DELIVERY PROJECT EXPENSE REPORT
## ENDOTHELIN ABT-627

| | Jan | Feb | March | April | May | June | July | Aug | Sept | Oct | Nov | Dec | YTD Total | YTD Approved APU | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discovery | | | | | | | | | | | | | | | |
| Drug Safety | | | | | | | | | | | | | | | |
| Metabolism | 7 | 13 | 23 | 9 | 14 | 3 | 2 | 4 | 32 | 49 | 41 | 26 | 223 | 160 | (63) |
| Toxicology/Pathology | 31 | 51 | 24 | 37 | 46 | 19 | 47 | 56 | 21 | 18 | 27 | 43 | 420 | 991 | 571 |
| Comparative Medicine | | 3 | | | 3 | 4 | 3 | | | 5 | | 3 | 21 | 349 | 328 |
| Strategic and Exploratory | 3 | | | | | | | | | | | | 3 | 26 | 23 |
| Medical Affairs | | | | | | | | | | | | | | | |
| Outcomes Res/Admin | 11 | 35 | 30 | 26 | 38 | 6 | 22 | 25 | 28 | 14 | 16 | 53 | 304 | 259 | (45) |
| Medical Services | 16 | 17 | 16 | 16 | 16 | 16 | 17 | 16 | 16 | 16 | 16 | 17 | 195 | 178 | (17) |
| Phase-IV | | | | | | | | | | | | 183 | 183 | | (183) |
| Phase-I Center | | | | | | | | | | | | | | | |
| Clinical | 20 | 32 | 27 | 12 | 30 | 47 | 30 | (14) | 56 | 62 | (14) | 12 | 300 | 579 | 279 |
| ACPRU - Direct | | | | | | | | | | | 6 | | 6 | 696 | 690 |
| Development Operations | | | | | | | | | | | | | | | |
| Data Management | 56 | 51 | 68 | 48 | 55 | 37 | 34 | 33 | 31 | 53 | 28 | 51 | 545 | 1,596 | 1,051 |
| Biostatistics | 79 | 92 | 80 | 109 | 67 | 68 | 60 | 74 | 56 | 55 | 62 | 64 | 866 | 743 | (123) |
| Research Information Ctr | 5 | 7 | 11 | 4 | 5 | (32) | 3 | 3 | 3 | | | | | | |
| Information Mgmt & Tech | | | | | | | | | | | | | | | |
| International Manpower | 22 | 12 | 15 | 17 | 15 | 17 | 3 | 3 | (6) | | | | 98 | 170 | 72 |
| Grants - Domestic | 1,035 | 1,035 | 1,035 | 1,035 | 776 | 1,018 | 1,033 | 1,944 | 1,943 | 1,943 | 1,719 | 2,855 | 17,371 | 18,044 | 673 |
| R&D Project Services | 13 | 7 | 9 | 12 | 28 | 10 | 7 | 3 | 4 | 5 | 2 | (72) | | 22 | 22 |
| International Directors | 10 | 11 | 32 | | 29 | 23 | 23 | 42 | 25 | 28 | 22 | 11 | 284 | 154 | (130) |
| Venture Management | 548 | 506 | 504 | 950 | 216 | 1,413 | 311 | (249) | 571 | 648 | 459 | 713 | 6,991 | 6,596 | (395) |
| PARD | 217 | 342 | 253 | 253 | 538 | 553 | 311 | 413 | 378 | 365 | 385 | 955 | 5,139 | 3,562 | (1,577) |
| Regulatory Affairs | 17 | 13 | 13 | 25 | 16 | 49 | 14 | 22 | 14 | 24 | 21 | 18 | 246 | 415 | 169 |
| Research QA | 31 | 14 | 15 | 29 | 27 | 12 | 44 | 8 | 5 | 5 | 27 | 4 | 227 | 428 | 201 |
| Re-org | | | | | | | | | | | | | | | |
| Investigational Drug QA | 15 | 11 | 24 | 14 | 22 | 16 | 19 | 16 | 9 | 19 | 13 | 18 | 196 | 262 | 66 |
| SPD | 41 | 41 | 41 | 40 | (146) | 41 | 41 | 40 | 236 | 41 | 43 | 40 | 489 | 683 | 194 |
| License Pymt/Royalty | | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | (40) | (40) |
| Judgment | | | | | | | | | | | | | | | |
| **Total** | 2,177 | 2,393 | 2,396 | 2,664 | 1,767 | 3,320 | 2,422 | 2,436 | 3,415 | 3,350 | 2,873 | 4,994 | 34,107 | 35,874 | 1,767 |

## COMMENTS

A) Increase in PARD due to last minute charges from Cook.
B) Accrual for M00-244 delayed 1 month/1 month delay in ROSS submission M01-304, offset by accelerated spending
C) M01-283 Qtc study on hold

CONFIDENTIAL
ABBT0578011

28-Jan-02
PAGE A-3B

PHARMACEUTICAL PRODUCTS R&D
GLOBAL DISCOVERY PROJECT EXPENSE REPORT
ERECTILE DYSFUNCTION

| | MONTHLY RESULTS | | | | | | | | | | | | YTD Total | YTD Approved APU | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | Feb | March | April | May | June | July | Aug | Sept | Oct | Nov | Dec | | | |
| Discovery Administrative Overhead | 65 | 65 | 65 | 65 | 65 | 64 | 65 | 65 | 65 | 65 | 65 | 65 | 779 | 779 | — |
| Discovery Functional | 185 | 199 | 179 | 182 | 188 | 187 | 249 | 251 | 230 | 215 | 253 | 234 | 2,562 | 2,220 | (342) |
| Discovery Svc Prod-Sold-Internal | 154 | 379 | 344 | 366 | 348 | 468 | 271 | 117 | 91 | 129 | 99 | 80 | 2,846 | 1,672 | (1,174) |
| Discovery Service Sold-External | | | | | | | | | | | | | | | |
| Total Discovery (less overhead) | 339 | 578 | 523 | 548 | 536 | 655 | 520 | 368 | 321 | 354 | 352 | 314 | 5,408 | 3,892 | (1,516) |
| Drug Safety | | | | | | | | | | | | | | | |
| Metabolism | 14 | 21 | 52 | 72 | 46 | 49 | 26 | 29 | 24 | 34 | 27 | 22 | 416 | 304 | (112) |
| Toxicology/Pathology | 2 | 9 | 12 | 20 | 43 | 23 | 4 | 19 | 8 | 18 | 11 | 94 | 263 | 2 | (261) |
| Comparative Medicine | 50 | 23 | 73 | 64 | 48 | 49 | 54 | 47 | 38 | 46 | 45 | 48 | 585 | 934 | 349 |
| Strategic and Exploratory | | | | | | | | | | | | | | | |
| Medical Affairs | | | | | | | | | | | | | | | |
| Outcomes Real/Admin | | | | | | | | | | | | | | | |
| Medical Services | | | | | | | | | | | | | | | |
| Phase-IV | | | | | | | | | | | | | | | |
| Phase-I Center | | | | | | | | | | | | | | | |
| Clinical | | | | | | | | | | | | | | | |
| ACPRU - Direct | | | | | | | | | | | | | | | |
| Development Operations | | | | | | | | | | | | | | | |
| Data Management | | | | | | | | | | | | | | | |
| Biostatistics | | | | | 2 | 1 | (3) | 2 | | | | | | | |
| Research Information Cntr | | | | 2 | | | | | | | | | 4 | | (4) |
| Information Mgmt & Tech | | | | | | | | | | | | | | | |
| International Manpower | | | | | | | | | | | | | | | |
| Grants - Domestic | | | | | | | | | | | | | | | |
| R&D Project Services | | | | | | | | | | | | | | | |
| International Directors | | | | | | | | | | | | | | | |
| Venture Management | | | | | | | | | | | | | | | |
| PARD | 1 | | | | 1 | 1 | 1 | | | | | | 3 | 11 | 8 |
| Regulatory Affairs | | | | | | | | | 2 | 3 | | | 6 | | (6) |
| Research QA | | | | | | | | | | | | | | | |
| Investigational Drug QA | | | | | | | | | | | | | | | |
| SPD | | | | | | | | | | | | | | | |
| Genset Credit | | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | | |
| Judgment | | | | | | | | | | | | | | | |
| Total | 471 | 696 | 715 | 771 | 741 | 842 | 667 | 530 | 468 | 520 | 500 | 543 | 7,464 | 5,922 | (1,542) |

COMMENTS

CONFIDENTIAL
ABBT0578012

28-Jan-02
PAGE B-4

PHARMACEUTICAL PRODUCTS R&D
GLOBAL DELIVERY PROJECT EXPENSE REPORT
DOPAMINE

| | | | | | MONTHLY RESULTS | | | | | | | | | YTD Total | YTD Approved APU | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | Feb | March | April | May | June | July | Aug | Sept | Oct | Nov | Dec | | | |
| Discovery | | | | | | | | | 83 | 29 | 3 | 72 | 187 | 187 | (187) |
| Drug Safety | | | | | | | | | | | | | | | |
| Metabolism | | | | | | | | | | 8 | 35 | 78 | 121 | 121 | (121) |
| Toxicology/Pathology | | | | | | | | | | 3 | 5 | 22 | 30 | 30 | (30) |
| Comparative Medicine | | | | | | | | | | 4 | | 24 | 28 | 28 | (28) |
| Strategic and Exploratory | | | | | | | | | | | | | | | |
| Medical Affairs | | | | | | | | | | | | | | | |
| Outcomes Res/Admin | | | | | | | | | 7 | 3 | 9 | | 19 | 19 | (19) |
| Medical Services | | | | | | | | | | | | | | | |
| Phase-IV | | | | | | | | | | | | | | | |
| Phase-I Center | | | | | | | | | | | | | | | |
| Clinical | | | | | | | | | 4 | 5 | | | 9 | 9 | (9) |
| ACPRU - Direct | | | | | | | | | | | | | | | |
| Development Operations | | | | | | | | | | | | | | | |
| Data Management | | | | | | | | | | | | | | | |
| Biostatistics | | | | | | | | | | | | | | | |
| Research Information Ctr | | | | | | | | | | | | | | | |
| Information Mgmt & Tech | | | | | | | | | | | | | | | |
| International Manpower | | | | | | | | | | | | | | | |
| Grants - Domestic | | | | | | | | | | | | | | | |
| R&D Project Services | | | | | | | | | | | | | | | |
| International Directors | | | | | | | | | | | | | | | |
| Venture Management | | | | | | | | | | | | | | | |
| PARD | | | | | | | | | 12 | 64 | 89 | 60 | 225 | 225 | (225) |
| Regulatory Affairs | | | | | | | | | | | | | | | |
| Research QA | | | | | | | | | | | | | | | |
| Re-org | | | | | | | | | | | | | | | |
| Investigational Drug QA | | | | | | | | | | | | | | | |
| SPD | | | | | | | | | | 2 | 2 | 5 | 9 | 9 | (9) |
| License Pymt/Royalty | | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | | |
| Judgment | | | | | | | | | | | | | | | |
| Total | | | | | | | | | 106 | 118 | 143 | 261 | 628 | 628 | (628) |

COMMENTS

CONFIDENTIAL
ABBT0578013

28-Jan-02
PAGE B-20

PHARMACEUTICAL PRODUCTS R&D
GLOBAL DELIVERY PROJECT EXPENSE REPORT
EISAI ABT-751

CONFIDENTIAL
ABBT0578014

| | MONTHLY RESULTS | | | | | | | | | | | | YTD Total | YTD Approved APJ | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | Feb | March | April | May | June | July | Aug | Sept | Oct | Nov | Dec | | | |
| Discovery | 22 | 24 | 22 | 11 | 8 | 21 | 4 | 31 | 19 | 25 | 7 | 1 | 195 | 193 | (2) |
| Drug Safety | | | | | | | | | | | | | | | |
| Metabolism | 4 | 1 | 2 | 32 | 2 | 4 | 13 | 40 | 32 | 30 | 40 | 45 | 245 | 694 | 449 |
| Toxicology/Pathology | 2 | 6 | 24 | 57 | 17 | 23 | 18 | 8 | 17 | 6 | 5 | 1 | 184 | 202 | 18 |
| Comparative Medicine | 1 | | 6 | 3 | | | | | | | | | 11 | 103 | 92 |
| Strategic and Exploratory | | | | | | | | | | | | | | | |
| Medical Affairs | | | | | | | | | | | | | | | |
| Outcomes Real/Admin | | | | | | | | | | | | | | | |
| Medical Services | | 2 | 1 | | | 1 | 1 | | | | | | 10 | 9 | (1) |
| Phase-IV | | | | | | | | | | | | | | | |
| Phase-I Center | | | | | | | | | | | | | | | |
| Clinical | 1 | 2 | 2 | 4 | 2 | 2 | 1 | | 7 | 2 | 2 | 15 | 40 | 118 | 78 |
| ACPRU - Direct | | | | | | | | | | | | | | | |
| Development Operations | | | | | | | | | | | | | | | |
| Data Management | | | 1 | 2 | 2 | 1 | | 10 | | 5 | | 11 | 52 | 73 | 21 |
| Biostatistics | | | 1 | 1 | | | 2 | 2 | | 1 | 1 | 3 | 11 | 81 | 70 |
| Research Information Ctr | | | | | | (1) | | | | | | | | | |
| Information Mgmt & Tech | | | | | | | | | | | | | | | |
| International Manpower | 4 | | | 1 | | | 1 | | | | | | 4 | 8 | 4 |
| Grants - Domestic | | | | | | | | | | | (1) | 325 | 549 | 945 | 396 |
| R&D Project Services | | | | | | | | | | 112 | 112 | (13) | | | |
| International Directors | | | | | | | | | | | | | | | |
| Venture Management | 200 | 190 | 187 | 353 | 80 | 121 | 66 | 461 | 208 | 234 | 188 | 305 | 2,593 | 2,577 | (16) |
| PARD | 139 | 191 | 242 | 127 | 85 | 93 | 52 | 117 | 110 | 136 | 139 | 152 | 1,583 | 1,231 | (352) |
| Regulatory Affairs | | | | 4 | 3 | 7 | 2 | 3 | 1 | 2 | 3 | 1 | 26 | 73 | 47 |
| Research QA | | | 2 | 4 | 2 | 3 | 4 | | | 2 | 2 | | 20 | 48 | 28 |
| Re-org | | | | | | | | | | | | | | | |
| Investigational Drug QA | | 4 | 11 | 7 | 4 | | | 4 | 1 | 5 | | | 36 | 153 | 117 |
| SPD | 76 | 84 | 76 | 75 | 75 | 75 | 105 | 75 | 75 | 75 | 75 | 78 | 944 | 1,172 | 228 |
| License Pymt/Royalty | | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | | |
| Judgment | | | | | | | | | | | | | | | |
| **Total** | 450 | 507 | 579 | 683 | 281 | 353 | 274 | 765 | 479 | 634 | 583 | 925 | 6,503 | 7,681 | 1,178 |

COMMENTS

A) Delay in ROSS submission M00-231 & M01-303

28-Jan-02
PAGE B-8

PHARMACEUTICAL PRODUCTS R&D
GLOBAL DELIVERY PROJECT EXPENSE REPORT
KETOLIDE ABT773

CONFIDENTIAL
ABBT0578015

| | | | | | MONTHLY RESULTS | | | | | | | | YTD Total | YTD Approved ARU | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | Feb | March | April | May | June | July | Aug | Sept | Oct | Nov | Dec | | | |
| Discovery | 185 | 219 | 269 | 210 | 234 | 296 | 210 | 271 | 214 | 284 | 258 | 84 | 2,734 | 2,419 | (315) |
| Drug Safety | | | | | | | | | | | | | | | |
| Metabolism | 45 | 76 | 105 | 94 | 97 | 103 | 42 | 67 | 98 | 157 | 130 | 140 | 1,154 | 1,006 | (148) |
| Toxicology/Pathology | 9 | 43 | 46 | 93 | 174 | 24 | 16 | 23 | 20 | 7 | 7 | 4 | 470 | 674 | 204 |
| Comparative Medicine | 48 | 51 | 56 | 21 | 12 | | 5 | 15 | 13 | 27 | 15 | 23 | 286 | 46 | (240) |
| Strategic and Exploratory | | | | | | | | | | | | | | | |
| Medical Affairs | | | | | | | | | | | | | | | |
| Outcomes Red/Admin | 70 | 2 | 2 | 1 | 26 | 7 | 3 | 6 | 8 | 2 | 8 | 12 | 77 | 100 | 23 |
| Medical Services | 70 | 69 | 70 | 69 | 70 | 70 | 70 | 69 | 69 | 70 | 70 | 69 | 835 | 696 | (139) |
| Phase-IV | | | | | | | | | | | | | | | |
| Phase-I Center | | | | | | | | | | | | | | | |
| Clinical | | | | | | | | | | | | | | | |
| ACPRU - Direct | 55 | 102 | 63 | 97 | 72 | 69 | 39 | 21 | 358 | 112 | (192) | 35 | 831 | 957 | 126 |
| Development Operations | 155 | 264 | 108 | | | | | 258 | | 190 | 260 | 102 | 1,337 | 1,040 | (297) |
| Data Management | 51 | 92 | 154 | 159 | 208 | 206 | 162 | 207 | 123 | 167 | 191 | 154 | 1,874 | 3,023 | 1,159 |
| Biostatistics | 65 | 66 | 89 | 93 | 103 | 94 | 78 | 87 | 89 | 74 | 106 | 75 | 1,019 | 1,252 | 233 |
| Research Information Ctr | 33 | 35 | 51 | 57 | 30 | (206) | | | | | | | | | |
| Information Mgmt & Tech | | | | | | | | | | | | | | | |
| International Manpower | 172 | 151 | 146 | 200 | 230 | 159 | 279 | 129 | 167 | | (575) | | 1,058 | 979 | (79) |
| Grants - Domestic | 5,541 | 5,541 | 5,432 | 5,606 | 5,608 | 5,605 | 200 | (23) | 162 | 2,401 | 2,414 | 7,710 | 46,197 | 47,031 | 834 |
| R&D Project Services | 7 | 6 | 7 | 6 | 14 | 5 | 40 | 53 | 13 | 8 | 9 | 239 | 322 | 142 | (180) |
| International Directors | 74 | 67 | 77 | 77 | 68 | 87 | 53 | 8 | 61 | 45 | 55 | 50 | 774 | 456 | (318) |
| Venture Management | 619 | 588 | 661 | 1,072 | (292) | 537 | 620 | 348 | 483 | 500 | 598 | 375 | 6,109 | 5,310 | (799) |
| PARD | 343 | 459 | 643 | 765 | 575 | 544 | 477 | 523 | 257 | 543 | 1,221 | 998 | 7,358 | 4,899 | (2,459) |
| Regulatory Affairs | 4 | 18 | 15 | 8 | 13 | 262 | 41 | 58 | 35 | 20 | 43 | 29 | 546 | 450 | (96) |
| Research QA | 28 | 23 | 76 | 63 | 36 | 89 | 63 | 85 | 40 | 20 | 28 | 30 | 581 | 446 | (135) |
| Re-org | | | | | | | | | | | | | | | |
| Investigational Drug QA | 17 | | 26 | 28 | 17 | 17 | 6 | 12 | 6 | 14 | 20 | 15 | 211 | 417 | 206 |
| SPD | 908 | 564 | 2,581 | 134 | (1,912) | 555 | 1,939 | 113 | 602 | 601 | 464 | 464 | 7,013 | 13,770 | 6,757 |
| License Pymt/Royalty | | | | | | | | | | | | | | | |
| Other | | | | | | | | | | 315 | | (319) | 533 | 533 | 533 |
| Judgment | | 2 | | | | | | | | | 4 | | 2 | (519) | (521) |
| Total | 8,429 | 8,471 | 10,697 | 8,853 | 5,369 | 8,512 | 4,295 | 2,335 | 2,813 | 5,557 | 5,146 | 10,289 | 80,708 | 85,136 | 4,318 |

COMMENTS

A) Unfavorable variance due to omission of a dog study in the April Update by Comparative Medicine.
B) Decrease in Clinical Grant expense reflects increase in duration of Phase III studies.
C) Favorable SPD variance reflects delay in receipt of bulk drug.

## PROOF OF SERVICE

I, Marie A. Contreras, declare:

1. I am over the age of 18 and not a party to the within cause. I am employed by Munger, Tolles & Olson LLP in the County of Los Angeles, State of California. My business address is 355 South Grand Avenue, Suite 3500, Los Angeles, California 90071-1560.

2. On August 3, 2007, I served the original and/or a true and correct copy of the document entitled **ABBOTT LABORATORIES' AMENDED RESPONSES AND OBJECTIONS TO PLAINTIFFS' SECOND SET OF INTERROGATORIES** on the interested parties in this action by placing a true copy thereof enclosed in a sealed envelope, mailed as marked below, and addressed as follows:

*See Attached Service List*

☒ **U.S. Mail:** I am "readily familiar" with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. postal service on that same day with postage thereon fully prepaid at Los Angeles, California in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing affidavit.

☐ **Federal Express:** I am "readily familiar" with the firm's practice of collection and processing correspondence for delivery to an employee of Federal Express. Under that practice it would be delivered to an employee of Federal Express on that same day at Los Angeles, California with charges to be billed to Munger, Tolles & Olson LLP's account to be delivered to the offices of the addressee(s) on _____ in the ordinary course of business.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on August 3, 2007, at Los Angeles, California.

Marie A. Contreras

# <u>SERVICE LIST</u>

Hancock, et al. v. Abbott Laboratories
Case No. 05-11150-DPW

Joseph H. Zwicker
Choate, Hall & Stewart LLP
Two International Place
Boston, MA  02110
Telephone:(617) 248-5076
Facsimile: (617) 248-4000
Email:     jzwicker@choate.com

Michael S. D'Orsi
Donnelly, Conroy & Gelhaar, LLP
1 Beacon Street
33rd Floor
Boston, MA  02108
Telephone:(617) 720-2880
Facsimile: (617) 720-3554
Email:     msd@dcglaw.com

786

28-Jan-02
PAGE A-II

**PHARMACEUTICAL PRODUCTS R&D**
**GLOBAL DISCOVERY PROJECT EXPENSE REPORT**
**FARNESYLTRANSFERASE**

| | Jan | Feb | March | April | May | June | July | Aug | Sept | Oct | Nov | Dec | YTD Total | YTD Approved APU | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discovery Administrative Overhead | 69 | 68 | 69 | 69 | 68 | 69 | 69 | 68 | 69 | 69 | 68 | 69 | 824 | 824 | - |
| Discovery Functional | 240 | 243 | 259 | 255 | 210 | 233 | 215 | 208 | 209 | 219 | 221 | 226 | 2,738 | 2,756 | 18 |
| Discovery Svc Prch/Sold-Internal | 265 | 299 | 442 | 446 | 429 | 502 | 390 | 473 | 252 | 151 | 233 | 217 | 4,099 | 3,061 | (1,038) |
| Discovery Service Sold-External | | | | | | | | | | | | | | | |
| Total Discovery (less overhead) | 505 | 542 | 701 | 701 | 639 | 735 | 605 | 681 | 461 | 370 | 454 | 443 | 6,837 | 5,817 | (1,020) |
| **Drug Safety** | | | | | | | | | | | | | | | |
| Metabolism | 17 | 18 | 25 | 29 | 32 | 63 | 55 | 39 | 21 | 26 | 25 | 21 | 371 | 416 | 45 |
| Toxicology/Pathology | 22 | 25 | 28 | 26 | 16 | 43 | 28 | 19 | 37 | 9 | 10 | 63 | 326 | 163 | (163) |
| Comparative Medicine | 34 | 60 | 129 | 121 | 41 | 100 | 25 | 34 | 7 | 14 | 20 | 26 | 611 | 554 | (57) |
| Strategic and Exploratory | | | | | | | | | | | | | | | |
| **Medical Affairs** | | | | | | | | | | | | | | | |
| Outcomes Res/Admin | | | | | | | | | | | | | | | |
| Medical Services | | | | | | | | | | | | | | | |
| Phase-IV | | | | | | | | | | | | | | | |
| Phase-I Center | | | | | | | | | | | | | | | |
| Clinical | | | | | | | | | | | | | | 10 | 10 |
| ACPRU - Direct | | | | | | | | | | | | | | | |
| **Development Operations** | | | | | | | | | | | | | | | |
| Data Management | | | | | | | | | | | | | | | |
| Biostatistics | | | 1 | 1 | | 9 | 10 | | | 1 | | | 22 | 14 | (8) |
| Research Information Ctr | | | | | | | | | | | | | | | |
| Information Mgmt & Tech | | | | | | | (3) | | | | | | | | |
| International Manpower | | | | | | | | | | | | | | | |
| Grants - Domestic | | | | | | | | | | | | | | | |
| R&D Project Services | | | | | | | | | | | | | | | |
| International Directors | | | | | | | | | | | | | | | |
| Venture Management | | | | | | | | | | | | | | | |
| PARD | | | | 23 | 47 | 40 | 21 | | 22 | 25 | 15 | 26 | 221 | 21 | (200) |
| Regulatory Affairs | | | | | | | 5 | | | 1 | | | 6 | | (6) |
| Research QA | | | | | | | | | | | | | | | |
| Investigational Drug QA | | | | | | | | | | | | | | | |
| SPD | | | | | | | | | | | | | | | |
| Genset Credit | | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | | |
| Judgment | | | | | | | | | | | | | | | |
| **Total** | 649 | 716 | 953 | 970 | 843 | 1,059 | 815 | 841 | 617 | 515 | 592 | 640 | 9,218 | 7,819 | (1,399) |

COMMENTS

CONFIDENTIAL
ABBT0578006

28-Jan-02
PAGE B-10

## PHARMACEUTICAL PRODUCTS R&D
## GLOBAL DELIVERY PROJECT EXPENSE REPORT
## QUINOLONE ABT492

| | Jan | Feb | March | April | May | June | July | Aug | Sept | Oct | Nov | Dec | YTD Total | YTD Approved ADU | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | MONTHLY RESULTS | | | | | | | | |
| Discovery | 220 | 327 | 355 | 488 | 246 | 229 | 88 | 251 | 86 | 287 | 186 | 88 | 2,851 | 2,829 | (22) |
| Drug Safety | 55 | 114 | 194 | 111 | 127 | 142 | 110 | 112 | 84 | 61 | 71 | 75 | 1,256 | 910 | (346) |
| Metabolism | 28 | 53 | 50 | 61 | 134 | 108 | 57 | 40 | 26 | 24 | 28 | 29 | 638 | 1,375 | 737 |
| Toxicology/Pathology | 1 | 38 | 36 | 23 | 39 | 29 | 22 | 19 | 23 | 28 | 26 | 26 | 310 | 117 | (193) |
| Comparative Medicine | | | | | | | | | | | | | | | |
| Strategic and Exploratory | | | | | | | | | | | | | | | |
| Medical Affairs | | | | | | | | | | | | | | | |
| Outcomes Res/Admin | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 45 | 41 | (4) |
| Medical Services | | | | | | | | | | | | | | | |
| Phase-IV | | | | | | | | | | | | | | | |
| Phase-I Center | 3 | 4 | 6 | 12 | 19 | 15 | 19 | | 44 | 9 | 14 | 10 | 155 | 279 | 124 |
| Clinical | | | | | | | | 12 | | 88 | | | 100 | 83 | (17) |
| ACPRU - Direct | | | | | | | | | | | | | | | |
| Development Operations | | | | | | | | | | | | | | | |
| Data Management | 14 | 38 | 25 | 38 | 20 | 15 | 10 | 21 | 14 | 18 | 22 | 17 | 252 | 374 | 122 |
| Biostatistics | 11 | 10 | 39 | 22 | 29 | 35 | 16 | 26 | 19 | 13 | 19 | 13 | 252 | 309 | 57 |
| Research Information Cnr | | | | | | | | | | | | | | | |
| Information Mgmt & Tech | 71 | 41 | 52 | 75 | 96 | 77 | | | | | | | 412 | 409 | (3) |
| International Manpower | 170 | (40) | 152 | 152 | 152 | 290 | 464 | 464 | 463 | 755 | 572 | 603 | 4,197 | 5,000 | 803 |
| Grants - Domestic | | | | | | | | | | | | | 232 | 53 | (179) |
| R&D Project Services | | | | | | | | | | | | | | | |
| International Directors | | | | | | | | | | | | | | | |
| Venture Management | 124 | 118 | 132 | 214 | (58) | 107 | 124 | 70 | 97 | 100 | 120 | 74 | 1,222 | 1,213 | (9) |
| PARD | 115 | 179 | 185 | 203 | 207 | 271 | 202 | 189 | 241 | 225 | 597 | 114 | 2,728 | 951 | (1,777) |
| Regulatory Affairs | 5 | | | | | | | | | | | | 174 | 100 | (74) |
| Research QA | 6 | | | | | | | | | | | | 114 | 322 | 208 |
| Re-org | | | | | | | | | | | | | | | |
| Investigational Drug QA | 3 | 1 | 2 | 2 | 4 | 6 | 2 | 17 | 15 | 5 | 9 | | 66 | 152 | 86 |
| SPD | 280 | 280 | 297 | 295 | 366 | 371 | 716 | 476 | 521 | 606 | 377 | 456 | 5,041 | 5,978 | 937 |
| License Pymt/Royalty | | | | | | | | | | 3,000 | | | 3,000 | 2,600 | (400) |
| Other | | | | | | | | | | | | | 2 | 83 | 81 |
| Judgment | | 3 | | | | | | | | | | | 3 | (192) | (195) |
| Total | 1,119 | 1,192 | 1,563 | 1,715 | 1,417 | 1,761 | 2,093 | 1,862 | 1,669 | 5,486 | 1,658 | 1,524 | 23,059 | 22,897 | (162) |

COMMENTS:
A) Unfavorable PARD variance due to effort on impurity and color issues, as well as an apparent underestimate of the required effort in the April Update.

CONFIDENTIAL
ABBT0578007

28-Jan-02
PAGE 8-19

PHARMACEUTICAL PRODUCTS R&D
GLOBAL DELIVERY PROJECT EXPENSE REPORT
TSP PEPTIDE ABT-510

CONFIDENTIAL
ABBT0578008

| | _____ MONTHLY RESULTS _____ | | | | | | | | | | | | YTD Total | YTD Approved APU | Yr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | Feb | March | April | May | June | July | Aug | Sept | Oct | Nov | Dec | | | |
| Discovery | 71 | 140 | 252 | 161 | 70 | 98 | 71 | 83 | 63 | 61 | 101 | 76 | 1,247 | 1,704 | 457 |
| Drug Safety | | | | | | | | | | | | | | | |
| Metabolism | 24 | 43 | 46 | 8 | 39 | 45 | 25 | 8 | 21 | 31 | 43 | 33 | 366 | 1,045 | 679 |
| Toxicology/Pathology | 2 | 10 | 2 | 6 | 14 | 20 | (21) | 2 | 2 | 6 | 1 | 1 | 45 | 164 | 119 |
| Comparative Medicine | | 1 | 5 | 1 | 3 | 9 | 2 | 3 | 15 | | 1 | 1 | 41 | | (41) |
| Strategic and Exploratory | | | | | | | | | | | | | | | |
| Medical Affairs | | | | | | | | | | | | | | | |
| Outcomes Res/Admin | | 1 | 1 | | | | | 1 | 1 | 1 | | | 10 | 9 | (1) |
| Medical Services | | | | | | | | | | | | | | | |
| Phase-IV | | | | | | | | | | | | | | | |
| Phase-I Center | 10 | 14 | 28 | 20 | 29 | 30 | 19 | | 29 | 13 | 9 | 8 | 209 | 205 | (4) |
| Clinical | | | | | | | | | | | | | | | |
| ACPRU - Direct | | | | | | | | | | | | | | | |
| Development Operations | 7 | 6 | 6 | 9 | 3 | 14 | 11 | 13 | 8 | 10 | 9 | 5 | 101 | 88 | (13) |
| Data Management | 2 | 7 | 5 | 19 | 21 | 12 | 7 | 6 | 11 | 18 | 1 | 6 | 115 | 120 | 5 |
| Biostatistics | | | 1 | 5 | 1 | (18) | | | | | | | | | |
| Research Information Cer | | | | | | | | | | | | | | | |
| Information Mgmt & Tech | | | | | | | | | | | | | | | |
| International Manpower | 115 | 116 | 49 | 78 | 77 | 77 | 110 | 111 | 111 | 111 | 44 | 111 | 1,110 | 1,444 | 334 |
| Grants - Domestic | | 1 | 2 | 2 | | 3 | 2 | | | 1 | 1 | | 12 | 9 | (3) |
| R&D Project Services | 1 | 1 | 1 | | 2 | | | | 15 | 3 | 2 | 2 | 15 | 29 | 14 |
| International Directors | 61 | 58 | 56 | 108 | 25 | 36 | 20 | 140 | 63 | 118 | 58 | 92 | 789 | 756 | (31) |
| Venture Management | 55 | 158 | 133 | 136 | 98 | 204 | 94 | 114 | 73 | 117 | 117 | 94 | 1,394 | 1,139 | (255) |
| PARD | 1 | 3 | | 6 | 6 | 4 | 25 | 5 | 3 | 3 | 10 | 3 | 64 | 74 | 10 |
| Regulatory Affairs | 9 | 3 | 14 | 6 | 13 | 25 | 5 | 6 | 1 | 5 | 3 | 5 | 73 | 56 | (17) |
| Research QA | | | | | | 4 | | | | | | | | | |
| Re-org | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 4 | 12 | | | 4 | 38 | 52 | 14 |
| Investigational Drug QA | 187 | 185 | 203 | 205 | 259 | 253 | 307 | 300 | 391 | 258 | 247 | 369 | 3,164 | 3,383 | 219 |
| SPD | | 1 | | | | | | | | | | | 1 | (2) | (3) |
| License Pymt/Royalty | | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | | |
| Judgment | | | | | | | | | | | | | | | |
| **Total** | 548 | 751 | 805 | 771 | 672 | 816 | 661 | 795 | 807 | 719 | 643 | 806 | 8,794 | 10,275 | 1,481 |

COMMENTS

A) Increase due to higher manufacturing costs at Cook.
B) Delay in ROSS submissions and 5 month extension of end date for M01-302.

28-Jan-02
PAGE B-18

PHARMACEUTICAL PRODUCTS R&D
GLOBAL DELIVERY PROJECT EXPENSE REPORT
MMPI DEVELOPMENT ABT770/ABT518

| | Jan | Feb | March | April | May | June | July | Aug | Sept | Oct | Nov | Dec | YTD Total | YTD Approved AEM | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discovery | 22 | 77 | 107 | 151 | 76 | 163 | 10 | 13 | 16 | 10 | 3 | | 648 | 948 | 300 |
| Drug Safety | 77 | 95 | 99 | 50 | 47 | 34 | 45 | 6 | 4 | 5 | 15 | 21 | 498 | 480 | (18) |
| Metabolism | 117 | 164 | 122 | 139 | 83 | 23 | (5) | (2) | 1 | 5 | 12 | 2 | 661 | 713 | 52 |
| Toxicology/Pathology | 28 | 29 | 21 | 15 | 4 | - | - | - | - | - | - | - | 97 | 111 | 14 |
| Comparative Medicine | 17 | 24 | 12 | 21 | 1 | (75) | - | - | - | - | - | - | | | |
| Strategic and Exploratory | - | - | - | - | - | - | - | - | - | - | - | - | | | |
| Medical Affairs | | | | | | | | | | | | | | | |
| Outcomes Res/Admin | - | - | - | - | 1 | - | - | - | - | - | - | - | 10 | 9 | (1) |
| Medical Services | - | - | - | - | (50) | - | - | - | - | 2 | - | 1 | | | |
| Phase-IV | | | | | | | | | | | | | | | |
| Phase-I Center | - | 3 | 5 | 50 | 3 | 1 | 1 | - | 2 | 2 | - | - | 23 | 119 | 96 |
| Clinical | - | - | - | 3 | 3 | - | 1 | 4 | 1 | 3 | 2 | 1 | | | |
| ACPRU - Direct | | | | | | | | | | | | | | | |
| Development Operations | 4 | 4 | 9 | 12 | 11 | 8 | 2 | 4 | 1 | 3 | 2 | 1 | 61 | 56 | (5) |
| Data Management | 1 | 2 | 8 | 2 | 4 | 8 | 1 | 2 | 1 | 2 | - | 2 | 29 | 47 | 18 |
| Biostatistics | 2 | 3 | 3 | 3 | - | (11) | - | - | - | - | - | - | | | |
| Research Information Cr | | | | | | | | | | | | | | | |
| Information Mgmt & Tech | 16 | 1 | 2 | 2 | 2 | - | 6 | (248) | (7) | - | - | 1 | 23 | 23 | 2 |
| International Manpower | 64 | 64 | 64 | 64 | 64 | 64 | 64 | - | - | - | - | - | 200 | 200 | |
| Grants - Domestic | | | | | | | | | | | | | | | |
| R&D Project Services | - | 2 | 4 | 3 | 2 | 1 | 5 | - | 2 | 3 | 2 | 1 | 25 | 27 | 2 |
| International Directors | 70 | 66 | 65 | 123 | 27 | 42 | 23 | 160 | 72 | 82 | 66 | 106 | 902 | 805 | (97) |
| Venture Management | 42 | 54 | 75 | 30 | 40 | 41 | 22 | 18 | 19 | 2 | 2 | 4 | 349 | 349 | 0 |
| PARD | 5 | 6 | 6 | 2 | 1 | 12 | 1 | 2 | 2 | 3 | 2 | 4 | 44 | 72 | 28 |
| Regulatory Affairs | 13 | 3 | 3 | 8 | 10 | 5 | - | 4 | 5 | 9 | - | 2 | 79 | 70 | (9) |
| Research QA | | | | | | | | | | | | | | | |
| Re-org | 1 | 5 | 3 | 4 | 4 | 4 | - | - | 1 | - | 1 | - | 19 | 23 | 4 |
| Investigational Drug QA | | | | | | | | | | 28 | | | 29 | | (29) |
| SPD | | | | | | | | | | | | | | | |
| License Pymt/Royalty | | | | | | | | | | | | | | 363 | 361 |
| Other | | | | | | | | | | | | | 363 | 363 | |
| Judgment | | | | | | | | | | | | | | | |
| **Total** | **481** | **603** | **621** | **682** | **326** | **321** | **176** | **(39)** | **120** | **153** | **111** | **142** | **3,697** | **4,414** | **717** |

COMMENTS          Program Discontinued

CONFIDENTIAL
ABBT0578009

28-Jan-02
PAGE B-13

PHARMACEUTICAL PRODUCTS R&D
GLOBAL DELIVERY PROJECT EXPENSE REPORT
CCM ABT594

CONFIDENTIAL
ABBT0578010

| | Jan | Feb | March | April | May | June | July | Aug | Sept | Oct | Nov | Dec | YTD Total | YTD Approved APU | Yr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discovery | 5 | 10 | 5 | 11 | 4 | 4 | 4 | 8 | 1 | 1 | 1 | | 72 | 71 | (1) |
| Drug Safety | | | | | | | | | | | | | | | |
| Metabolism | 21 | 47 | 65 | 68 | 41 | 31 | 14 | 13 | 1 | 6 | 11 | 2 | 320 | 549 | 229 |
| Toxicology/Pathology | 87 | 128 | 159 | 96 | (24) | 63 | 11 | 31 | 31 | 15 | 26 | 22 | 645 | 694 | 49 |
| Comparative Medicine | 2 | | | | | | | | | | | | 4 | 30 | 26 |
| Strategic and Exploratory | | | | | | | | | | | | | | | |
| Medical Affairs | | | | | | | | | | | | | 34 | 34 | 34 |
| Outcomes Res/Admin | 1 | 1 | | | 1 | | 1 | 2 | 2 | | | 2 | 10 | 9 | (1) |
| Medical Services | | | | | | | | | | | | | | | |
| Phase-IV | | | | | | | | | | | | | | | |
| Phase-I Center | 16 | 13 | 34 | 18 | 21 | 48 | 12 | | 17 | 4 | | 1 | 184 | 349 | 165 |
| Clinical | | | | | | | | | | | | | | 207 | 207 |
| ACPRU - Direct | | | | | | | | | | | | | | | |
| Development Operations | 19 | 20 | 56 | 24 | 7 | 3 | 4 | 3 | 2 | | | 1 | 149 | 243 | 94 |
| Data Management | 25 | 31 | 43 | 37 | 51 | 36 | 11 | 11 | 5 | 11 | 3 | 8 | 272 | 129 | (143) |
| Biostatistics | 2 | 3 | 7 | 1 | 5 | (18) | | | | | | | | 124 | 124 |
| Research Information Cnr | | | | | | | | | | | | | 5 | 9 | 4 |
| Information Mgmt & Tech | 4 | | | 1 | | | | | | | | | 5 | 100 | |
| International Manpower | | | | | | | | | | | | | 100 | 39 | 39 |
| Grants - Domestic | 100 | | | 1 | | 3 | | | | | 1 | (8) | | | |
| R&D Project Services | | 1 | | | | | | | | | | | | | |
| International Directors | 655 | 339 | 357 | 911 | (565) | 329 | 320 | 381 | 340 | 303 | 304 | 494 | 4,168 | 3,655 | (513) |
| Venture Management | 169 | 193 | 213 | 151 | 146 | 204 | 78 | 88 | 51 | 32 | 10 | 21 | 1,356 | 1,048 | (308) |
| PARD | 1 | | 2 | 2 | 4 | 35 | 10 | 51 | 51 | 4 | 2 | 6 | 74 | 132 | 58 |
| Regulatory Affairs | 14 | 19 | 16 | 10 | 19 | 12 | 6 | 19 | 5 | 3 | 4 | 2 | 129 | 81 | (48) |
| Research QA | | | | | | | | | | | | | | | |
| Re-org | 2 | | 1 | | 31 | 36 | 127 | 1 | 31 | (70) | 31 | (1) | 4 | 75 | 71 |
| Investigational Drug QA | | | 28 | 47 | | | | 36 | | | | 31 | 328 | 357 | 29 |
| SPD | | | | | | | | | | 1 | | | 1 | 141 | 140 |
| License Pymt/Royalty | | 1 | | | | | | | | | | | | 134 | 134 |
| Other | | | | | | | | | | | | | | | |
| Judgment | | | | | | | | | | | | | | | |
| Total | 1,123 | 817 | 988 | 1,377 | (259) | 788 | 603 | 699 | 491 | 310 | 393 | 581 | 7,821 | 8,210 | 389 |

COMMENTS

A) Unfavorable variance due to milestone budgeting. The Plan is for 6 months of work, while the system projects it over 12 months. Venture is currently reviewing the Phase II results to determine what further fun may be required. Currently, the venture is at a "go" "no-go" decision. If a "no-go" decision is granted, the venture has identified approx. $1.5MM in expenses that would not be incurred. If a "go" decision is granted approx. $.9MM would be required to fund the project for the rest of the year.

28-Jan-02
PAGE 8-17

## PHARMACEUTICAL PRODUCTS R&D
## GLOBAL DELIVERY PROJECT EXPENSE REPORT
## ENDOTHELIN ABT627

| | Jan | Feb | March | April | May | June | July | Aug | Sept | Oct | Nov | Dec | YTD Total | YTD Approved APU | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | MONTHLY RESULTS | | | | | | | | | | |
| Discovery | 7 | 13 | 23 | 9 | 14 | 3 | 2 | 4 | 32 | 49 | 41 | 26 | 223 | 160 | (63) |
| Drug Safety | 31 | 51 | 24 | 37 | 46 | 19 | 47 | 56 | 21 | 18 | 27 | 43 | 420 | 991 | 571 |
| Metabolism | | 3 | | | 3 | 4 | 3 | | | 5 | | 3 | 21 | 349 | 328 |
| Toxicology/Pathology | 3 | | | | | | | | | | | | 3 | 26 | 23 |
| Comparative Medicine | | | | | | | | | | | | | | | |
| Strategic and Exploratory | | | | | | | | | | | | | | | |
| Medical Affairs | | | | | | | | | | | | | | | |
| Outcomes Res/Admin | 11 | 35 | 30 | 26 | 38 | 6 | 22 | 25 | 28 | 14 | 16 | 53 | 304 | 259 | (45) |
| Medical Services | 16 | 17 | 16 | 16 | 16 | 16 | 17 | 16 | 16 | 16 | 16 | 17 | 195 | 178 | (17) |
| Phase-IV | | | | | | | | | | | | 183 | 183 | | (183) |
| Phase-I Center | | | | | | | | | | | | | | | |
| Clinical | 20 | 32 | 27 | 12 | 30 | 47 | 30 | (14) | 56 | 62 | (14) | 12 | 300 | 579 | 279 |
| ACPRU - Direct | | | | | | | | | | | 6 | | 6 | 696 | 690 |
| Development Operations | 56 | 51 | 68 | 48 | 55 | 37 | 34 | 33 | 31 | 53 | 28 | 51 | 545 | 1,596 | 1,051 |
| Data Management | 79 | 91 | 80 | 109 | 67 | 68 | 60 | 74 | 56 | 55 | 62 | 64 | 866 | 743 | (123) |
| Biostatistics | 5 | 7 | 11 | 4 | 5 | (32) | | | | | | | | | |
| Research Information Ctr | | | | | | | | | | | | | | | |
| Information Mgmt & Tech | 22 | 12 | 15 | 17 | 15 | 17 | 3 | 3 | (6) | | | | 98 | 170 | 72 |
| International Manpower | 1,035 | 1,035 | 1,035 | 1,035 | 776 | 1,018 | 1,033 | 1,944 | 1,943 | 1,943 | 1,719 | 2,855 | 17,371 | 18,044 | 673 |
| Grants - Domestic | 13 | 7 | 9 | 12 | 15 | 10 | 5 | 3 | 4 | 5 | 2 | (72) | | 22 | 22 |
| R&D Project Services | 10 | 11 | 32 | 28 | 29 | 23 | 23 | 42 | 25 | 28 | 22 | 11 | 284 | 154 | (130) |
| International Directors | 548 | 506 | 504 | 950 | 216 | 1,413 | 712 | (249) | 571 | 648 | 459 | 713 | 6,991 | 6,596 | (395) |
| Venture Management | 217 | 342 | 429 | 253 | 538 | 553 | 311 | 413 | 378 | 365 | 385 | 955 | 5,139 | 3,562 | (1,577) |
| PARD | 17 | 13 | 13 | 25 | 16 | 49 | 14 | 22 | 14 | 24 | 21 | 18 | 246 | 415 | 169 |
| Regulatory Affairs | 31 | 14 | 15 | 29 | 27 | 12 | 44 | 8 | 11 | 5 | 27 | 4 | 227 | 428 | 201 |
| Research QA | | | | | | | | | | | | | | | |
| Re-org | | | | | | | | | | | | | | | |
| Investigational Drug QA | 15 | 11 | 24 | 14 | 22 | 16 | 19 | 16 | 9 | 19 | 13 | 18 | 196 | 262 | 66 |
| SPD | 41 | 41 | 41 | 40 | (146) | 41 | 41 | 40 | 226 | 41 | 43 | 40 | 489 | 683 | 194 |
| License Pymt/Royalty | | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | (40) | (40) |
| Judgment | | | | | | | | | | | | | | | |
| **Total** | 2,177 | 2,293 | 2,396 | 2,664 | 1,767 | 3,320 | 2,422 | 2,436 | 3,415 | 3,350 | 2,873 | 4,994 | 34,107 | 35,874 | 1,767 |

A) Increase in PARD due to last minute charges from Cook.
B) Accrual for M00-244 delayed 1 month/1 month delay in ROSS submission M01-304, offset by accelerated spending
C) M01-283 Qxc study on hold

COMMENTS

CONFIDENTIAL
ABBT0578011

28-Jan-02
PAGE A-38

PHARMACEUTICAL PRODUCTS R&D
GLOBAL DISCOVERY PROJECT EXPENSE REPORT
ERECTILE DYSFUNCTION

| | MONTHLY RESULTS | | | | | | | | | | | | YTD Total | YTD Approved APU | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | Feb | March | April | May | June | July | Aug | Sept | Oct | Nov | Dec | | | |
| Discovery Administrative Overhead | 65 | 65 | 65 | 65 | 65 | 64 | 65 | 65 | 65 | 65 | 65 | 65 | 779 | 779 | (342) |
| Discovery Functional | 185 | 199 | 179 | 182 | 188 | 187 | 249 | 251 | 230 | 215 | 253 | 234 | 2,562 | 2,220 | (1,174) |
| Discovery Svc Prob/Sold-Internal | 154 | 379 | 344 | 366 | 348 | 468 | 271 | 117 | 91 | 129 | 99 | 80 | 2,846 | 1,672 | (1,516) |
| Discovery Service Sold-External | | | | | | | | | | | | | | | |
| Total Discovery (less overhead) | 339 | 578 | 523 | 548 | 536 | 655 | 520 | 368 | 321 | 354 | 352 | 314 | 5,408 | 3,892 | (1,516) |
| Drug Safety | | | | | | | | | | | | | | | |
| Metabolism | 14 | 21 | 52 | 72 | 46 | 49 | 26 | 29 | 24 | 34 | 27 | 22 | 416 | 304 | (112) |
| Toxicology/Pathology | 2 | 9 | 12 | 20 | 43 | 23 | 4 | 19 | 8 | 18 | 11 | 94 | 263 | 2 | (261) |
| Comparative Medicine | 50 | 23 | 73 | 64 | 48 | 49 | 54 | 47 | 38 | 46 | 45 | 48 | 585 | 934 | 349 |
| Strategic and Exploratory | | | | | | | | | | | | | | | |
| Medical Affairs | | | | | | | | | | | | | | | |
| Outcomes Res/Admin | | | | | | | | | | | | | | | |
| Medical Services | | | | | | | | | | | | | | | |
| Phase-IV | | | | | | | | | | | | | | | |
| Phase-I Center | | | | | | | | | | | | | | | |
| Clinical | | | | | | | | | | | | | | | |
| ACPRU - Direct | | | | | | | | | | | | | | | |
| Development Operations | | | | | | | | | | | | | | | |
| Data Management | | | | | | | | | | | | | | | |
| Biostatistics | | | | | 2 | 2 | 1 | (3) | 2 | | | | | 4 | | (4) |
| Research Information Ctr | | | | | | | | | | | | | | | |
| Information Mgmt & Tech | | | | | | | | | | | | | | | |
| International Manpower | | | | | | | | | | | | | | | |
| Grants - Domestic | | | | | | | | | | | | | | | |
| R&D Project Services | | | | | | | | | | | | | | | |
| International Directors | | | | | | | | | | | | | | | |
| Venture Management | | | | | | | | | 2 | | | | 3 | 11 | 8 | |
| PARD | | | | | 1 | 1 | 1 | | | 3 | | | 6 | | (6) |
| Regulatory Affairs | | | | | | | | | | | | | | | |
| Research QA | | | | | | | | | | | | | | | |
| Investigational Drug QA | | | | | | | | | | | | | | | |
| SPD | | | | | | | | | | | | | | | |
| Genset Credit | | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | | |
| Judgment | | | | | | | | | | | | | | | |
| Total | 471 | 696 | 725 | 771 | 741 | 842 | 667 | 530 | 458 | 520 | 500 | 543 | 7,464 | 5,922 | (1,542) |

COMMENTS

CONFIDENTIAL
ABBT0578012

PAGE B-4
28-Jan-02

## PHARMACEUTICAL PRODUCTS R&D
## GLOBAL DELIVERY PROJECT EXPENSE REPORT
## DOPAMINE

| | Jan | Feb | March | April | May | June | July | Aug | Sept | Oct | Nov | Dec | YTD Total | YTD Approved APL | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discovery | | | | | | | | | 83 | 29 | 3 | 77 | 187 | 187 | (187) |
| Drug Safety | | | | | | | | | | 8 | 35 | 78 | 121 | 121 | (171) |
| Metabolism | | | | | | | | | | 3 | 5 | 22 | 30 | 30 | (10) |
| Toxicology/Pathology | | | | | | | | | | 4 | | 24 | 28 | 28 | (28) |
| Comparative Medicine | | | | | | | | | | | | | | | |
| Strategic and Exploratory | | | | | | | | | | | | | | | |
| Medical Affairs | | | | | | | | | | | | | | | |
| Outcomes Res/Admin | | | | | | | | | 7 | 3 | 9 | | 19 | 19 | (19) |
| Medical Services | | | | | | | | | | | | | | | |
| Phase-IV | | | | | | | | | | | | | | | |
| Phase-I Center | | | | | | | | | | | | | | | |
| Clinical | | | | | | | | | 4 | 5 | | | 9 | 9 | (9) |
| ACRU - Direct | | | | | | | | | | | | | | | |
| Development Operations | | | | | | | | | | | | | | | |
| Data Management | | | | | | | | | | | | | | | |
| Biostatistics | | | | | | | | | | | | | | | |
| Research Information Ctr | | | | | | | | | | | | | | | |
| Information Mgmt & Tech | | | | | | | | | | | | | | | |
| International Manpower | | | | | | | | | | | | | | | |
| Grants - Domestic | | | | | | | | | | | | | | | |
| R&D Project Services | | | | | | | | | | | | | | | |
| International Directors | | | | | | | | | | | | | | | |
| Venture Management | | | | | | | | | 12 | 64 | 89 | 60 | 225 | 225 | (225) |
| PARD | | | | | | | | | | | | | | | |
| Regulatory Affairs | | | | | | | | | | | | | | | |
| Research QA | | | | | | | | | | | | | | | |
| Re-org | | | | | | | | | | | | | | | |
| Investigational Drug QA | | | | | | | | | | | | | | | |
| SPD | | | | | | | | | | 2 | 2 | 5 | 9 | 9 | (9) |
| License Pymt/Royalty | | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | | |
| Judgment | | | | | | | | | | | | | | | |
| **Total** | | | | | | | | | 106 | 118 | 143 | 261 | 628 | 628 | (628) |

COMMENTS

CONFIDENTIAL
ABBT0578013

28-Jan-02
PAGE B-20

PHARMACEUTICAL PRODUCTS R&D
GLOBAL DELIVERY PROJECT EXPENSE REPORT
EISAI ABT-751

| | MONTHLY RESULTS | | | | | | | | | | | | | | |
| | Jan | Feb | March | April | May | June | July | Aug | Sept | Oct | Nov | Dec | YTD Total | YTD Approved APU | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discovery | 22 | 24 | 22 | 11 | 8 | 21 | 4 | 31 | 19 | 25 | 7 | 1 | 195 | 193 | (2) |
| Drug Safety | | | | | | | | | | | | | | | |
| Metabolism | 4 | 1 | 2 | 32 | 2 | 4 | 13 | 40 | 32 | 30 | 40 | 45 | 245 | 694 | 449 |
| Toxicology/Pathology | 2 | 6 | 24 | 57 | 17 | 23 | 18 | 8 | 17 | 6 | 5 | 1 | 184 | 202 | 18 |
| Comparative Medicine | 1 | | 6 | 3 | 1 | | | | | | | | 11 | 103 | 97 |
| Strategic and Exploratory | | | | | | | | | | | | | | | |
| Medical Affairs | | | | | | | | | | | | | | | |
| Outcomes Res/Admin | | | | | | | | | | | | | | | |
| Medical Services | | 2 | 1 | 1 | 1 | 1 | | | | | 1 | | 10 | 9 | (1) |
| Phase-IV | | | | | | | | | | | | | | | |
| Phase-I Center | | | | | | | | | | | | | | | |
| Clinical | 1 | 2 | 2 | 4 | 2 | 2 | 1 | | 7 | 2 | 2 | 15 | 40 | 118 | 78 |
| ACPRU – Direct | | | | | | | | | | | | | | | |
| Development Operations | | | 1 | 2 | 2 | 1 | 4 | 10 | 8 | 5 | 8 | 11 | 52 | 73 | 21 |
| Data Management | | | 1 | 1 | | | | 2 | | 1 | 1 | 3 | 11 | 81 | 70 |
| Biostatistics | | | | | | (1) | | | | | | | | | |
| Research Information Ctr | | | | | | | | | | | | | | | |
| Information Mgmt. & Tech | | | | | | | | | | | (1) | | | | |
| International Manpower | 4 | | | | | | | | | | 112 | 325 | 4 | 8 | 4 |
| Grants – Domestic | | | | | | | | | | 112 | | (13) | 549 | 945 | 396 |
| R&D Project Services | | 2 | 2 | 3 | 2 | 2 | 2 | | | 1 | | | | | |
| International Directors | | 2 | 2 | 4 | 2 | 1 | 1 | | 1 | 1 | 1 | | | | |
| Venture Management | 200 | 190 | 187 | 353 | 80 | 121 | 66 | 461 | 208 | 234 | 188 | 305 | 2,593 | 2,577 | (16) |
| PARD | 139 | 191 | 242 | 127 | 85 | 93 | 52 | 117 | 110 | 136 | 139 | 152 | 1,583 | 1,231 | (352) |
| Regulatory Affairs | | 1 | | 4 | 3 | 7 | 2 | 3 | 1 | 2 | 3 | 1 | 26 | 73 | 47 |
| Research QA | | 2 | 2 | 4 | 2 | 3 | 4 | 2 | | | 2 | | 20 | 48 | 28 |
| Re-org | | | | | | | | | | | | | | | |
| Investigational Drug QA | | 4 | 11 | 7 | 4 | | 4 | 4 | 1 | 5 | | | 36 | 153 | 117 |
| SPD | 76 | 84 | 76 | 75 | 75 | 75 | 105 | 75 | 75 | 75 | 75 | 78 | 944 | 1,172 | 228 |
| License Pymt/Royalty | | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | | |
| Judgment | | | | | | | | | | | | | | | |
| **Total** | 450 | 507 | 579 | 683 | 281 | 353 | 274 | 755 | 479 | 634 | 583 | 925 | 6,503 | 7,681 | 1,178 |

COMMENTS

A) Delay in ROSS submission M00-231 & M01-303

CONFIDENTIAL
ABBT0578014

28-Jan-02
PAGE B-8

PHARMACEUTICAL PRODUCTS R&D
GLOBAL DELIVERY PROJECT EXPENSE REPORT
KETOLIDE ABT773

| | Jan | Feb | March | April | May | June | July | Aug | Sept | Oct | Nov | Dec | YTD Total | YTD Approved APU | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Discovery** | 185 | 219 | 269 | 210 | 234 | 296 | 210 | 271 | 214 | 284 | 258 | 84 | 2,734 | 2,419 | (315) |
| **Drug Safety** | | | | | | | | | | | | | | | |
| Metabolism | 45 | 76 | 105 | 94 | 97 | 103 | 42 | 67 | 98 | 157 | 130 | 140 | 1,154 | 1,006 | (148) |
| Toxicology/Pathology | 9 | 43 | 46 | 93 | 174 | 24 | 16 | 23 | 20 | 7 | 11 | 4 | 470 | 674 | 204 |
| Comparative Medicine | 48 | 51 | 56 | 21 | 12 | | 5 | 15 | 13 | 27 | 15 | 23 | 286 | 46 | (240) |
| Strategic and Exploratory | | | | | | | | | | | | | | | |
| **Medical Affairs** | | | | | | | | | | | | | | | |
| Outcomes Res/Admin | | 2 | 2 | 1 | 26 | 7 | 3 | 6 | 8 | 2 | 8 | 12 | 77 | 100 | 23 |
| Medical Services | 70 | 69 | 70 | 69 | 70 | 70 | 70 | 69 | 69 | 70 | 70 | 69 | 835 | 696 | (139) |
| Phase-IV | | | | | | | | | | | | | | | |
| **Phase-I Center** | | | | | | | | | | | | | | | |
| Clinical | 55 | 102 | 63 | 63 | 72 | 69 | 39 | 21 | 358 | 112 | (192) | 35 | 831 | 957 | 126 |
| ACPRU - Direct | 155 | 264 | 108 | | | | | 258 | | 190 | 260 | 102 | 1,337 | 1,040 | (297) |
| **Development Operations** | | | | | | | | | | | | | | | |
| Data Management | 51 | 92 | 154 | 159 | 208 | 206 | 162 | 207 | 123 | 167 | 191 | 154 | 1,874 | 3,033 | 1,159 |
| Biostatistics | 65 | 66 | 89 | 93 | 103 | 94 | 78 | 87 | 89 | 74 | 106 | 75 | 1,019 | 1,252 | 233 |
| Research Information Ctr | 33 | 35 | 51 | 57 | 30 | (206) | | | | | | | | | |
| Information Mgmt & Tech | | | | | | | | | | | | | | | |
| International Manpower | 172 | 151 | 146 | 200 | 230 | 159 | 279 | 129 | 167 | | (575) | | 1,058 | 979 | (79) |
| Grants - Domestic | 5,541 | 5,541 | 5,432 | 5,606 | 5,608 | 5,605 | 200 | (23) | 162 | 2,401 | 2,414 | 7,710 | 46,197 | 47,031 | 834 |
| R&D Project Services | 7 | 6 | 7 | 6 | | 14 | 5 | 13 | 8 | 8 | 9 | 239 | 322 | 142 | (180) |
| International Directors | 74 | 67 | 97 | 77 | 68 | 87 | 40 | 53 | 61 | 45 | 55 | 50 | 774 | 456 | (318) |
| Venture Management | 619 | 588 | 661 | 1,072 | 575 | 537 | 620 | 348 | 483 | 500 | 598 | 375 | 6,109 | 5,310 | (799) |
| PARD | 343 | 459 | 643 | 765 | 575 | 544 | 477 | 523 | 257 | 543 | 1,231 | 998 | 7,358 | 4,899 | (2,459) |
| Regulatory Affairs | 4 | 18 | 15 | 8 | 13 | 262 | 41 | 58 | 35 | 20 | 43 | 29 | 546 | 450 | (96) |
| Research QA | 28 | 23 | 76 | 15 | 36 | 89 | 63 | 85 | 40 | 20 | 28 | 30 | 581 | 446 | (135) |
| Re-org | | | | | | | | | | | | | | | |
| Investigational Drug QA | 17 | 33 | 26 | 28 | 17 | 17 | 6 | 12 | 6 | 14 | 20 | 15 | 211 | 417 | 206 |
| SPD | 908 | 564 | 2,581 | 134 | (1,912) | 555 | 1,939 | 113 | 602 | 601 | 464 | 464 | 7,013 | 13,770 | 6,757 |
| License Pymt/Royalty | | | | | | | | | | | | | | | |
| Other | | 2 | | | | | | | | 315 | 4 | (319) | 2 | 533 | 531 |
| Judgment | | | | | | | | | | | | | | (519) | (521) |
| **Total** | 8,429 | 8,471 | 10,697 | 8,853 | 5,369 | 8,532 | 4,295 | 2,335 | 2,813 | 5,557 | 5,148 | 10,289 | 80,788 | 85,136 | 4,348 |

**COMMENTS:**
A) Unfavorable variance due to omission of a dog study in the April Update by Comparative Medicine.
B) Decrease in Clinical Grant expense reflects increase in duration of Phase III studies.
C) Favorable SPD variance reflects delay in receipt of bulk drug.

CONFIDENTIAL
ABBT0578015

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that this document(s) filed through the ECF system will be sent electronically to the registered participants as identified on the Notice of Electronic Filing (NEF) and paper copies will be sent to those indicated as non registered participants on February 18, 2008.

Date: February 18, 2008.

/s/ Eric J. Lorenzini

Eric J. Lorenzini (*pro hac vice*)
