UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| JOHN HANCOCK LIFE INSURANCE COMPANY, JOHN HANCOCK VARIABLE LIFE INSURANCE COMPANY and MANULIFE INSURANCE COMPANY, | CIVIL ACTION NO. 05-11150-DPW |
| Plaintiffs, | |
| v. | |
| ABBOTT LABORATORIES, | |
| Defendant. | |

## ABBOTT'S DEPOSITION DESIGNATIONS AND COUNTER DESIGNATIONS FOR THOMAS WOIDAT

Defendant Abbott Laboratories ("Abbott") respectfully submits the attached

deposition designations and counter-designations for the April 10, 2007 deposition of

Thomas Woidat, Senior Manager Global Financial Operations.

Dated:  February 18, 2008

Respectfully submitted,

ABBOTT LABORATORIES

By:  __/s/ Eric J. Lorenzini_____
        Eric J. Lorenzini

Jeffrey I. Weinberger (*pro hac vice*)
Gregory D. Phillips (*pro hac vice*)
Eric J. Lorenzini *(pro hac vice)*
Ozge Guzelsu *(pro hac vice)*
MUNGER, TOLLES & OLSON LLP
355 South Grand Avenue, Thirty-Fifth
Floor
Los Angeles, CA  90071-1560
Tele:  (213) 683-9100

and

Peter E. Gelhaar (BBO#188310)
Michael S. D'Orsi (BBO #566960)
DONNELLY, CONROY &
GELHAAR LLP
1 Beacon St., 33rd Floor
Boston, Massachusetts 02108
(617) 720-2880
peg@dcglaw.com
msd@dcglaw.com

*Counsel for Abbott Laboratories*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that this document(s) filed through the ECF system will be sent electronically to the registered participants as identified on the Notice of Electronic Filing (NEF) and paper copies will be sent to those indicated as non registered participants on February 18, 2008.

Date: February 18, 2008.

<u>         /s/ Ozge Guzelsu        </u>

## Thomas Woidat Deposition Designations

| Depo Date | Witness | Hancock Designation | Abbott Counter Designation | Abbott Designation | Deposition Exhibit | Plaintiff Exhibit | Defendant Exhibit |
|---|---|---|---|---|---|---|---|
| 07/20/04 | Woidat, Thomas | 8:21-9:5 | 9:6-9:9 | | | | |
| 07/20/04 | Woidat, Thomas | | | 9:10-9:20 | | | |
| 07/20/04 | Woidat, Thomas | 9:21-10:8 | No Counter | | | | |
| 07/20/04 | Woidat, Thomas | | | 12:12-15:24 | | | |
| 07/20/04 | Woidat, Thomas | 29:19-29:24 | 29:12-29:18 | | | | |
| 07/20/04 | Woidat, Thomas | | | 32:12-33:3 | | | |
| 07/20/04 | Woidat, Thomas | 33:24-35:16 | No Counter | | | | |
| 07/20/04 | Woidat, Thomas | | | 38:1-39:4 | | | |
| 07/20/04 | Woidat, Thomas | | | 63:8-64:6 | | | |
| 07/20/04 | Woidat, Thomas | | | 65:17-66:16 | | | |
| 07/20/04 | Woidat, Thomas | 91:9-91:23 | 91:24-91:24 | | 1 | LW | |
| 07/20/04 | Woidat, Thomas | | | 94:24-95:18 | | | |
| 07/20/04 | Woidat, Thomas | 95:22-96:11 | 95:19-95:21 | | 2 | MB | |
| 07/20/04 | Woidat, Thomas | 97:1-97:6 | 96:12-96:24 | | 2 | MB | |
| 07/20/04 | Woidat, Thomas | 110:13-111:9 | No Counter | | 3 | RX | |
| 07/20/04 | Woidat, Thomas | | | 111:10-111:24 | | | |

| Depo Date | Witness | Hancock Designation | Abbott Counter Designation | Abbott Designation | Deposition Exhibit | Plaintiff Exhibit | Defendant Exhibit |
|---|---|---|---|---|---|---|---|
| 07/20/04 | Woidat, Thomas | 116:16-117:4 | 116:12-116:15 | | | | |
| 07/20/04 | Woidat, Thomas | 116:16-117:4 | 117:5-117:16 | | 3 | RX | |
| 07/20/04 | Woidat, Thomas | | | 127:15-129:24 | | | |
| 07/20/04 | Woidat, Thomas | 151:12-152:7 | 152:8-153:9 | | 3 | RX | |
| 07/20/04 | Woidat, Thomas | | | 158:9-159:5 | | | |
| 07/20/04 | Woidat, Thomas | 160:12-161:6 | | | 5 | IV | |
| 07/20/04 | Woidat, Thomas | | | 161:18-165:9 | | | |
| 07/20/04 | Woidat, Thomas | 171:11-171:24 | 171:25-174:21 | | 4 | 33 | |
| 07/20/04 | Woidat, Thomas | | | 182:21-187:18 | 9 | | |
| 07/20/04 | Woidat, Thomas | 188:6-188:24 | No Counter | | 10 | RY | |
| 07/20/04 | Woidat, Thomas | 191:12-191:19 | No Counter | | 10 | RY | |
| 07/20/04 | Woidat, Thomas | 199:1-200:2 | 195:15-198:24 | | 4 | 33 | |
| 07/20/04 | Woidat, Thomas | 202:2-202:21 | No Counter | | 11 | IZ | |
| 07/20/04 | Woidat, Thomas | 204:11-204:22 | No Counter | | 11 | IZ | |

# Color Key to Deposition Designations

Designation by Plaintiffs

Counter Designation by Defendants

Designation by Defendants

1          UNITED STATES DISTRICT COURT

2          FOR THE DISTRICT OF MASSACHUSETTS

3

4     JOHN HANCOCK LIFE INSURANCE     )

5     COMPANY, JOHN HANCOCK VARIABLE  )

6     LIFE INSURANCE COMPANY, and     )

7     MANULIFE INSURANCE COMPANY      )

8     (f/k/a INVESTORS PARTNER        )

9     INSURANCE COMPANY),             )

10           Plaintiffs,     )

11           vs.            ) Civil Action

12    ABBOTT LABORATORIES,         ) No. 05-11150-DPW

13           Defendant.       )

14           The videotaped deposition of THOMAS

15    EDWARD WOIDAT, called for examination, taken

16    pursuant to the Federal Rules of Civil Procedure

17    of the United States District Courts pertaining to

18    the taking of depositions, taken before NANCY A.

19    GUIDOLIN, CSR No. 84-2531, a Notary Public within

20    and for the County of DuPage, State of Illinois,

21    and a Certified Shorthand Reporter of said state,

22    at Suite 1300, 2 North LaSalle Street, Chicago,

23    Illinois, on the 10th day of April, A.D. 2007, at

24    9:23 a.m.

Wodiat, Thomas Edward (Linked)  4/10/2007  9:23:00 AM

1          UNITED STATES DISTRICT COURT

2          FOR THE DISTRICT OF MASSACHUSETTS

3

4    JOHN HANCOCK LIFE INSURANCE    )

5    COMPANY, JOHN HANCOCK VARIABLE  )

6    LIFE INSURANCE COMPANY, and    )

7    MANULIFE INSURANCE COMPANY    )

8    (f/k/a INVESTORS PARTNER    )

9    INSURANCE COMPANY),    )

10          Plaintiffs,    )

11          vs.          ) Civil Action

12    ABBOTT LABORATORIES,    ) No. 05-11150-DPW

13          Defendant.    )

14          The videotaped deposition of THOMAS

15    EDWARD WOIDAT, called for examination, taken

16    pursuant to the Federal Rules of Civil Procedure

17    of the United States District Courts pertaining to

18    the taking of depositions, taken before NANCY A.

19    GUIDOLIN, CSR No. 84-2531, a Notary Public within

20    and for the County of DuPage, State of Illinois,

21    and a Certified Shorthand Reporter of said state,

22    at Suite 1300, 2 North LaSalle Street, Chicago,

23    Illinois, on the 10th day of April, A.D. 2007, at

24    9:23 a.m.

# PART 2

1          THOMAS EDWARD WOIDAT,

2     called as a witness herein, having been first duly

3     sworn, was examined and testified as follows:

4          EXAMINATION

5     BY MS. COLLARI TROAKE:

6          Q.   Okay.  Mr. Woidat, could you state your

7     full name and address for me, please.

8          A.   Thomas Edward Woidat, 620 Rockland

9     Avenue, Lake Bluff, Illinois.

10         Q.   Mr. Woidat, I just want to go over some

11    of the general ground rules for the deposition.

12    If I ask you a question and you answer it, I am

13    going to assume that you understand it and that

14    you heard the whole question.  Is that okay?

15         A.   Okay.

16         Q.   So if you don't understand it or you

17    don't hear part of the question, please let me

18    know and I can restate it for you.

19         A.   Okay.

20         Q.   I also would ask that you don't

21    speculate or guess.  I am just looking for your

22    knowledge and your best recollection.  Okay?

23         A.   Yes.

24         Q.   And also I would ask that you answer

Wodiat, Thomas Edward (Linked)  4/10/2007  9:23:00 AM

1       A.   I believe that it was 1986.

2       Q.   Any other certificates other than the

3   CPA?

4       A.   No.

5       Q.   Where do you currently work,

6   Mr. Woidat?

7       A.   Are you asking me the name of the

8   company that I work for --

9       Q.   Yes.

10      A.   -- or the location?  I work for Abbott

11  Laboratories.

12      Q.   And where for Abbott Labs do you work?

13      A.   As in what division do I work in?

14      Q.   What location?

15      A.   What location?

16      Q.   Yeah.  What city?

17      A.   North Chicago, Illinois.  Excuse me.

18  Actually, it's Abbott -- it's Abbott Park,

19  Illinois, which is close to North Chicago,

20  Illinois.

21      Q.   And what is your current position with

22  Abbott Labs?

23      A.   The title of my current position is

24  senior manager global financial operations.

Wodiat, Thomas Edward (Linked)  4/10/2007  9:23:00 AM

1     Q.   And what division of Abbott Labs is

2     that in?

3     A.   It is in the division of global

4     pharmaceutical research and development, which I

5     may refer to -- the acronym is GPRD.

6     Q.   That's fine.  How long have you been in

7     that position?

8     A.   I have been in my current position

9     approximately one year.

10    Q.   And what was your position before that,

11    before you were senior manager global financial

12    operations?

13    A.   I was manager of development finance.

14    Q.   And is that also in GPRD?

15    A.   Correct.

16    Q.   And how long were you in that position?

17    A.   I was in that position approximately

18    two years, I believe.

19    Q.   So roughly 2004 through 2006?

20    A.   Uh-huh.

21    Q.   Before that position what was your role

22    at Abbott?

23    A.   My role was -- I was in the same

24    division, GPRD.  I believe my title was manager of

1    financial planning and analysis.

2       Q.    And how long were you in that position?

3       A.    Actually, I was in that position --

4    actually, I got promoted and some of my

5    responsibilities changed a little bit, but

6    essentially about six years.

7       Q.    So from about '98 to 2004?

8       A.    Correct.

9       Q.    And prior to that, what was your

10   position at Abbott?

11      A.    I worked in the Abbott International

12   division, and I was a finance manager in the Latin

13   America headquarters operations.

14      Q.    And how long were you in that position?

15      A.    About two-and-a-half years.

16      Q.    And before that?

17      A.    Prior to that I worked in the

18   pharmaceutical product -- I am sorry.  My resume

19   is a little out of sequence here.  The position

20   prior to the first GPRD position was actually in

21   the pharmaceutical product division.

22      Q.    Okay.

23      A.    And I -- in that position I was a

24   planning manager for approximately two years.  The

# PART 3

1      Q.   And what company was that?

2      A.   Arthur Andersen Company.

3      Q.   And what was your position with Arthur

4    Andersen?

5      A.   I was an auditor.

6      Q.   And how long did you work for Arthur

7    Andersen?

8      A.   A little over five years.

9      Q.   Was the job at Arthur Andersen your

10   first job after getting out of Notre Dame?

11     A.   That would be correct.

12     Q.   The first job that you had with GPRD,

13   manager of financial planning and analysis, what

14   was -- what were your responsibilities in that

15   role?

16     A.   My responsibilities including support

17   for the financial planning and analysis for the

18   R&D.

19     Q.   And R&D refers to?

20     A.   I am sorry.  The research and

21   development.  So the charter of the division is

22   the research and development -- pharmaceutical

23   research and development for the company.

24     Q.   And in supporting the financial

1    planning analysis for that division, what did that

2    involve?

3        A.   It involved providing assistance in

4    determining the financial resources required to

5    conduct the related R&D activities which would

6    include budgeting, inclusive of budget dollars to

7    conduct those activities, as well as other

8    required resources, such as people and capital.

9        Q.   What did the budgeting component of

10   your job involve?

11       A.   It involved putting together

12   comprehensive budgets to support Abbott's

13   budgeting processes, or budgeting cycles as you

14   may refer to them.

15       Q.   What are Abbott's budgeting cycles, or

16   what were they for this period, '98 through

17   approximately 2004, when you were in this

18   position?

19       A.   Generally, it consisted of an annual

20   plan, financial plan for all of the respective

21   divisions and an update cycle, which is an

22   adjustment to the annual plan, which would

23   typically occur twice a year.

24       Q.   When would the update cycles occur?

1    You said twice a year, but when during the year?

2        A.    The first update was in the --

3    typically in the first trimester of the year.

4        Q.    The first trimester of the calendar

5    year?

6        A.    Calendar year, correct.

7        Q.    And the second one?

8        A.    Usually in the -- late in the second

9    trimester.

10       Q.    And the annual plan, when would that be

11   done in the course of the year?

12       A.    It would be done -- it would oftentimes

13   overlap with the completion of the second update

14   and then be completed in the latter part of the

15   year for the following year's plan.

16       Q.    So it would be completed the fourth

17   quarter of the prior year for the coming year?

18       A.    Yes.  Generally speaking.  I mean,

19   sometimes it might not be completed until as late

20   as January of the year, but typically in the -- in

21   the latter part of the preceding year.

22       Q.    And you said that you assisted in

23   putting together comprehensive budgets.  When you

24   say "putting together," what does that mean?  Are

1    you doing calculations, are you gathering

2    information?  What's involved?

3       A.   Gathering information, consolidating

4    information.  So -- so taking the different

5    resources, because, again, as I mentioned earlier,

6    some of the budget -- some of the budget would be

7    external dollars.

8          So moneys that we would spend to third

9    parties to conduct our R&D activities as well as

10   the internal resources, the Abbott resources,

11   people resources, if you will, to support those

12   activities.  Consolidating the required resources

13   to conduct the R&D activities.

14      Q.   And in terms of the information that

15   you were gathering, were you assigned particular

16   projects for which you had to gather information

17   that would be used to put into the budgets, or

18   were you just gathering everything for GPDR?

19      A.   The former.

20      Q.   And so were you assigned particular

21   compounds that you were responsible for in this

22   role as manager of financial planning and

23   analysis?

24      A.   Yes.

# PART 4

1    A.  Correct.

2    Q.  I have also seen AGU UPD.  Is that the

3    same thing as August update?

4    A.  Yes, it is.  UPD stands for update.

5    Q.  Okay.  And so APR UPD would be April

6    update as well?

7    A.  I assume so.  I'm not accustomed to

8    having that "R" in there.  It's usually APU, or

9    April update.

10    Q.  Okay.

11    A.  That would be my assumption.

12    Q.  And references to actual numbers, what

13    does that refer to?

14    A.  References to actual numbers?  A

15    reference to actual number would normally mean

16    that's the amount of actual spending that occurred

17    over whatever period of time is indicated in that

18    associated reference.

19    Q.  And I assume ordinarily actual spending

20    wouldn't change, right?  You have -- at a certain

21    point in time if you have determined actual

22    spending up through today, a month from now

23    spending up through today wouldn't have changed?

24    A.  Correct.

1    A.   Okay.

2    Q.   We will deal with it that way.

3         Do you know what the blue plan is?

4    A.   I am familiar with the term "blue

5    plan." When you say "the blue plan," I don't know

6    what you are referring to.

7    Q.   Well, you said --

8    A.   I am sorry.  Are you asking me to

9    define what a blue plan term is?

10   Q.   Let's start again.

11   A.   Okay.

12   Q.   Have you heard of the term "blue plan"?

13   A.   I have.

14   Q.   And what do you understand it to mean?

15   A.   It is a term that has been used.  I

16   don't know if we are actually still using that

17   term, but generally I have understood it to mean

18   a -- a proposal for some sort of activity in a

19   related budget, which has not been approved in a

20   current plan or update budget.

21   Q.   So would it be funded, a blue plan?

22   A.   It could be.

23   Q.   Or it might not be?

24   A.   It might not be.  So usually when it's

Wodiat, Thomas Edward (Linked)  4/10/2007  9:23:00 AM

1    initially prepared, at the time that it's prepared

2    it's typically not funded, but at a future point

3    in time it may be funded.

4        Q.    Is it sort of like a wish list of

5    additional projects?

6        MS. GUZELSU:  Objection.  Sorry.  I didn't

7    mean to cut you off.

8    BY THE WITNESS:

9        A.    No.  Well, no, I wouldn't refer to it

10   as a wish list, because the term "wish list" to me

11   implies that there is, perhaps, a very likelihood

12   that it might never be funded, and that wouldn't

13   be -- that wouldn't be correct.

14   BY MS. COLLARI TROAKE:

15       Q.    I am sorry.  A wish list in your view

16   is something that is not likely to be funded?  Is

17   that what you said?

18       A.    I am saying a wish -- a wish list is

19   a -- something that I think about at Christmas

20   time.  I would -- I would say it's R&D activities

21   or even a new program, a new compound, that

22   represents an opportunity that -- that might be

23   evaluated for consideration for funding.

24       Q.    Are you familiar with the reference to

1  nominal versus expected spending?

2      A.   Yes.  I am.

3      Q.   And what do you understand the

4  difference, if any, between nominal and expected

5  spending?

6      A.   Well, it's a -- it's a fairly common

7  finance term, I think, but in the context of GPRD

8  nominal would reflect the related spend

9  independent of risk, and expected would reflect

10  risk considerations associated with the activities

11  to which the R&D spend relates.

12     Q.   So typically nominal spending would be

13  greater than expected spending, would it not?

14     A.   Correct.  Under the assumption that --

15  yes.

16     Q.   All right.  I mean, it could be the

17  same if there is little or no risk?

18     A.   Right.  If there is no -- if there is

19  no risk, it could -- absolutely it could be the

20  same.

21     Q.   But assuming there is usually some risk

22  involved, there're likely that they are going to

23  be different, and nominal would be in excess of

24  expected?

# PART 5

1     A.   Correct.

2     Q.   For purposes of Abbott's budget cycle

3   that we talked about previously, the annual plan

4   and then the two updates, does Abbott use nominal

5   spending numbers or expected spending numbers?

6     MS. GUZELSU:  Objection.

7   BY MS. COLLARI TROAKE:

8     Q.   If you know.

9     A.   We typically use nominal budgets, but

10   in terms of evaluating the commercial return, for

11   example, of a given compound, again, this would be

12   inclusive of not just the R&D stream, but further

13   down stream in terms of eventual sales and

14   profits.  Risk and unexpected value might be part

15   of the analysis leading to the decision to approve

16   budgets.

17     Q.   Are you familiar with the term "grant

18   gating"?

19     A.   Yes.

20     Q.   And what does that refer to?

21     A.   Grant is a term -- it's an abbreviated

22   term for what we refer to as clinical grants,

23   which effectively are the cost to run a clinical

24   study for the approval of a given compound, and we

1              (WHEREUPON, a certain document was

2              marked Woidat Deposition Exhibit

3              No. 1, for identification, as of

4              4-10-07.)

5       BY THE WITNESS:

6           A.   I believe that I have seen this

7       document before.  Yes.

8       BY MS. COLLARI TROAKE:

9           Q.   And what is it?

10          A.   It is a planning document related to

11      the 2001 Plan for the Analgesia Venture.

12          Q.   And the 2001 Plan, is that the same as

13      a 2001 budget, the annual budget that you spoke of

14      previously?

15          A.   Yes.  I believe it is.

16          Q.   Do you recall receiving this plan in

17      and around January 26, 2001, the date on the first

18      page?

19          A.   I don't remember receiving this.

20          Q.   But you see your name is listed under

21      the -- I believe the third from the bottom, Tom

22      Woidat.

23          A.   No.  I see that.  I am sure that I

24      received it.  I am just stating that I don't

Wodiat, Thomas Edward (Linked)  4/10/2007  9:23:00 AM

1    remember receiving it.

2       Q.   Sure.  You don't have any reason to

3    believe that you didn't receive it?

4       A.   No.

5       Q.   Okay.  Looking at the people who are

6    listed there along with you, I think John Leonard

7    you have already mentioned as being the VP of

8    development; is that right?

9       A.   Correct.

10      Q.   Chris Silber, who is that?

11      A.   I believe at the time Chris Silber was

12   the global project head for the Analgesia Venture.

13      Q.   And the Analgesia Venture, was that a

14   group of compounds related to a particular area?

15      A.   Not -- close.  We often referred to the

16   team of -- the clinical team that basically

17   handled the project management for a therapeutic

18   class of compounds as the venture.  So the venture

19   would really refer more to the -- to the team of

20   people, some of the names of which you see on

21   here.

22          The compounds would -- as I think that

23   you see listed on the second page of the document,

24   there would be a grouping of compounds that were

Wodiat, Thomas Edward (Linked) 4/10/2007 9:23:00 AM

1    Q.    Okay.  That's fine.  Okay.

2        The review for reasonableness, was that

3    in part to insure that the numbers were as

4    accurate as they could be at that moment in time?

5    A.    Yes.  I would say that we would want

6    them to be as accurate as possible and as credible

7    as possible.

8    Q.    Looking back at Exhibit 1, that page

9    that we were just looking at, the summary page.

10    A.    Uh-huh.

11    Q.    The 2001 Plan column which has about

12    9.3 million listed for ABT-594, do you see that?

13    A.    I do.

14    Q.    The 2001 Plan, do you know what that is

15    referring to?

16    A.    Do I know what the -- I am sorry.  I

17    don't understand your question.

18    Q.    The reference to 2001 Plan --

19    A.    Uh-huh.

20    Q.    -- do you know what that is referring

21    to?

22    A.    I think that's referring -- excuse me,

23    referring to in this -- I think it's referring to

24    the 2001 Plan, either the -- again, if this is the

# PART 6

Wodiat, Thomas Edward (Linked)  4/10/2007  9:23:00 AM

1    final plan budget, this would most likely be

2    referring to the dollars that were approved for

3    ABT-594, or if this is not the final plan, this

4    would be the -- for this Pass II iteration this

5    would be the dollars that appear to have been

6    approved.

7        Q.   And, again, those numbers would have

8    been vetted by an analyst for reasonableness

9    before being --

10       A.   Oh, absolutely.  I mean, again, just to

11   be clear, the financial analyst as well as -- as

12   well as other individuals.

13       Q.   What other individuals?

14       A.   Myself being one of them.

15       Q.   Who else?

16       A.   The assistant controller at the time,

17   Mike Higgins, and the controller, Steve Cohen,

18   would be part of the review process.

19       Q.   On the next page of Exhibit 1 do you

20   see at the top it refers again to ABT-594, and

21   then it says, "2001 Plan Key Statistics Pass II"

22   again?

23       A.   Uh-huh.

24       Q.   Would your team have been responsible

1    for putting this spreadsheet together?

2    A.   We would have been -- yes.  We would

3    have been responsible for preparing this; again,

4    collaborating with the other parties that would

5    have information to put in here as I think that I

6    described a little bit earlier.

7    Q.   So, again, you would be collecting

8    information from various other places, pulling it

9    together for purposes of putting it in this

10    spreadsheet?

11    A.   That's correct.

12    Q.   And would this spreadsheet have gone

13    through the same reasonableness vetting process

14    that you described with respect to the prior

15    summary?

16    A.   Yes.

17    Q.   In the fourth box on that page --

18    fourth box down from the top it says, "Total

19    Venture Management."

20    A.   Uh-huh.

21    Q.   And there is a reference to "Authorized

22    Heads," which is, "Flat to AGU until July 2001,

23    ABT-594, Go/No Go Decision, no head count after

24    July of 2001."

1        Do you know what that is referring to?

2    A.   I believe what that is referring to is

3    that this particular program, ABT-594, had a go/no

4    go decision to be made apparently until -- or I am

5    sorry, the decision apparently being made in the

6    July 2001 time frame.

7    Q.   Would you have been -- I am sorry.  Go

8    ahead.

9    A.   No.  That's it.  Go ahead with your

10   question, please.

11   Q.   Would you have been involved at all in

12   that decision, the go/no go decision that looks

13   like it was going to happen sometime in July of

14   2001?

15   A.   No.  That would have been an

16   operational decision.

17   Q.   Turning to the page ending 361 --

18   A.   Okay.

19   Q.   -- and just looking at the headings for

20   this spreadsheet it says, "2000 APU, 2000 AGU,"

21   and then here we have this "AUG. UPD AND APR. UPD,

22   Favorable/Unfavorable."  Do you see that?  It's

23   the third column.

24   A.   Uh-huh.

Wodiat, Thomas Edward (Linked)  4/10/2007  9:23:00 AM

1    A.   Okay.

2    Q.   Which, again, is a -- it looks like a

3    2001 planning key statistic for 594 compound?

4    A.   Uh-huh.

5    Q.   And this one, again, in the first box

6    references 2001 target, the 2000 August update and

7    the 2001 Plan.  Do you see that?

8    A.   I do.

9    Q.   And the 2001 Plan is about 9.3 million,

10   right?

11   A.   Yes.

12   Q.   And as you understand this schedule,

13   spreadsheet, the 2001 Plan number, that 9.3

14   million, would that include all of the spending,

15   not just clinical grants?

16   A.   That would be my inference, yes.

17   Q.   But either you or someone in your team

18   would have been responsible for creating this

19   Excel spreadsheet, would they not?

20   A.   Yes.

21   Q.   And it would have been subject to the

22   vetting for reasonableness and review for

23   accuracy, would it not?

24   A.   Yes.

# PART 7

Wodiat, Thomas Edward (Linked)  4/10/2007  9:23:00 AM

1      A.   Correct.

2      Q.   Turning to the page ending 37566 --

3      A.   Okay.

4      Q.   -- another schedule here, and at the

5      top there are three columns, "Corporate

6      Submission, Final 2001 Plan," and then, "Final vs.

7      Corporate submission," and it looks like "Inc./"

8      and December in brackets.  Do you see that?

9      A.   Uh-huh.

10      Q.   The column headed "Corporate

11      Submission" -- well, first of all, do you

12      recognize this schedule?

13      A.   Not -- no.

14      Q.   So it's not something that you or your

15      team would have been responsible for creating?

16      A.   Oh, I didn't -- I didn't say that.  I

17      am just saying looking at this schedule right now

18      it's not -- I am not recollecting it.  I likely

19      may have reviewed it, but I can't recall whether

20      we actually prepared it, or if it was prepared,

21      again, by the division planning group summarizing

22      the budget information for the -- for the

23      compounds.

24      Q.   And the column headed, "Corporate

1    Submission," do you know what that refers to,

2    corporate submission?

3       A.   Typically the term -- I believe what

4    the term refers to is once the divisions complete

5    our internal reviews of the budgets, we then

6    submit it to corporate for review, and it's

7    commonly known as corporate submission.

8       Q.   And looking at the line item for

9    ABT-594, the corporate submission is 8.9.  Do you

10   see that?

11      A.   Yes.

12      Q.   And then the final plan number, again,

13   here is 9.3?

14      A.   Yes.

15      Q.   So am I reading this correctly that

16   basically 8.9 was asked for or requested, but 9.3

17   was approved?

18      A.   That would seem to be the case, yes.

19      Q.   Were you also responsible for a

20   compound referred to as Ketolide, or ABT-773?

21      A.   Yes.

22      Q.   So if you look down under the

23   antiinfective, the second item is Ketolide, which,

24   correct me if I am wrong, is the same as 773,

1    right?

2      A.   You are correct.  Yes.

3        Q.   And under "Corporate Submission" there

4    it requests 91, I believe, million, right?

5      A.   Yes.

6        Q.   And under the "2001 Final Plan" it's 88

7    million?

8      A.   Yes.

9        Q.   And so they basically asked for 91, but

10    only 88 was approved, correct?

11      A.   Yes.

12      Q.   Were you also responsible for a

13    compound referred to as ABT-518 at this time, also

14    referred to as, I am going to butcher the name,

15    metalloproteinase?  I am sure that's not right.

16    A.   Yeah.

17      Q.   Under one of the cancer drugs.

18      A.   I think -- since I can't pronounce it

19    either, I think that we referred to it as MMPI.

20    Q.   Yes.

21    A.   And yes, yes, yes.

22    Q.   And under the heading "Cancer," it's

23    the third one down, correct?

24    A.   Correct.

Wodiat, Thomas Edward (Linked)  4/10/2007  9:23:00 AM

1    Q.   And, again, here we have a number under

2    "Corporate Submission" which is about 7 million?

3    A.   Yes.

4    Q.   But 7.4 was actually approved in the

5    2001 Plan, right?

6    A.   Yes.

7    Q.   Turning to the next page, please, which

8    is 37567.

9    A.   Okay.

10    Q.   Do you recognize this schedule?

11    A.   I don't -- I don't recollect this

12    schedule.

13    Q.   Do you know whether it's something that

14    you or your team would have created at the time?

15    A.   We may have, or we may have provided

16    information that's included in whoever prepared

17    this schedule.

18    Q.   You will note that there is some

19    handwriting on this schedule.  Do you recognize

20    that handwriting?

21    A.   I don't.

22    Q.   It's not your handwriting?

23    A.   It is not.

24    THE VIDEOGRAPHER:  I am sorry.  We have to go

# PART 8

1    A.   I had some dealings with McKenzie, yes,

2    but in terms of when -- when I would have had

3    dealings with them, I don't know if it would have

4    been as early as February 2001.

5    Q.   And what was the purpose of your

6    dealings with McKenzie?

7    A.   McKenzie was involved in our

8    integration of Knoll Pharmaceuticals which Abbott

9    acquired in, I believe it was, March of 2001.

10   Q.   You can put that away for --

11   A.   Thank you.

12   Q.   -- for the time being.

13        (WHEREUPON, a certain document was

14        marked Woidat Deposition Exhibit

15        No. 3, for identification, as of

16        4-10-07.)

17   BY MS. COLLARI TROAKE:

18   Q.   Mr. Woidat, I have put in front of you

19   what has been marked as Woidat Exhibit 3.  If you

20   could take a moment to look at that and let me

21   know whether you recognize that document.

22   A.   I am sorry.  What was the question?

23   Q.   Do you recognize that document?

24   A.   I do.

1    Q.   And what is that?

2    A.   Excuse me?

3    Q.   What is it?

4    A.   It's a communication from myself to

5    other members of our GPRD finance team regarding

6    some comments on the finalization, or I shouldn't

7    say finalization, but development of the April

8    update budgets for various programs as attached

9    here.

10    Q.   And I just want to make sure that I

11    understand the timing.  At this point the 2001 Plan

12    is final based on what we saw in Exhibit 2,

13    correct?

14    A.   Correct.

15    Q.   And so at this point in time, sort of

16    mid to late March of '01, you are starting the

17    April update process, is that right, or this is

18    part of that process?

19    A.   This would be part of the process.  The

20    process probably started even earlier than March,

21    probably even in February, but as would be implied

22    by the April update, it usually goes well into

23    April, and might not be finalized until even as

24    late as May.

1      A.   I think that the process would have

2      been -- there appears to have been an iteration of

3      our detailed systematic buildup of the project

4      assumptions in Oracle which I refer to on the first

5      page.

6      Q.   Uh-huh.

7      A.   And so going from this first iteration

8      that says -- specifically the second column, "2001

9      Update," and "Revised," I think that's

10     incorporating the -- the changes in the -- in the

11     Oracle system.

12     Q.   Okay.  Looking under the list of

13     compounds, again, under "Neurology" the third one

14     down is 594, correct?

15     A.   Yes.

16     Q.   Then the 2001 Plan number, the 2001 APU

17     and the 2001 APU revised all state the same 9.3

18     million, correct?

19     A.   Yes.

20     Q.   So does this indicate, then, that you

21     weren't proposing any kind of adjustment to the

22     plan spending for 594 for 2001?

23     A.   It would appear not.

24     Q.   That you were not proposing any

1    adjustment?

2        A.   No.  I think that the proposed

3    adjustments were in the third column here, and

4    there is not any for 594.

5        Q.   Is that an indication that whatever

6    numbers that you had, the 9.3 million, that that

7    was accurate at the time that you were doing your

8    proposed adjustments to the April update targets?

9        MS. GUZELSU:  Objection.

10   BY THE WITNESS:

11       A.   I -- it does not look like I was

12   proposing any adjustments to the -- to the 594

13   budget since there is not an amount on here, but I

14   can't comment to the -- to basically say that 9.3

15   is what the budget should be.  I just wasn't

16   proposing any adjustments.

17   BY MS. COLLARI TROAKE:

18       Q.   But this process that you were

19   undertaking in terms of making adjustments relative

20   to the April update, isn't the purpose of that to

21   be tracking the spending and make sure that it's

22   accurate at that point in time?

23       A.   It's intended to make sure whatever --

24   whatever the underlying assumptions are for the

# PART 9

1    data as of date in that package on Page 2 of

2    Exhibit 2 it says, "As of February 16th."

3         A.    Right.

4         Q.    Right?

5         A.    Correct.

6         Q.    If you could look at Page 2 of the

7    agreement, please, and I am going by the numbers

8    at the top of the agreement, not the Bates

9    numbers.

10        A.    Okay.  Thank you for that

11   clarification.  I am sorry.  Roman numeral II or

12   are they numeric?

13        Q.    No.  Numeric 2 at the top of the page.

14        A.    Thank you.  Okay.  I am there.

15        Q.    The fourth item down, 1.6, refers to an

16   annual research plan.  Do you see that?

17        A.    I do.

18        Q.    Have you ever heard of that term in

19   relation to the Hancock agreement before, annual

20   research plan?

21        A.    The term sounds vaguely familiar.  Yes.

22        Q.    Were you involved at all in preparing

23   annual research plans with respect to the Hancock

24   agreement?

1    A.   I don't recall preparing annual

2    research plans.  No.

3    Q.   Were you ever asked by Tom Lyons to

4    assist in preparing annual research plans to be

5    provided to John Hancock?

6    A.   I recall being requested by Tom Lyons

7    to provide information for periodic -- I don't

8    know if the communications were quarterly or

9    annually, but I did along with the financial

10    analysts on my team provide some information to

11    Tom -- Tom Lyons, which my recollection included

12    spending.

13    I just can't recall whether it actually

14    included just the historical spending for a given

15    period of time or if it actually included the plan

16    amounts.

17    Q.   Okay.  The definition of annual

18    research plan states, "It shall mean for the

19    program years and the program term a reasonably

20    and consistently detailed statement of the

21    objectives, activities, timetable and budget for

22    the research program for every program year

23    remaining in the program term."

24    A.   Yes.

1     Q.   And it goes on from there.

2     A.   Right.

3     Q.   The reference to "budget" there, do you

4   have an understanding of what that means?

5     A.   I am assuming that it represents the

6   budget that we would build into a plan or update

7   budget would be my presumption.

8     Q.   So probably what is in Exhibit 2 and,

9   perhaps, what results from what -- the work that

10   you were doing in Exhibit 3 for the April update?

11    MS. GUZELSU:  Objection.

12   BY MS. COLLARI TROAKE:

13    Q.   Is that correct?

14    A.   It could be, but, again, I am not -- in

15   terms of the qualifications of what goes into an

16   annual research plan, I am not -- I am not expert

17   on this agreement to know what -- what that

18   represents.

19    Q.   But if someone asked you could you

20   provide me with Abbott's budget for a particular

21   compound for the next year, what would you take

22   that to mean?

23    A.   I would take it to mean the latest

24   approved plan or update budget.

1    Q.    -- right?

2    A.    Right.

3    Q.    So that's about a month after.  The ARP

4    is about a month after?

5    A.    Correct.

6    Q.    And it's more --

7    A.    Yeah.  I understand the point that you

8    are making.  I don't know.  I mean, in terms of

9    the -- there is clearly a difference here, but I

10    can't -- I can't explain why those two months are

11    different.

12    Q.    And if you look at -- you probably want

13    to keep Exhibit 2 open, but could you also grab

14    Exhibit 3, please, which is your e-mail with your

15    adjustments, proposed April update target

16    adjustments.

17    A.    Okay.

18    Q.    And if you look at the schedule there,

19    under antiinfective -- bear in mind this is dated

20    March 21, 2001, right?  So about a week after the

21    agreement.

22    A.    Okay.

23    Q.    Okay.  The schedule that you have here

24    for 773 says, "2001 Plan 88, 2001 update 88."

# PART 10

Wodiat, Thomas Edward (Linked)  4/10/2007  9:23:00 AM

1    There is a proposed adjustment for 1.6, but that

2    only gets us to 89.6, correct?

3      A.   Correct.

4      Q.   Which, again, is different from what is

5    in the March 13th agreement given to Hancock of

6    91.5?

7      A.   Right.

8      Q.   Do you have any understanding as to

9    where the 91.5 might have come from?

10     A.   No.  I mean, it would -- as I mentioned

11   earlier, I mean, we go through different

12   iterations of the plans and updates.  I mean, I

13   think that we have seen a few examples where we

14   see Pass I, Pass II so on and so forth here.

15     Q.   Remember the Exhibit 2 --

16     A.   Right.

17     Q.   -- is dated about a month before the

18   agreement, and your spreadsheet is dated about a

19   week after, and they both have the same number in

20   it, 88 million.

21       Do you have any understanding as to why

22   something dated in between those two wouldn't

23   reflect the 88 million?

24     MS. GUZELSU:  Objection.

Wodiat, Thomas Edward (Linked)  4/10/2007  9:23:00 AM

1    BY THE WITNESS:

2        A.   I am sorry.  I am getting confused with

3    all of the data points here.  So we got the --

4    this -- again, this e-mail that I am looking at

5    here, this is looking at the update in process,

6    kind of in this -- right?  So, I mean, the 88 --

7    or, excuse me, the $89.6 million is a -- you know,

8    a fluid number that is still being vetted and

9    finalized, right?

10    BY MS. COLLARI TROAKE:

11        Q.   Understood, but you reference 88

12    million for the 2001 Plan.

13        A.   Okay.

14        Q.   Which I think that we have agreed, have

15    we not --

16        A.   Right.

17        Q.   -- that the 2001 final plan goes

18    through a process by which it's reviewed for

19    reasonableness, correct?

20        A.   Yes.

21        Q.   And that number is 88 million.  The

22    annual research plan attached to Exhibit 4 for

23    773, which is supposed to include --

24        A.   It has 91.5.

1    THE VIDEOGRAPHER:  Welcome back.  We are back

2    on the video record at 1:57 p.m.  This is Tape 4.

3        THOMAS EDWARD WOIDAT,

4    called as a witness herein, having been previously

5    duly sworn and having testified, was examined and

6    testified further as follows:

7        EXAMINATION (Resumed)

8    BY MS. COLLARI TROAKE:

9    Q.   Mr. Woidat, we were looking at Exhibit

10   4 before the break?

11   A.   Yes.

12   Q.   As well as some of the others.  But in

13   Exhibit 4 if you could turn to the page Bates

14   numbered 8117, please, which is the page we were

15   talking about before lunch.

16   A.   Okay.

17   Q.   And, again, this is -- we are talking

18   about 773, that compound, correct?

19   A.   Uh-huh.  Yes.

20   Q.   The bottom part of the schedule refers

21   to projected spending by year.  Do you see that?

22   A.   Yes.  I do.

23   Q.   And it has years 2000 through 2005 and

24   then a total?

Wodiat, Thomas Edward (Linked)  4/10/2007  9:23:00 AM

1    A.    Yes.

2    Q.    Did you have any involvement in

3    providing analysis or numbers to support what is

4    listed under the years following 2001?

5    A.    I do not believe so.  No.

6    Q.    If you could turn to the next page,

7    please, Bates labelled 8118, which is, again, for

8    the compound 773, and it's a 2001 Plan Development

9    Cost Summary, correct?

10    A.    Yes.

11    Q.    Is this a document that you would have

12    created or someone in your team would have

13    created?

14    A.    It's possible that someone in my team

15    might have helped create a document like this,

16    yes.

17    Q.    And is this a document that you would

18    see in the ordinary course of your work for

19    various compounds at Abbott?

20    A.    At the time I believe this -- this

21    document was used in some of the planning process

22    reviews, yes.

23    Q.    Okay.  And, again, if you look over on

24    the right it says, "2001 Plan Cost."  Do you see

# PART 11

1    that?

2    A.   Yes.

3    Q.   And then at the bottom you get a total

4    of 91.5 million again.  Do you see that?

5    A.   Yes.

6    Q.   Again, looking at this spreadsheet and

7    that total, does that refresh your recollection at

8    all or give you any understanding as to what the

9    difference is between what we see on this page and

10    what we see in Exhibits 2 and 3?

11    A.   No.  It does not.

12    (WHEREUPON, a certain document was

13    marked Woidat Deposition Exhibit

14    No. 5, for identification, as of

15    4-10-07.)

16    BY MS. COLLARI TROAKE:

17    Q.   Mr. Woidat, I have put in front of you

18    what has been marked as Exhibit 5.  If you can

19    take a moment -- there's a couple of different

20    components of Exhibit 5.  If you could take a look

21    at it and let me know whether you recognize all or

22    any of Exhibit 5, please.

23    A.   I am sorry.  What was the question on

24    this one?

Wodiat, Thomas Edward (Linked)  4/10/2007  9:23:00 AM

1    Q.   Do you recognize any or all of

2    Exhibit 5?

3    A.   I recognize this (indicating).

4    Q.   "This" being the e-mails, which is the

5    first part of Exhibit 5?

6    A.   Yes.

7    Q.   What about --

8    A.   I am sorry.  The second part.

9    Q.   The second part which is this ABT-773

10   Ketolide antibiotic which looks like it's three

11   pages, various tables.  Do you recognize that?

12   A.   I don't recognize this.  No.

13   Q.   Okay.  And then the last bit of Exhibit

14   5 is a fairly lengthy document that says, "ABT-773

15   Update March 19, 2001."  Do you recognize that?

16   A.   No.  It looks like a presentation of

17   some sort.  I don't recognize it, though.

18   Q.   Okay.  Starting with the part that you

19   recognize, the e-mail exchange --

20   A.   Yes.

21   Q.   -- which is on Bates numbered pages

22   ABBT353988 through 90, the e-mails are dated March

23   27, 2001, right?

24   A.   Yes.

1      Q.   So shortly after your analysis of

2    March 21, 2001, correct, that we looked at

3    earlier, Exhibit 3?

4      A.   Yeah.  The date on this memo is 3/27,

5    which would be after that date.  Correct.

6      Q.   Okay.  And shortly after the agreement

7    was signed, Exhibit 4, and that's March 13,

8    correct?

9      A.   Yep.

10     Q.   Okay.  Now, the second e-mail on the

11   first page, it's an e-mail from you to Robert

12   Funk, right?

13     A.   Uh-huh.  Yes.

14     Q.   In the second paragraph you make a

15   proposal to increase the costs for 773 by about a

16   half a million dollars, right?

17     A.   Yes.

18     Q.   Okay.  And then the last sentence says,

19   "FYI, this program has been the 773 stepchild that

20   neither PPD, AI or HPD appear willing to fund,

21   yet," and I think it should be "no one can live

22   without."

23     A.   Right.

24     Q.   And then the last sentence says, "Note

1  also that this is part of the Hancock portfolio.

2  So I believe that we need to tread carefully

3  here."

4        My first question is:  Is the

5  reference -- the "stepchild" reference, is that

6  referring to the IV program?

7     A.   It would appear, yes.

8     Q.   And the last sentence where you said

9  that "we need to tread carefully here," do you

10  have any recollection as to what you meant by

11  that?

12     A.   I think -- I think that I was referring

13  to the fact that -- that we were including ABT-773

14  or had included, I guess as the case might be, 773

15  in the Hancock agreement.

16        So I was, I think, just trying to, I

17  guess, reiterate that point that this was part of

18  the third-party collaboration.

19     Q.   So why would you need to tread

20  carefully?

21     A.   Because we have a partner with this

22  program.  I don't think that I meant anything more

23  than having a partner with the program we just

24  need to make sure that we -- that there are

# PART 12

1    certain responsibilities with that relationship.

2        Q.   And included in those responsibilities

3    did you have in mind that Abbott needed to

4    demonstrate that it would spend a certain minimum

5    amount?

6        MS. GUZELSU:  Objection.

7    BY THE WITNESS:

8        A.   I don't think -- again, not being

9    familiar with the details of the Hancock funding,

10    I don't think that I meant that at all.  I think

11    that I was simply pointing out that this -- this

12    compound or this program is part of the Hancock

13    agreement, and there was clearly some -- some

14    issues with the budget here.

15        So I think that I was merely stating

16    that fact or reiterating that fact.

17    BY MS. COLLARI TROAKE:

18        Q.   And when you say there were some issues

19    with the budget, did you mean that you were

20    suggesting an increase that wasn't necessarily

21    reflected in what had been provided to Hancock?

22        MS. GUZELSU:  Objection.

23    BY THE WITNESS:

24        A.   No, no.  I think what I was trying to

1    get at here, perhaps a little bit of a

2    melodramatic fashion with this "stepchild" term,

3    was that the IV program -- you can see there are

4    different divisions mentioned here, and I think

5    that there had been some different understandings

6    between the different Abbott divisions in terms of

7    ultimately which bucket or which division would --

8    would fund the IV program, and so I think that's

9    what I was -- that's what I was alluding to there.

10    BY MS. COLLARI TROAKE:

11        Q.    Okay.  The last sentence in that e-mail

12    says, "Regarding broader outcome of MTG," which I

13    am assuming is meeting, "I haven't heard anything

14    bad (like the first go around) but I will have to

15    follow up with venture to get more details."

16        Do you see that?

17        A.    I do.

18        Q.    Is that meeting that you are referring

19    to the pharmaceutical executive committee meeting?

20        A.    I can't remember what this

21    references --

22        Q.    Well, if you --

23        A.    -- at all.

24        Q.    -- turn the page to the Bates number

1    MS. GUZELSU:  Just pause for me to say

2    objection.  Sorry.

3    BY MS. COLLARI TROAKE:

4        Q.   And the 35 million -- I mean, it's

5    almost four times as what is listed under Final

6    2001 Plan in Exhibit 2, is it not?

7        A.   Right.

8        Q.   Right?  4 times 9 is 36?

9        A.   Right, right.  That relationship would

10   hold, yes.

11       Q.   So as of the data in Exhibit 2,

12   February 16, 2001, Abbott's 2001 Plan reviewed for

13   reasonableness is saying 9.1 -- 9.3 million for

14   ABT-594 for 2001, right?

15       A.   Yes.

16       Q.   Okay.  And the agreement, Exhibit 4,

17   dated March 13, 2001, about a month later is

18   indicating almost four times that, 35 million,

19   right?

20       A.   Yes.

21       Q.   Okay.  Exhibit 3, which is your e-mail

22   dated March 21st --

23       A.   Okay.

24       Q.   -- 2001.  If you can look at the second

1   page of that and under ABT-594 the 2001 Plan

2   number is 9.3, the 2001 April update number is

3   9.3, and, I think that we went over this before,

4   there are no proposed adjustments at that point,

5   right?

6       A.   Yes.

7       Q.   And this e-mail is dated about a week

8   after the agreement, Exhibit 4, correct?

9       A.   Yes.

10      Q.   So presumably if there was some change

11  in the activity with respect to 594, that would

12  cause an increase in the projected spending of

13  almost fourfold, would that not have been

14  reflected in your e-mail, which is Exhibit 3?

15      MS. GUZELSU:  Objection.

16  BY THE WITNESS:

17      A.   I -- I can't speak to the $35 million.

18  So I -- I don't know.

19  BY MS. COLLARI TROAKE:

20      Q.   Do you have any idea where the $35

21  million number in the annual research plan came

22  from?

23      A.   I wasn't involved in the -- no, I

24  don't.

# PART 13

1     Q.   But it's not in the final plan, Exhibit

2   2, is it, that we looked at before?

3     A.   No.

4     Q.   And it's not in your e-mail, in your

5   proposed adjustment spreadsheet, right?

6     A.   Right.

7     Q.   Just a week later?

8     A.   Right.

9     Q.   Okay.  If you turn the page of

10   Exhibit 4 and look at 8122.  You should keep those

11   open.

12     A.   I will.  I just want to just --

13     Q.   That's the agreement.  Exhibit 4 is the

14   agreement.

15     A.   I am sorry.  What -- regarding the next

16   page in Exhibit 4.  My mistake.

17     Q.   Yes.  And this is a 2001 Plan

18   Development Cost Summary, right, for 594?

19     A.   Yes.

20     Q.   And this is a document that you or

21   someone on your team would have created, correct?

22     A.   I -- I don't know.

23     Q.   But in the ordinary course you would

24   have created documents like this.  I think that we

1    have already established that, have we not?

2        A.    Yes.

3        Q.    And in relation to the Hancock

4    agreement, were you not responsible for collecting

5    and gathering these development cost summaries in

6    relation to the agreement?

7        MS. GUZELSU:  Objection.

8    BY THE WITNESS:

9        A.    No.  No.  My -- my recollection was

10   having provided -- after execution of the

11   agreement, the reports that were periodically

12   provided, which I think that we reviewed earlier

13   today, I had provided information that, I think,

14   was incorporated into those -- those periodic

15   reports, but I don't recall providing any

16   information contained in the Hancock agreement.

17   BY MS. COLLARI TROAKE:

18       Q.    So you don't recall collecting

19   development cost summaries in relation to the

20   Hancock agreement?

21       A.    I do not.

22       MS. COLLARI TROAKE:  This is going to be 6.

23            (WHEREUPON, a certain document was

24            marked Woidat Deposition Exhibit

1     Q.   And you don't recall being informed

2   between November of 2000 and March of 2001 that

3   there was to be a change with respect to that

4   issue in 594?

5     MS. GUZELSU:  Objection.

6   BY THE WITNESS:

7     A.   Can you repeat the question, again,

8   please?

9   BY MS. COLLARI TROAKE:

10    Q.   The question was:  You don't recall

11  being informed regarding any change with respect

12  to EVR support for 594 for purposes of the

13  budgeting and planning process?

14    A.   No.  I can't recall any change other

15  than looking at this document, which is making a

16  comment to some of the planning assumptions in the

17  2001 Plan, but, again, the plan is an iterative

18  process, and I can't recall at what stage of

19  completion the plan was in when this document was

20  written.

21          (WHEREUPON, a certain document was

22          marked Woidat Deposition Exhibit

23          No. 9, for identification, as of

24          4-10-07.)

Wodiat, Thomas Edward (Linked)  4/10/2007  9:23:00 AM

1    BY MS. COLLARI TROAKE:

2       Q.   I have put in front of you what has

3    been marked as Exhibit 9, Mr. Woidat.  If you

4    could take a look at that and let me know whether

5    you recognize that document, please.

6       A.   I recognize this document as a document

7    that appears to have been part of the 2001

8    planning -- planning process.

9       Q.   Do you recall receiving this document?

10      A.   No, but in all likelihood it would

11   appear that I did.  My name is on the

12   distribution, but I receive a lot of documents in

13   conjunction with the plan and update cycles.

14      Q.   And there -- I am sorry.  There are

15   handwritten notes on the second page of the

16   document.  Do you recognize that handwriting?

17      A.   I do not.

18      Q.   So it's not your handwriting?

19      A.   No.

20      Q.   And the third page of that document

21   there is a date at the top.  That indicates it's

22   December 21, 2000, right?

23      A.   Yes.

24      Q.   And in the Re line under distribution

# PART 14

1   it says, "2001 Plan assumption memo - Pass III,"

2   and as we discussed before, Pass III probably

3   means this is the third iteration of this memo,

4   correct?

5       A.   Third -- probably a third iteration of

6   the plan.  That would be probably reasonable that

7   there would have been a preceding I and II

8   versions of this, yes.

9       Q.   Okay.  And at the bottom of the page

10  there is a reference to ABT-594, and there is a

11  bullet point that says, "Go" with some numbers and

12  the second bullet point says, "PB" with some

13  numbers.

14      A.   Yes.

15      Q.   Do you know what the difference between

16  those are, who those refer to?

17      A.   The GO and the BP?

18      Q.   Yes.

19      A.   These are -- these references appear to

20  be project numbers, and the prefix -- the "GO" and

21  the "BP" can mean different things.  Like, for

22  example, I mentioned earlier in terms of

23  identifies the division that we are charging the

24  project to internally.  It's known as a

1    beneficiary code, and that's what -- that's the

2    significance of those items.

3      Q.   And remind me, again.  The BP, that

4    would be something that wouldn't be necessarily

5    funded; is that right?

6      A.   I believe that you are referring to a

7    blue plan?

8      Q.   Yes.

9      A.   A blue plan -- a blue plan may or may

10   not be funded, that's correct.

11     Q.   If you turn to the page with the Bates

12   No. 112996 in that Exhibit 9.

13     A.   Okay.

14     Q.   Which is a listing of some of the

15   clinical studies for ABT-594, right?

16     A.   Yes.

17     Q.   And the first one on the list is the

18   M99-115 osteoarthritis study.

19     A.   Okay.

20     Q.   And the reference above the chart says,

21   "BP."  Would that indicate to you that that's a

22   blue plan item?

23     A.   I believe so.

24     Q.   So for that particular study at this

1    point in time the fact that it's a blue plan item,

2    would that indicate that the likelihood that it's

3    going to be funded for 2001 is pretty slim?

4        MS. GUZELSU:  Objection.

5    BY THE WITNESS:

6        A.   I wouldn't be able to comment to the

7    likelihood of it being funded.

8    BY MS. COLLARI TROAKE:

9        Q.   Well, again, the significance of it

10   being blue plan is what?

11       A.   The significance of it being blue

12   planned is that it has been -- its activities and

13   related costs that have been segregated for

14   consideration by management at some future point

15   in time.

16       Q.   And would the blue plan numbers be

17   included in the Final 2001 Plan that we are

18   looking at in Exhibit 2?

19       MS. GUZELSU:  Objection.

20   BY MS. COLLARI TROAKE:

21       Q.   For example, 594 in Exhibit 2, the 2001

22   Plan, is 9.3 million, right?

23       A.   Right.

24       Q.   Would that 9.3 million include any blue

1    plan funding?

2      MS. GUZELSU:  Objection.

3    BY THE WITNESS:

4      A.   I can't -- I can't ascertain from

5    looking at this document whether this blue plan is

6    in the budget, but it's possible that it's not.

7    BY MS. COLLARI TROAKE:

8      Q.   But, generally speaking, if something

9    is blue planned, does it -- does the cost of that

10    blue planned item get included in the numbers in

11    the final budgetary plan?

12      MS. GUZELSU:  Objection.

13    BY THE WITNESS:

14      A.   The final plan could -- could include

15    items that were presented as blue plan.  If

16    management deems to approve those activities in a

17    related budget, a blue plan could get included in

18    the funding -- the final plan funding.

19    BY MS. COLLARI TROAKE:

20      Q.   Assuming that at the time that the

21    final plan is approved, the final budgetary plan

22    is approved, --

23      A.   Right.

24      Q.   -- that an item is still in the blue

# PART 15

Wodiat, Thomas Edward (Linked)  4/10/2007  9:23:00 AM

1    plan column.  Okay?

2       A.   Yes.

3       Q.   Would it be in the number in the final

4    plan?

5       A.   Likely not.

6       MS. COLLARI TROAKE:  This will be 10.

7              (WHEREUPON, a certain document was

8              marked Woidat Deposition Exhibit

9              No. 10, for identification, as of

10             4-10-07.)

11   BY MS. COLLARI TROAKE:

12      Q.   Mr. Woidat, I have put in front of you

13   what has been marked as Exhibit 10.  Can you let

14   me know whether you recognize that document, and

15   it is actually three separate spreadsheets, and

16   they are just stapled together for my convenience.

17   They weren't produced in that way.

18      A.   Okay.

19      Q.   Do you recognize those?

20      A.   No.  I mean, they appear to be

21   develop -- development cost summaries for ABT-594

22   for various benchmarks, but I don't -- I don't

23   recall anything specifically about these

24   documents.  I may have seen them.  I don't know.

1     A.   Yes.

2     Q.   The APU, I think that we have already

3     established, is April update, right?

4     A.   Yes.

5     Q.   Okay.  On this Development Cost

6     Summary, which is April 2001, the month after the

7     agreement is signed, right?  The total program

8     costs under "Other Support Costs" for the 2001

9     Plan and the 2001 APU are both 9.3 million.  Do

10    you see that?

11    A.   Yes.

12    Q.   Do you have any understanding as to why

13    this Development Cost Summary, the April update

14    about a month after the agreement is signed,

15    doesn't reflect the 35 million in the Development

16    Cost Summary that was provided to John Hancock?

17       MS. GUZELSU:  Objection.

18    BY THE WITNESS:

19       A.   I don't.

20    BY MS. COLLARI TROAKE:

21    Q.   Did you ever have any discussions with

22    anyone internally at Abbott as to why there was a

23    difference between the 2001 Plan number for 594

24    and what John Hancock was told in the 2001 annual

1    says, "2001 Plan Cost."  Do you see that?

2        A.   I am sorry?

3        Q.   That's the one that you have in your

4    hand.

5        A.   Okay.  I need a -- I am getting to the

6    point where I need a file document management

7    system here.  Okay.   I'm sorry.

8        Q.   "2001 Plan Costs," do you see that

9    column on the right?  There are 2001 Plan Costs

10   and next to that 2001 APU costs.

11       A.   Yes.

12       Q.   The 2001 Plan Cost for the clinical

13   programs is 6.2 million, right?

14       A.   Yes.

15       Q.   And if you look back at Exhibit 4, the

16   Development Cost Summary provided to John Hancock,

17   the summary for -- the total for clinical programs

18   is 26.2 million.  So roughly four times as much?

19       A.   Yes.

20       Q.   When you were doing your analysis that

21   we looked at in Exhibit 3 on March 21st related to

22   the April update --

23       A.   Yes.

24       Q.   -- a difference of that magnitude with

1    respect to clinical programs, a fourfold

2    difference, would that not have been one of the

3    items that would have caused you to propose an

4    adjustment to the budget of 9.3 million for this

5    particular compound?

6        MS. GUZELSU:  Objection.

7    BY THE WITNESS:

8        A.   If I thought there was an error in the

9    budget to the magnitude of $9 million, I would --

10   I would -- I would follow-up on that, but I -- as

11   far as the document here that has the higher

12   $26 million in this document, I don't have

13   knowledge as to what the -- where this document

14   came to what the underlying assumptions were.  So

15   I don't -- and this is hypothetical.

16   BY MS. COLLARI TROAKE:

17       Q.   Well, I mean, the document is not

18   hypothetical.  It says 26 million, right,

19   Exhibit 4?

20       A.   Right.

21       Q.   And I guess my question -- maybe I can

22   restate it and see if we can get to an answer, is

23   that your analysis with respect to the April

24   update that we looked at, Exhibit 3, and if you

# PART 16

1    want to pull out Exhibit 3, you can do that, there

2    were no proposed adjustments with respect to 594,

3    right?

4        A.   In the April update?

5        Q.   That spreadsheet attached to your March

6    21 e-mail.  Right?

7        A.   Right.

8        Q.   If there had been something that would

9    have caused the 2001 Plan to increase by four

10    times with respect to clinical programs --

11        A.   Sure.

12        Q.   -- would that not have come to your

13    attention and been part of your proposed

14    adjustment for the April update?

15        A.   Well, I would want to have an

16    understanding of what the -- the -- what the

17    underlying activities are.  So as I look at these

18    two documents that we are looking at, the $26

19    million in comparison to the $6 million, there

20    clearly seems to be studies that are listed on

21    the -- on the Hancock document that aren't listed

22    here.  So --

23        Q.   But if this is an Abbott document in

24    Exhibit 4 that was provided to John Hancock that

Wodiat, Thomas Edward (Linked)  4/10/2007  9:23:00 AM

1   includes 2001 Plan Costs for 594, and it's

2   indicating for clinical programs four times what

3   is represented in the April update Development

4   Cost Summary and for the total for this

5   Development Cost Summary for 2001 showing four

6   times what the budget for 2001 said and what your

7   analysis of March 21st shows, wouldn't it have

8   come to your attention if there had actually been

9   a differential of four times with respect to the

10  expected spending for 594?

11      A.   As I think that I stated earlier, I

12  don't recall seeing the Hancock documents.  So I

13  guess that's where I am saying that it's

14  hypothetical in terms of what we are seeing in

15  this document.

16      The April update came at a later time,

17  and my e-mail here is commenting here on

18  adjustments to the April update as it's being

19  prepared.  This is in the March time frame.

20      So I would assume that this might not

21  even be the final update.  Just an iteration.  So

22  I guess this is the 2001 update, and this is a

23  document that I am not familiar with.  So maybe I

24  am not understanding the question.

1    Q.   But the document attached to Exhibit 4

2    that we are talking about, the one to your right,

3    about that 594 is a document provided by Abbott

4    Labs in relation to the agreement.  It indicates

5    on its face that Abbott is planning on spending

6    for 2001 with respect to 594 a total of 35

7    million, correct?  The total on the page says, "35

8    million," right?

9    A.   Yes, yes.

10   Q.   Okay.  Your March 21st e-mail dated a

11   week after this agreement has no indication

12   anywhere near 35 million spending for ABT-594,

13   right?

14   MS. GUZELSU:  Objection.  26 million?  Oh,

15   you mean total spending?

16   MS. COLLARI TROAKE:  Total 35 million.

17   MS. GUZELSU:  Okay.  I am sorry.

18   BY THE WITNESS:

19   A.   So my -- I am sorry.  So my e-mail has

20   the --

21   BY MS. COLLARI TROAKE:

22   Q.   Your e-mail has 2001 final plan numbers

23   and 2001 April update numbers and proposed

24   adjustments, right, and for 594 it's 9.3 with no

1    proposed adjustments?

2    A.   9.3, yes.

3       Q.   Now, if Abbott was really intending to

4    spend four times 9.3 million on 594 as they have

5    indicated in this document that they gave to John

6    Hancock, would that not have come to your

7    attention in the course of the budgeting process?

8       MS. GUZELSU:  Objection.

9    BY THE WITNESS:

10      A.   I think that my -- my reference point

11   would have been the 2001 Plan, which is in this

12   document.

13   BY MS. COLLARI TROAKE:

14      Q.   That's not my question.  My question

15   is:  If Abbott intended to spend more than what

16   was in the 2001 Plan, something changed at or

17   around the time that you are doing the April

18   update that would have caused the estimated spend

19   for 594 to increase by four times for 2001,

20   wouldn't that have come to your attention?

21      MS. GUZELSU:  Objection.

22   BY THE WITNESS:

23      A.   I don't know.

24   BY MS. COLLARI TROAKE:

# PART 17

1     record at 3:04 p.m.  This is Tape 5.

2              (WHEREUPON, a certain document was

3              marked Woidat Deposition Exhibit

4              No. 11, for identification, as of

5              4-10-07.)

6     BY MS. COLLARI TROAKE:

7         Q.   I am going to give you what has been

8     marked as Exhibit 11.

9         A.   Okay.

10        Q.   Let me know whether you recognize that

11    document, please?

12        A.   Okay.  This appears to be a

13    communication between myself and Jenny Dart

14    exchanging some information relating to -- I am

15    assuming the 2001 update budget assumptions.

16        Q.   Okay.  And do you recognize the

17    attachments, the two charts attached to the

18    e-mail?

19        A.   No.  But it appears to be some

20    information that Jenny and her colleagues in the

21    portfolio analysis were tracking or analyzing.

22        Q.   Okay.  And in your e-mail to her on the

23    first page, April 12, 2001, right?

24        A.   Yes.

1    "indication," which is listed for some of the

2    compounds under that column?

3        A.   I believe it's -- it's likely the

4    project is geared towards gaining approval for a

5    given indication, a therapeutic indication.

6        Q.   Okay.  And looking at the last page of

7    that exhibit, you will see probably a quarter from

8    the bottom there's a bunch of compounds related to

9    pain, and one of them is 594.  Do you see that?

10       A.   I do.

11       Q.   And if you go to the right and the

12   second to the last column which is headed "2001

13   Plan," it says, "9.3 million," right?

14       A.   Okay.  I am sorry.  The second -- 2001.

15   Yes.  I see that.

16       Q.   Okay.  It doesn't say 35 million,

17   right?

18       A.   No.  It says, "9.3."

19       Q.   And this is April 12, 2001.  So roughly

20   a month after the Hancock agreement was signed

21   it's still saying 9.3 million for 594, right?

22       A.   Yes.

23               (WHEREUPON, a certain document was

24               marked Woidat Deposition Exhibit

# Woidat Deposition Exhibit 1

# P's Exhibit LW

# ANALGESIA VENTURE

## 2001 PLAN

### Revised 1/26/01

To:

John Leonard
Chris Silber
George Carter
Bruce McCarthy
Mike Blamesen
Steve Cohen
Mike Higgins
Mike Comilla
Matt Russell
Tom Woldat
Barbara Massa
Marleen Verlinden

**EXHIBIT**

Woidat

4.18.07

Highly Confidential

ABBT0503356

NOV. 20. 2003  8:23AM     NO. 1275   P. 21

## Analgesia Venture
## 2001 PLAN Review (Pass II)
### Table of Contents

| | |
|---|---|
| 1 | Summary of Projects |
| 2 | ABT-594 Key Statistics |
| 3 | ABT-594 Grants |
| 4-5 | ABT-594 Project Expense |
| 6 | ABT-089 Key Statistics |
| 7 | ABT-089 Grants |
| 8 | ABT-089 Project Expense |
| 9 | NPS 1776 Key Statistics |
| 10 | NPS 1776 Grants |
| 11 | NPS 1776 Project Expense |
| 12 | ABS-103 Key Statistics |
| 13 | ABS-103 Grants |
| 14 | ABS-103 Project Expense |
| 15 | ABT-963 Key Statistics |
| 16 | ABT-963 Grants |
| 17 | ABT-963 Project Expense |
| 18 | Venture Functional Expense |
| 19 | Blue Plan Summary |

Highly Confidential

ABBT0503357

**Analgesia Venture**
Summary
2001 PLAN Pass II

| | 2001 Target | 2000 AGU | 2001 PLAN | Target vs PLAN Fav(Unfav) Var |
|---|---|---|---|---|
| ABT - 594 | 8,900 | 14,411 | 9,307 | (407) a |
| ABT - 089 | --- | 3,000 | 613 | (613) b |
| NFS 1776 | --- | --- | 537 | (537) c |
| ABS - 103 | --- | --- | --- | --- b |
| ABT - 963 | --- | 4,000 | 1,186 | (1,186) b |
| Venture Total | 8,900 | 21,411 | 11,643 | (2,743) |

a Includes a $120,000 charge from SPD not in Oracle
b Completion of work started in 2000, bringing it to a logical ending position.
c Includes a $490,000 charge from SPD included in Oracle in error.

Highly Confidential

ABBT0503358

**Amigota Venture**
**ABT-594**
**2001 PLAN KEY STATISTICS Plus II**
**($000)**

| Project | 2001 Target | 2000 AGU | 2001 PLAN | Target vs PLAN Fav/(Unfav) Var |
|---|---|---|---|---|
| Neuronal nicotinic receptor antagonist (Milestone Funded to Go/No Go June, 2001) | 8,900 | 14,411 | 9,307 | (407) |

**Key Milestones / Assumptions**

| | 00 AGU | 01 PLAN | Status (on target, pending or delayed to x) |
|---|---|---|---|
| - IND Filing | 2/98 | 2/98 | Completed |
| - Initiate Phase II – U.S. | 7/98 | 7/98 | Completed |
| - Go/No Go Clinical Efficacy (Phase IIa) | 9/99 | 9/99 | Completed |
| - Go/No Go Clinical Efficacy (Phase IIb) | 2/01 | 6/01 | Delayed. Last patient enrolled 1/5/01, n = 269 |
| - Initiate Phase III – U.S. | 9/01 | 4/02 | Delayed |
| - File NDA U.S./EMEA EU | 5/03 | 9/03 | Delayed |

**PARD**

| | 00 AGU | 01 PLAN | |
|---|---|---|---|
| - Analytics Dev & Support | 879 | 641 | Analyze F, Support Millennius Cmt & Process reactivation |
| - Formulation Dev & Support | 745 | 236 | Formulation scale-up and process optimization |
| - Clinical Finishing | 607 | 145 | Completion of MPP-114, Paging 3 Ph I study supplies |
| - Project Management Support | 178 | 63 | Coordination of activities and support of grains go meeting prep |
| - PARD Total | 2,409 | 1,075 | |

**Total Venture Management**
- Expense: $3,564 a decrease of $837 resulting from milestone funding ($3,268 represents full year Good/overclined)
- Authorized Heads: Flat to AGU until July, 2001, ABT-594, Go/No Go Decision, the breakdown after July, 2001

**Clinical Grants**

| | 1st Patient Dosed | Last CRF | Hrers 2000 AGU Start | End | Hrers 2001 PLAN Start | End |
|---|---|---|---|---|---|---|
| *Phase I* | | | | | | |
| M984-971 Human Metabolism 3H | Apr-01 | Nov-01 | | | Apr-01 | Dec-01 |
| TBD IMRI | Aug-01 | Nov-01 | | | Feb-01 | Nov-01 |
| TBD Titration Optimization | Apr-01 | Jul-01 | | | Mar-01 | Sep-01 |
| *Phase IIb* | | | | | | |
| M984-114 Neuropathic Pain | Apr-00 | Mar-02 | Apr-00 | Nov-00 | Apr-00 | May-01 |
| Total | | | | | | |

**NKO Requirements**

| | Yer | Head | Cost 00 AGU | Cost 01 PLAN | Variance |
|---|---|---|---|---|---|
| | 5 | 1 | 165 | 165 | 165 |
| | 5 | – | 300 | 71 | 300 |
| | | | 500 | 120 | 500 |
| | | | 3,100 | 3,000 | 100 A |
| Total | | | 4,965 | 3,000 | 1,065 |

A Increased cost result of additional CRO monitoring costs.

3

Analgesia Venture
CLINICAL GRANTS
ABT-594
2001 PLAN Pass II

| Study | HDSS | Protocol | 2000 AGU Patients | Start | End | Total $ | Prior | 2000 | Future | Grand Total | 2001 PLAN Patients | Start | End | Total $ | Prior | 2001 | Future | Grand Total | 2001 PLAN vs 00 AGU PAY/(UNFAY) $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Program | | | | | | | | | | | | | | | | | | | |
| Phase II: | | | | | | | | | | | | | | | | | | | |
| Human Metabolism 3H | | M98-971 | | | | | | | | – | 5 | Apr-01 | Dec-01 | 165,000 | | 165,000 | – | 165,000 | (165,000) |
| fMRI/human pain model | | | | | | | | | | – | 12 | Feb-01 | Nov-01 | 300,000 | | 300,000 | – | 300,000 | (300,000) |
| Titration Optimization | | | | | | | | | | – | 24 | Mar-01 | Sep-01 | 500,000 | | 500,000 | – | 500,000 | (500,000) |
| Phase IIb: | | | | | | | | | | | | | | | | | | | |
| Neuropathic Pain (Diabetic) | 107606 | M99-114 | 320 | Apr-00 | Nov-00 | 3,000,000 | | 3,000,000 | | | 320 | Feb-00 | May-01 | 3,100,000 | 3,000,000 | 100,000 | – | 3,100,000 | (100,000) |
| Phase III: | | | | | | | | | | | | | | | | | | | |
| BLUE PLAN | | | | | | | | | | | | | | | | | | – | – |
| Chronic Persistent Pain Publications | | M99-115 | | | | | | | | – | 460 | Jul-01 | Mar-02 | 5,261,000 | | 3,507,333 | 1,753,667 | 5,261,000 | (3,507,333) |
| Back out Blue Plan Studies | | | | | | | | | | | | | | (5,261,000) | | (3,507,333) | (1,753,667) | (5,261,000) | 3,507,333 |
| Adjustments: | | | | | | | | | | | | | | | | | | | |
| Back out Clin Pharm Studies | | | | | | | | | | | | | | | | | | | |
| TOTAL | | | | | | 3,000,000 | – | 3,000,000 | – | – | | | | 4,065,000 | 3,000,000 | 1,065,000 | (0) | 4,065,000 | (1,065,000) |

NOV. 20. 2003 8:24AM                                      NO. 1275   P. 25

PHARMACEUTICAL PRODUCTS RESEARCH AND DEVELOPMENT
2000 AUGUST UPDATE / 2001 PLAN
G0-143010   CCM ABT594 (BASE & ORAL PAIN)

($000)

| 26-Jan-01<br>4:04 PM | 2000<br>APU | 2000<br>AGU | FAV/(UNFAV)<br>AUG. UPD VS.<br>APR. UPD. | 2001<br>PLAN | FAV/(UNFAV)<br>PLAN VS.<br>AUG. UPD. |
|---|---|---|---|---|---|
| **PPD INVESTIGATIONAL DR** | | | | | |
| PPD Investigational Drug QA | 23 | 55 | (32) | 86 | (32) |
| | 23 | 55 | (32) | 86 | (32) |
| **Venture Management** | | | | | |
| Analgesia/CCM Venture | 4,739 | 4,493 | 246 | 3,988 | 505 |
| | 4,739 | 4,493 | 246 | 3,988 | 505 |
| **Discovery** | | | | | |
| Advanced Technology | 25 | 50 | (25) | 26 | 24 |
| Neurological & Urological Res | ... | ... | ... | 51 | (51) |
| | 25 | 50 | (25) | 77 | (28) |
| **Drug Safety** | | | | | |
| Experimental Science | 23 | 70 | (46) | 187 | (118) |
| Clinical Drug Analysis | 290 | 290 | ... | 409 | (120) |
| Toxicology | 1,366 | 896 | 471 | 233 | 663 |
| Pathology | 604 | 572 | 32 | 493 | 79 |
| Comparative Medicine | 591 | 591 | ... | 34 | 557 |
| Strategic & Exploratory Science | 4 | ... | 4 | 7 | (7) |
| | 2,877 | 2,417 | 460 | 1,362 | 1,055 |
| **Pharm Analytical R&D** | | | | | |
| ANALYTICS DEV & SUPPORT | 791 | 879 | (88) | 641 | 238 |
| FORMULATION DEV & SUPPORT | 764 | 745 | 19 | 226 | 519 |
| CLINICAL FINISHING | 403 | 607 | (204) | 145 | 462 |
| PROJECT MGMT SUPPORT | 197 | 178 | 20 | 63 | 115 |
| | 2,155 | 2,409 | (254) | 1,075 | 1,334 |
| **PHASE-I CENTER** | | | | | |
| Phase-I Admin/Pharmacokinetics | 185 | 185 | ... | 259 | (74) |
| ACPRU | 23 | 25 | (2) | 367 | (343) |
| | 208 | 210 | (2) | 627 | (417) |
| **Development Operations** | | | | | |
| Data Management | 475 | 475 | ... | 259 | 216 |
| Statistics | 160 | 171 | (11) | 129 | 42 |
| ABBOTT RES & LIBRARY INF-ARL | 89 | 89 | ... | 140 | (51) |
| | 724 | 735 | (11) | 528 | 207 |
| **Regulatory Affairs** | | | | | |
| Regulatory Affairs | 20 | 20 | ... | 151 | (131) |
| Research QA | 131 | 80 | 50 | 82 | (1) |
| | 151 | 100 | 50 | 232 | (132) |
| **Medical Affairs** | | | | | |
| Genetics/Admin | ... | ... | ... | 2 | (2) |
| Medical Services | 53 | 53 | ... | 10 | 43 |
| Outcomes Res./Admin. | 42 | 42 | ... | 37 | 5 |
| | 95 | 95 | ... | 49 | 46 |
| **Administration** | | | | | |
| R&D Operations/Project Services | 75 | 43 | 32 | 45 | (2) |
| | 75 | 43 | 32 | 45 | (2) |
| **AI MANPOWER** | | | | | |
| International Manpower | 50 | 20 | 30 | 53 | (33) |

Friday, January 26, 2001 4:04:48 PM                      Page 1 of 4
PROJECT GLOBAL PPD REPORT BY PROJ SUBDIV

Highly Confidential                                      ABBT0503361

NOV. 20. 2003  8:24AM                                                    NO. 1275   P. 26

PHARMACEUTICAL PRODUCTS RESEARCH AND DEVELOPMENT
2000 AUGUST UPDATE / 2001 PLAN
G0- 143010   CCM ABTS94 (BASE & ORAL PAIN)
($000)

| 26-Jan-01<br>4:04 PM | 2000<br>APU | 2000<br>AGU | FAV/(UNFAV)<br>AUG. UPD VS.<br>APR. UPD. | 2001<br>PLAN | FAV/(UNFAV)<br>PLAN VS.<br>AUG. UPD. |
|---|---|---|---|---|---|
| | 50 | 20 | 30 | 53 | (33) |
| **PPD R&D SERVICES PURCH**<br>SPD Services Purchased | 235 | 235 | — | — | 235 |
| | 235 | 235 | | | 235 |
| **CLINICAL GRANTS**<br>CLINICAL GRANTS | 3,000 | 2,800 | 200 | 1,065 | 1,735 |
| | 3,000 | 2,800 | 200 | 1,065 | 1,735 |
| | 14,357 | 13,661 | 696 | 9,187 | 4,474 |

SPD                    120
                       9,307

Highly Confidential                                      ABBT0503362

2

Woidat Deposition Exhibit 2

P's Exhibit MB

Part 1

 **Abbott Laboratories**

**Interoffice Correspondence**

From: Matt Russell
PPD R&D Finance
D-404, AP9   Ext. 5-3482
Date: March 2, 2001

---

TO:   Bob Funck           D-404  AP9        Mike Higgins     D-404  AP9
      Tom Woidat          D-404  AP9        Mike Comilla     D-404  AP9
      Kimes Holland       D-404  AP9        Paula Bourland   D-404  AP9
      Mischelle Vidakovic D-404  AP9

**Subject:  2001 PLAN FINAL Reference Package**

Attached you will find a copy of the 2001 PLAN FINAL Reference Package.  This package has
consolidated many of the key schedules we used in the PLAN.  Hopefully, this will make
referencing numbers from the PLAN easier for everyone.  Please let me know if you have any
questions.



HIGHLY

CONFIDENTIAL
ABBT 0037509

# 2001 PLAN

## FINAL Reference Package

Data as of February 16, 2001

HIGHLY
CONFIDENTIAL
ABBT 0037510

# 2001 PLAN Reference Package

## Table of Contents

| Descriptions | Page # |
|---|---|
| **FINAL OpCost (As of 2/9/2001)** | |
| - Summary Pages | 1-5 |
| - Monthly Gaiting | 6-11 |
| - Grant Gaiting | 12-17 |
| - All Other OpCost Pages | 18-27 |
| | |
| **Key Issues in 2001** | |
| - Plus/Minus List | 28 |
| - Funded/Unfunded Studies by Compound | 29-30 |
| - Key Statistics (Final Venture Pkgs.) | 31-46 |
| - Spending by Phase of Development | 47-48 |
| | |
| **Target Detail/Book Pages to Division** | |
| - R&D Summary | 49 |
| - Global/Domestic Split (Page 100) | 50 |
| - Global AI Split (not submitted to Div.) | 51 |
| - Corp. Submission vs. FINAL PLAN Targets | 52 |
| - McKinsey Expense Summary (Potential Savings) | 53 |
| - R&D Executive Summary | 54-55 |
| | |
| **Other Miscellaneous Schedules** | |
| - PLAN Gaiting Rollforward (Gross & Net) | 56-57 |
| - Project Funding by Phase | 58 |
| - Expense Summary (AI/PPD Splits) | 59 |
| - Detail of "Other" | 60 |
| | |
| Task Backup/Rollforwards | 61-62 |
| | |
| Headcount | 63-68 |
| | |
| **Capital** | |
| - Final PLAN | 69-72 |
| - Task Related | 73 |
| | |
| Balance Sheet | 74-75 |
| | |
| Depreciation | 76 |
| | |
| Floorspace | 77-79 |
| | |
| Miscellaneous Fixed Expenses (Burden File) | 80-84 |
| | |
| Key Unfunded List | 85 |

*Note: IDV's were issued in a separate package on 1/5/2001.*

L:\GROUP\Russell\Title Pages for Packages\[Table of contents ref. pkg.xls]Sheet1

HIGHLY

CONFIDENTIAL
ABBT 0037511

# FINAL OpCost

HIGHLY
CONFIDENTIAL
ABBT 0037512

2001 PLAN
Pharmaceutical Products Research & Development
Operating Cost Statement
($000)

| | 2000 ACTUALS | 08/25/00 FINAL 00 AGU | Book I ORACLE 2001 PLAN | 10/24/2000 PRIOR ADJS | 12/01/00-1/30/00 CURRENT ADJS | TOTAL ADJS | FINAL 2001 PLAN | 01 PLAN VS 00 AGU |
|---|---|---|---|---|---|---|---|---|
| Pharmaceutical Discovery | 134,725 | 134,888 | 145,224 | -- | (4,688) | (4,688) | 140,836 | (5,948) |
| -New Technology (excl # 742-505) | 17,438 | 16,360 | 16,914 | -- | (4,468) | (4,468) | 12,446 | (3,714) |
| Total Pharmaceutical Discovery | 152,163 | 150,848 | 162,238 | -- | (9,156) | (9,156) | 153,082 | (2,234) |
| Drug Safety Evaluation | | | | | | | | |
| -Experimental Science | 7,541 | 8,289 | 10,126 | -- | (1,507) | (1,507) | 8,619 | (320) |
| -Drug Safety Grants | | 970 | 1,640 | -- | (1,012) | (1,012) | 628 | 342 |
| -Clinical Drug Analysis | 5,785 | 5,893 | 5,588 | -- | (459) | (459) | 5,129 | (364) |
| -Drug Safety Grants | | 671 | 385 | -- | (185) | (185) | 200 | |
| -Toxicology | 8,821 | 7,950 | 7,209 | -- | (740) | (740) | 6,469 | |
| -Drug Safety Grants | | 3,511 | 2,188 | -- | (702) | (702) | 1,486 | |
| -Pathology | 3,817 | 3,801 | 3,897 | -- | 127 | 127 | 3,724 | |
| -Drug Safety Grants | | 905 | | -- | 220 | 220 | 220 | |
| -Comparative Medicine | 11,152 | 10,963 | 11,219 | -- | (197) | (197) | 11,022 | |
| -Admin & Strategic | 880 | 915 | 894 | -- | (87) | (87) | 907 | |
| -Strategic & Exploratory Science | 2,377 | 3,433 | 3,787 | -- | (343) | (343) | 3,442 | |
| Total Drug Safety Evaluation | 39,176 | 41,134 | 42,529 | -- | (3,208) | (3,208) | 39,312 | |
| Medical Affairs | | | | | | | | |
| - Genetics/Admin | 4,181 | 4,619 | 5,645 | -- | (2,703) | (2,703) | 2,942 | |
| - Medical Services | 6,936 | 6,675 | 7,454 | -- | (56) | (56) | 7,398 | |
| - Clinical Pharm | | | | -- | | | | |
| - Outcomes Res/Admin | 1,430 | 1,358 | 1,542 | -- | 201 | 201 | 1,743 | |
| - Phase IV | 8,201 | 8,137 | 6,645 | -- | 61 | 61 | 6,706 | |
| Total Medical Affairs | 20,768 | 20,789 | 21,286 | -- | (2,497) | (2,497) | 18,789 | |
| Information Mgmt & Technology | | | | | | | | |
| - Research Management | | | | | | | | |
| - Client Management | 1,654 | 2,056 | 2,471 | -- | (7) | (7) | 2,464 | |
| - Technology Management | 44,502 | 44,763 | 48,529 | -- | (1,484) | (1,484) | 47,045 | |
| - Emerging Tech Mgt | | | | | | | | |
| - I M & T Admin | 715 | 556 | 840 | -- | | | 840 | |
| Total Information Mgmt & Technology | 46,871 | 47,375 | 51,840 | -- | (1,491) | (1,491) | 50,349 | |
| Development Operations | | | | | | | | |
| - Data Management | 8,404 | 8,529 | 10,467 | -- | (3,368) | (3,368) | 7,119 | |
| - Statistics | 8,099 | 8,077 | 8,026 | -- | (1,590) | (1,590) | 6,436 | |
| - Abbot Res & Lib Info Svcs-ARLIS | 3,092 | 3,243 | 3,807 | -- | (556) | (556) | 3,251 | |
| Total Development Operations | 19,589 | 19,849 | 22,320 | -- | (5,514) | (5,514) | 16,806 | |
| Venture Management | | | | | | | | |
| -Cardiovascular/Diabetes (CD) | 55 | 172 | 122 | -- | (122) | (122) | | |
| -Anti - Infective | 5,783 | 5,381 | 9,439 | -- | (707) | (707) | 8,732 | |
| -Anti - Viral | 13,597 | 9,491 | 10,303 | -- | 262 | 262 | 10,465 | |
| -Analgesia/CCM | 2,372 | 2,247 | 3,334 | -- | 2,414 | 2,414 | 3,748 | |
| -Urology | 2,828 | 2,060 | 3,716 | -- | (1,729) | (1,729) | 2,021 | |
| -Molecular Therapeutics | 2,629 | 3,102 | | -- | | | | |
| -Neuroscience/Outcomes | | | | | | | | |
| -Oncology & Transplant (Cancer Mgmt) | 6,450 | 9,855 | 6,574 | -- | 810 | 810 | 7,364 | |
| Total Venture | 33,726 | 29,708 | 33,422 | -- | 928 | 928 | 34,350 | |
| Administration | 15,853 | 18,312 | 29,312 | -- | (600) | (600) | 19,832 | |
| Pharm Analytical R&D | 62,454 | 63,142 | 62,721 | -- | (3,868) | (3,868) | 54,853 | |
| Regulatory Affairs | 9,119 | 9,008 | 10,070 | -- | (648) | (648) | 9,422 | |
| Phase-1 Center | 8,990 | 8,585 | 14,068 | -- | (4,396) | (4,396) | 9,670 | |
| Total Functional | 409,706 | 405,751 | 440,797 | -- | (30,512) | (30,512) | 410,285 | |
| Int'l - Manpower | 3,569 | 3,996 | 6,567 | (2,462) | | (2,462) | 4,105 | |
| Clinical Grants | | | | | | | | |
| -Domestic | 103,780 | 109,231 | 139,785 | (25,467) | 4,710 | (21,737) | 118,028 | |
| -Adjustment | | (945) | | | | | | |
| Total Clinical Grants | 103,780 | 108,385 | 139,785 | (26,467) | 4,710 | (21,737) | 118,028 | |
| Services Purchased | 52,599 | 57,634 | 63,226 | (6,127) | (9,827) | (15,954) | 47,272 | |
| SPD Purchases | 54,991 | 63,921 | 63,491 | (5,110) | (4,922) | (10,032) | 53,435 | |
| Corporate Task | | | 9,100 | -- | (9,100) | (9,100) | | |
| Judgment - Internal | | (10,930) | (27,894) | 20,977 | 12,977 | 33,954 | 6,060 | |
| Judgment - Published | | (3,642) | (30,100) | 5,000 | 15,300 | 20,300 | (9,800) | |
| GAMcS reimbursement from Comrace | | | | | | | | |
| Head Post/Flush to Actual Adjustment | | | | | | | | |
| Other Project Changes: | | | | | | | | |
| Total Project Changes (For Exp Cut) | -- | -- | -- | -- | -- | -- | -- | |
| Total Gross Expense | 624,636 | 625,307 | 662,345 | (14,185) | (20,374) | (34,563) | 629,383 | |
| Services Sold | (249,043) | (251,577) | (253,811) | (2,611) | 12,304 | 9,893 | (244,018) | |
| Net Total | 375,593 | 374,730 | 409,037 | (16,800) | (8,070) | (24,679) | 385,367 | (10,837) |
| Target | 375,593 | 374,730 | 409,037 | (16,800) | (8,070) | (24,679) | 385,367 | (10,837) |

HIGHLY
CONFIDENTIAL
ABBT 0037513

2001 PLAN
Pharmaceutical Products Research & Development
Services Purchased
($000)

| | 2000 ACTUALS | 09/25/00 FINAL 00 AGU | Book I ORACLE 2001 PLAN | 10/24/2000 PRIOR ADJS | 12/01/00-1/30/00 CURRENT ADJS | TOTAL ADJS | 2001 PLAN | 01 PLAN VS 00 AGU |
|---|---|---|---|---|---|---|---|---|
| Patents & Trademark | 5,584 | 6,585 | 5,976 | 74 | -- | 74 | 6,050 | (485) |
| Satellite Copy Charges | 556 | 555 | 549 | (10) | -- | (10) | 539 | -16 |
| Corp Admin Fixed | 4,800 | 4,995 | 5,120 | 102 | 217 | 319 | 5,445 | (450) |
| Corp Cost Pools | 5,031 | 5,175 | 5,231 | (102) | (59) | (161) | 5,070 | 105 |
| CHMD Services Purchased Fixed (AHD) | 195 | 197 | 197 | (1) | -- | (1) | 196 | 1 |
| PPO Ops Fixed Allocations | 2,807 | 2,522 | 3,232 | -- | -- | -- | 3,232 | (710) |
| CENG - Fixed Maintenance from PPO Op | 948 | 947 | 899 | -- | -- | -- | 899 | 48 |
| CHEN Variable (EMRS) | 323 | 141 | 147 | -- | -- | -- | 147 | (6) |
| CMS - Purchasing | 697 | 697 | 733 | 14 | -- | 14 | 747 | (50) |
| CHMS Telecommunications | 118 | 116 | 116 | 2 | 12 | 14 | 130 | (14) |
| Fixed L C Exp - Admin Services | 415 | 410 | 427 | (1) | (5) | (6) | 421 | (11) |
| Corp Eng EHS Fixed Allocation | 559 | 558 | 597 | -- | -- | 597 | -- | (38) |
| TOTAL CORPORATE ALLOCATION | 21,869 | 21,878 | 23,230 | 78 | 165 | 243 | 23,473 | (1,596) |
| CMS - Unit of Activity, Fixed - Other | 3,012 | 3,283 | 3,681 | (747) | (447) | (1,194) | 2,887 | (404) |
| CMS - Unit of Activity, Fixed - Aegis | 2,082 | 2,890 | 2,100 | -- | -- | -- | 2,100 | 790 |
| PPO Personnel DOA 47 | 2,512 | 2,458 | 2,600 | -- | 1 | 1 | 2,601 | (143) |
| PPO Mfg Ops - Allocation | 60 | 60 | 80 | 3 | -- | 3 | 83 | (23) |
| PPO Ops QA Int Srvcs/Reg Affairs | 1,438 | 1,438 | 1,942 | -- | -- | -- | 1,942 | (504) |
| PPO Ops Returned Goods | 130 | 131 | 136 | -- | -- | -- | 136 | (5) |
| Project Expense ($1MM) | 10,855 | 11,209 | 11,208 | (814) | (3,495) | (4,108) | 7,099 | 4,109 |
| TOTAL BURDEN FILE | 41,898 | 42,324 | 45,137 | (1,280) | (3,776) | (5,056) | 40,081 | 2,243 |
| SPO Pilot Plant Slack Card | 20,926 | 32,960 | 21,195 | 4,633 | (1,330) | 3,302 | 24,497 | 8,463 |
| SPD Bulk Direct | 24,905 | 33,581 | 32,992 | (12,674) | (2,990) | (15,664) | 17,328 | 16,253 |
| Excess Capacity Slack Card | 9,160 | 9,280 | 9,280 | 2,932 | 602 | 2,530 | 11,810 | (2,530) |
| Subtotal SPD (Other than TAP) | 54,991 | 63,821 | 63,467 | (5,110) | (4,922) | (10,032) | 53,435 | 10,456 |
| Grant/Out of Pocket Purchases: | | | | | | | | |
| TAP Bulk Drug (D-TAP) | 47 | 125 | 125 | (41) | -- | (41) | 84 | (7,211) |
| TAP - SPD Manpower & Bulk (D-453) | 211 | 450 | 450 | (205) | -- | (205) | 245 | 205 |
| Pharmacogenetics -- ADD Allocation | -- | -- | -- | -- | -- | -- | -- | -- |
| Misc Expense | -- | -- | -- | -- | -- | -- | -- | -- |
| Subtotal (For Exp Cat) | 228 | 575 | 575 | (246) | -- | (246) | 329 | 246 |
| Other Purchases: | | | | | | | | |
| Clari Once-A-Day (Global Al Manpower) | 10,189 | 11,363 | 11,677 | 2 | (3,916) | (3,914) | 7,763 | 3,600 |
| Corp Drug User Fees | 1,815 | 1,951 | 1,838 | (631) | -- | (631) | 1,207 | 744 |
| Patent to Operations (search services) | 200 | 200 | -- | -- | -- | -- | -- | 200 |
| D-454 Floor Space (not in functionals) | 377 | 405 | -- | -- | 182 | 182 | 182 | 223 |
| D-454 Deprec (not in functionals) | (501) | 1,864 | 3,033 | -- | (49) | (49) | 2,984 | (1,120) |
| Molecular Probes | (6) | 7 | 7 | -- | -- | -- | 7 | -- |
| Inventory transfer for Protease 2nd Gen | -- | (5,726) | -- | -- | -- | -- | -- | -- |
| SOG/Other | 877 | 8,287 | 5,000 | (5,000) | -- | (5,000) | -- | 8,287 |
| Clinical Supplies (Tricia Geran -PPD Op | 5 | 200 | 200 | -- | -- | -- | 200 | -- |
| Aegis Charges | 229 | -- | -- | -- | -- | -- | -- | -- |
| Library (D441) to CHMS | -- | -- | -- | -- | -- | -- | -- | -- |
| QA (D440) to Operations | 1,267 | 1,440 | 1,500 | -- | 360 | 360 | 1,500 | -- |
| Sangstat (Cyclosporine) | -- | (2,400) | (360) | -- | -- | -- | -- | -- |
| Sangstat (Sangcya) | -- | 967 | -- | -- | -- | -- | -- | -- |
| Gabelli Royalty | -- | -- | -- | -- | -- | -- | -- | -- |
| Ritonavir/LaRoche Combo | -- | -- | -- | -- | -- | -- | -- | -- |
| NOVO Settlement | (1,500) | (1,500) | -- | -- | -- | -- | -- | (1,500) |
| Venatolax | (888) | (888) | -- | -- | -- | -- | -- | (888) |
| FLU/PV/Vanguard | (818) | (818) | -- | -- | -- | -- | -- | (818) |
| Sanofi Cost Sharing w/Gabelli | -- | (150) | -- | -- | -- | -- | -- | (150) |
| CI charge from OPS (Clie Val Mgr) + $49 | -- | 171 | -- | -- | -- | -- | -- | -- |
| Contract Management System | 47 | -- | -- | -- | -- | -- | -- | 47 |
| HPD R&D Purchased | 411 | -- | -- | -- | -- | -- | -- | -- |
| Yale Univ. - Survivin Patent | 2 | -- | -- | -- | -- | -- | -- | -- |
| Staples Rebates | (56) | -- | -- | -- | -- | -- | -- | -- |
| Triangle receipt $2,935 +$325 for1999 | 3,432 | (2,914) | (5,381) | -- | -- | -- | (5,381) | 2,467 |
| Serfinolix License | -- | -- | -- | -- | -- | -- | -- | -- |
| Comdisco | 2,440 | 2,440 | -- | -- | -- | -- | -- | 2,440 |
| Hydrocodone (IDV-In from HPD) | -- | -- | -- | 4,026 | (4,026) | -- | -- | -- |
| CRO Rebates | (381) | -- | -- | (3,000) | -- | (3,000) | (3,000) | 3,000 |
| Gabelli Reimbursement from Commercia | -- | -- | -- | -- | 1,400 | 1,400 | 1,400 | (1,400) |
| Other | 36 | -- | -- | -- | -- | -- | -- | -- |
| Subtotal (For Exp Cat) | 19,473 | 14,935 | 17,814 | (4,601) | (6,051) | (10,652) | 5,862 | 9,073 |
| Grand Total | 107,590 | 121,755 | 126,893 | (11,237) | (14,749) | (25,986) | 100,707 | 21,048 |

HIGHLY CONFIDENTIAL ABBT 0037514

2

2001 PLAN
Pharmaceutical Products Research & Development
Services Sold
($000)

| | 2000 ACTUALS | 09/25/00 FINAL 00 AGU | Book I ORACLE 2001 PLAN | 10/24/2000 PRIOR ADJS | 12/01/00-1/30/00 CURRENT ADJS | TOTAL ADJS | 2001 PLAN | 01 PLAN VS. 00 AGU |
|---|---|---|---|---|---|---|---|---|
| **General Benefit** | | | | | | | | |
| -Global Pharmaceutical | 183,768 | 183,768 | 193,857 | 4,813 | (12,000) | (7,187) | 186,670 | 2,902 |
| **Direct Sister Benefit** | | | | | | | | |
| -R&D Sci Serv. | 3,619 | 4,478 | 2,571 | 55 | (242) | (187) | 2,384 | 2,094 |
| -Direct Service | 4,125 | 3,794 | 3,975 | (175) | ... | (175) | 3,800 | 6 |
| Total Direct Support | 7,744 | 8,272 | 6,546 | (120) | (242) | (362) | 6,184 | 2,088 |
| Total Int'l Sister Div. | 191,512 | 192,040 | 205,403 | 4,693 | (12,242) | (7,549) | 192,854 | 814 |
| | | | | | | | | |
| TAP Judgment (Positive Controls) | | ... | ... | ... | ... | ... | ... | |
| | | | | | | | | |
| TAP Bulk Drug (D-TAP) | 17 | 125 | 125 | (41) | ... | (41) | 84 | |
| TAP - SPD Manpower & Bulk | 211 | 450 | 450 | (205) | ... | (205) | 245 | |
| TAP - All Other | 20,715 | 23,359 | 20,170 | (575) | 261 | (314) | 19,856 | |
| Total TAP (Incl. Judgment) | 20,943 | 23,934 | 20,745 | (821) | 261 | (560) | 20,185 | |
| | | | | | | | | |
| **Domestic Sister Divisions:** | | | | | | | | |
| HPD | 9,442 | 10,575 | 9,689 | (950) | 95 | (855) | 8,834 | |
| ADO | 2,268 | 1,896 | 2,340 | 43 | ... | 43 | 2,383 | |
| SPD | 4,312 | 4,684 | 4,810 | (719) | 818 | 99 | 4,909 | |
| ROSS | 186 | 663 | 1,851 | 40 | 64 | 104 | 1,955 | |
| CPD | 3 | 39 | 42 | ... | ... | ... | 42 | |
| MIS | 69 | 71 | 69 | 5 | ... | 5 | 74 | |
| AHD | ... | ... | ... | ... | ... | ... | ... | |
| CH&S Library Services | ... | ... | ... | ... | ... | ... | ... | |
| Corp. Eng. | 20 | 2 | ... | ... | ... | ... | ... | |
| Subtotal | 16,300 | 17,930 | 18,801 | (1,581) | 977 | (604) | 18,197 | |
| | | | | | | | | |
| **Other Sister Divisions:** | | | | | | | | |
| Corp. Admin. | | | | | | | | |
| -Corp. Admin. | 71 | 42 | 23 | 1 | ... | 1 | 24 | |
| -Tap Rate Diff | 461 | 461 | 485 | ... | ... | ... | 485 | |
| -Symposium Expense | 155 | 155 | 165 | ... | ... | ... | 165 | |
| Subtotal CHAD | 687 | 658 | 673 | 1 | ... | 1 | 674 | |
| | | | | | | | | |
| PPD Product R&D: | | | | | | | | |
| Mfg Support (MC,PM) | 14,283 | 10,780 | 12,096 | 119 | ... | 119 | 12,215 | |
| Mfg Support (PV) | 124 | 285 | 263 | ... | ... | ... | 263 | |
| PPD Marketing (P5,P6) | 4,658 | 5,414 | 4,920 | ... | (1,300) | (1,300) | 3,620 | |
| Subtotal Other | 19,065 | 16,479 | 17,279 | 119 | (1,300) | (1,181) | 16,098 | 1,381 |
| | | | | | | | | |
| VAT Refund | 537 | 537 | ... | ... | ... | ... | ... | |
| PARD Services Sold Impact (Judgement) | ... | ... | (3,990) | ... | ... | ... | (3,990) | |
| Rounding | (1) | (1) | ... | ... | ... | ... | ... | |
| **Grand Total** | 249,043 | 251,577 | 253,911 | 2,411 | (12,304) | (9,893) | 244,018 | 7,559 |

| Memo: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INPUT Global AI from DetRoll file | N/A | 183,788 | 193,857 | N/A | N/A | N/A | 186,670 | |
| Calculated above | N/A | 183,788 | 193,857 | N/A | N/A | N/A | 186,670 | |
| Key Check (s/b 0) | N/A | ... | ... | N/A | N/A | N/A | | |
| INPUT From J:Drive File | N/A | 210,626 | 219,877 | N/A | N/A | N/A | 211,725 | |
| Calculated above | N/A | 210,629 | 219,877 | N/A | N/A | N/A | 211,725 | |
| Key Check (s/b 0) | N/A | (3) | ... | N/A | N/A | N/A | | |
| Sister Division Amount | | | | | | | | |
| INPUT From DetRoll file | N/A | 57,809 | 64,044 | N/A | N/A | N/A | 61,338 | |
| Calculated above | N/A | 57,809 | 60,054 | N/A | N/A | N/A | 57,348 | |
| Key Check (s/b 0) | N/A | ... | 3,990 | N/A | N/A | N/A | 3,990 | |
| Sister Division Reconciliation | | | | | | | | |
| Sister Division Memos -Oracle | N/A | 57,809 | 60,054 | N/A | N/A | N/A | 57,348 | |
| BP - Blue Plant | N/A | 49,144 | 57,354 | N/A | N/A | N/A | 104,224 | |
| DC - Div Computing/Systems | N/A | 13,730 | 13,650 | N/A | N/A | N/A | 20,079 | |
| DO - Department Overhead | N/A | 50 | 50 | N/A | N/A | N/A | 50 | |
| GO - Global Delivery | N/A | 328,237 | 345,312 | N/A | N/A | N/A | 299,564 | |
| GD - Global Discovery | N/A | 86,719 | 90,107 | N/A | N/A | N/A | 94,827 | |
| P1 - Pharmaceutical Products | N/A | 44,832 | 50,554 | N/A | N/A | N/A | 38,962 | |
| TG - Triangle | N/A | 3,011 | 5,481 | N/A | N/A | N/A | 5,461 | |
| TAP Pass Thru & Bulk Drug not in Orac | N/A | ... | ... | N/A | N/A | N/A | ... | |
| Other Judgement | N/A | ... | ... | N/A | N/A | N/A | 3,990 | |
| Total | N/A | 603,393 | 631,842 | N/A | N/A | N/A | 624,505 | |
| INPUT Total Per Oracle | N/A | 600,093 | 631,253 | N/A | N/A | N/A | 624,471 | |
| Variance | N/A | 3,300 | 589 | N/A | N/A | N/A | 34 | |

HIGHLY
CONFIDENTIAL
ABBT 0037515

3

**2001 PLAN**
**Pharmaceutical Products Research & Development**
**Clinical Grants**
**($000's)**

02/19/01
08:07 AM

| | 2000 ACTUALS | 09/25/00 FINAL 00 AGU | Book I ORACLE 2001 PLAN | 10/24/2000 PRIOR ADJS | 12/01/00-1/30/00 CURRENT ADJS | TOTAL ADJS | FINAL 2001 PLAN |
|---|---|---|---|---|---|---|---|
| **PPD SERVICE:** | | | | | | | |
| Tiagabine/Gabitril | (80) | 2,600 | 1,900 | ... | (1,900) | (1,900) | ... |
| Omnicef | ... | ... | 4,800 | (2,000) | 200 | (1,800) | 3,000 |
| Depakote/Depakene | 15,319 | 14,589 | 11,174 | ... | (1,733) | (1,733) | 9,441 |
| r-Pro-UK | (45) | (45) | ... | ... | ... | ... | ... |
| Fenofibrate (Fournier) | 799 | (160) | 2,250 | ... | (2,211) | (2,211) | 39 |
| Hematin | 407 | ... | ... | ... | 600 | 600 | 600 |
| PharmacoGenetics (Genset) | ... | 200 | 200 | ... | ... | ... | 200 |
| | | | | | | | |
| TOTAL PPD SERVICE | 16,400 | 17,184 | 20,324 | (2,000) | (5,044) | (7,044) | 13,280 |
| | | | | | | | |
| **GLOBAL SERVICE:** | | | | | | | |
| Ritonavir ABT-538 | 2,715 | 4,382 | 1,752 | ... | (508) | (508) | 1,244 |
| Protease 2nd Gen ABT-378 | 30,884 | 30,362 | 13,379 | ... | 9,196 | 9,196 | 22,575 |
| Dopamine | ... | ... | ... | ... | ... | ... | ... |
| KCO ABT-598 | ... | ... | ... | ... | 380 | 380 | 380 |
| ABT-594 (formerly CCM) | 2,106 | 2,800 | 13,760 | (13,051) | 356 | (12,695) | 1,065 |
| ABT-089 (formerly ChCM) | ... | ... | 1,628 | ... | (1,628) | (1,628) | ... |
| Clarithromycin | 2,314 | 4,448 | 4,210 | ... | (1,270) | (1,270) | 2,940 |
| Ketolide ABT-773 | 23,093 | 23,137 | 46,382 | ... | 1,023 | 1,023 | 47,405 |
| Prokinetic Macrolide - Dom | ... | ... | ... | ... | ... | ... | ... |
| Zileuton & 2nd Generation | ... | ... | ... | ... | ... | ... | ... |
| BPH ABT-980 | 13,855 | 14,058 | 16,678 | (11,416) | (5,262) | (16,678) | ... |
| Cyclosporine | 7,831 | 7,560 | 1,300 | ... | (307) | (307) | 993 |
| H2G (Medivir) | 63 | ... | ... | ... | ... | ... | ... |
| Endothelin | 2,066 | 2,440 | 8,794 | ... | 10,457 | 10,457 | 19,251 |
| NS 49 Nippon Shinyakyu ABT-23 | 357 | 633 | ... | ... | ... | ... | ... |
| Bimoclomol (Biorex) | ... | ... | ... | ... | ... | ... | ... |
| Anti-Mitotic ABT-751 | ... | ... | 2,091 | ... | (1,066) | (1,066) | 1,025 |
| Hytrin | ... | ... | ... | ... | ... | ... | ... |
| FTI (Farnesyltransferase) | ... | ... | ... | ... | ... | ... | ... |
| MMPI (Metalloprotease) | 116 | 231 | 1,346 | ... | (228) | (228) | 1,118 |
| Taxane | ... | ... | ... | ... | ... | ... | ... |
| TSP Peptide | 843 | 968 | 1,710 | ... | (89) | (89) | 1,621 |
| Quinolone | 680 | 638 | 5,000 | ... | ... | ... | 5,000 |
| Cox II | 157 | 131 | 784 | ... | (653) | (653) | 131 |
| Neuraminidase | 123 | ... | ... | ... | ... | ... | ... |
| Adjustment (EVR) | ... | (846) | ... | ... | ... | ... | ... |
| TOTAL GLOBAL SERVICE | 87,203 | 90,942 | 118,814 | (24,467) | 10,401 | (14,066) | 104,748 |
| | | | | | | | |
| **MISC:** | | | | | | | |
| Vitamin D Analog/Iron Dextran | ... | 76 | ... | ... | ... | ... | ... |
| Isotretinoin/Norvir Investigation | ... | ... | ... | ... | ... | ... | ... |
| Adjustments | ... | ... | ... | ... | ... | ... | ... |
| Dexmedetomidine/Zemplar (HPD) | 177 | 183 | 647 | ... | (647) | (647) | ... |
| Tranxene Reformulation | ... | ... | ... | ... | ... | ... | ... |
| Biaxin Reformulation | ... | ... | ... | ... | ... | ... | ... |
| | 177 | 259 | 647 | ... | (647) | (647) | ... |
| | | | | | | | |
| **GRAND TOTAL GRANTS** | 103,780 | 108,385 | 139,785 | (26,467) | 4,710 | (21,757) | 118,028 |

L:\GROUP\PLANNING\2001 PLAN\2001 FINAL Opcost.WK4

HIGHLY
CONFIDENTIAL
ABBT 0037516

4

**2001 PLAN**
**Pharmaceutical Products Research & Development**
**Operating Cost Statement**
**($000)**

02/19/01
08:07 AM

| | 2000 ACTUALS | 09/25/00 FINAL 00 AGU | Book I ORACLE 2001 PLAN | 10/24/2000 PRIOR ADJS | 12/01/00-1/30/00 CURRENT ADJS | TOTAL ADJS | FINAL 2001 PLAN | |
|---|---|---|---|---|---|---|---|---|
| SDG/Other | 877 | 1,500 | 3,000 | (3,000) | | (3,000) | ... | |
| HIV/Knoll/QD/Other | ... | 1,000 | ... | | | ... | ... | |
| Aegis Insurance | ... | 952 | ... | | | ... | ... | |
| Genset #1 | ... | 500 | ... | | | ... | ... | |
| IT Productivity Projects | ... | ... | 2,000 | (2,000) | | (2,000) | ... | |
| Neurosearch FTE $2530, depr $20 | ... | ... | ... | | | ... | ... | |
| Coactinon | ... | ... | ... | | | ... | ... | |
| SPD IDV Liponavir | ... | 607 | ... | | | ... | ... | |
| Triangle R&D | ... | ... | ... | | | ... | ... | |
| Data Management Absorbtion | ... | 1,078 | ... | | | ... | ... | |
| Other New Products | ... | 2,650 | ... | | | ... | ... | |
| Quinolone in License Payment | ... | ... | ... | | | ... | ... | |
| Division Task | ... | ... | ... | | ... | ... | ... | |
| HPD R&D Purchased | ... | ... | ... | | | ... | ... | |
| **Total SDG/Other** | **877** | **8,287** | **5,000** | **(5,000)** | **...** | **(5,000)** | **...** | **8,287** |

HIGHLY
CONFIDENTIAL
ABBT 0037517

5

PPRD FUNCTIONAL EXPENSE
RECONCILIATIONS MONTH - 5
2001 PLAN

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discovery Deals * (742-505) | 12,446 | -- | 625 | 2,015 | 250 | 625 | 250 | 625 | 250 | 2,015 | 250 | 625 | 3,151 | 12,446 |
| All Other Discovery * | 140,636 | 11,461 | 11,481 | 11,507 | 11,527 | 11,575 | 11,614 | 11,814 | 11,962 | 12,018 | 12,036 | 12,056 | 11,785 | 140,636 |
| **Subtotal Pharmaceutical Discovery** | 153,082 | 11,461 | 12,106 | 13,532 | 11,777 | 12,200 | 13,629 | 11,864 | 12,587 | 14,033 | 12,286 | 12,681 | 14,938 | 153,082 |
| **DRUG SAFETY** | | | | | | | | | | | | | | |
| Experimental Science | 8,619 | 639 | 597 | 714 | 715 | 718 | 732 | 723 | 734 | 721 | 722 | 723 | 723 | 8,619 |
| Drug Safety Grants (742-200) | 628 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 53 | 53 | 53 | 53 | 628 |
| Clinical Drug Analysis | 5,129 | 423 | 422 | 424 | 425 | 431 | 432 | 432 | 426 | 428 | 429 | 429 | 429 | 5,129 |
| Drug Safety Grants | 200 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 16 | 16 | 16 | 16 | 200 |
| Toxicology | 6,469 | 524 | 525 | 537 | 537 | 538 | 544 | 545 | 546 | 542 | 543 | 544 | 544 | 6,469 |
| Drug Safety Grants | 1,486 | 124 | 124 | 124 | 124 | 124 | 124 | 124 | 124 | 124 | 124 | 122 | 122 | 1,486 |
| Pathology | 3,724 | 299 | 300 | 307 | 307 | 308 | 319 | 320 | 320 | 310 | 311 | 311 | 312 | 3,724 |
| Drug Safety Grants | 220 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 19 | 19 | 19 | 19 | 220 |
| Comparative Medicine | 11,022 | 916 | 916 | 917 | 917 | 918 | 918 | 918 | 918 | 920 | 920 | 921 | 921 | 11,022 |
| Admin & Strategic | 907 | 75 | 75 | 75 | 75 | 75 | 75 | 76 | 76 | 76 | 76 | 76 | 77 | 907 |
| Strategic & Exploratory Science | 3,442 | 284 | 284 | 285 | 285 | 285 | 290 | 290 | 291 | 287 | 287 | 288 | 288 | 3,442 |
| **Subtotal Drug Safety** | 39,312 | 3,210 | 3,220 | 3,259 | 3,261 | 3,265 | 3,500 | 3,315 | 3,318 | 3,264 | 3,287 | 3,292 | 3,292 | 39,312 |
| **MEDICAL AFFAIRS** | | | | | | | | | | | | | | |
| Administration (Clin Res - CNS) | 2,942 | 226 | 227 | 227 | 247 | 248 | 255 | 255 | 256 | 250 | 250 | 251 | 250 | 2,942 |
| Medical Services | 7,398 | 596 | 601 | 612 | 614 | 617 | 618 | 620 | 621 | 623 | 624 | 625 | 627 | 7,398 |
| Outcomes Research | 1,743 | -- | 124 | 124 | 138 | 139 | 153 | 153 | 153 | 154 | 154 | 155 | 156 | 1,743 |
| Phase IV | 6,706 | 497 | 526 | 546 | 556 | 557 | 567 | 573 | 575 | 576 | 577 | 578 | 578 | 6,706 |
| **Subtotal Medical Affairs** | 18,789 | 1,443 | 1,478 | 1,523 | 1,556 | 1,561 | 1,593 | 1,601 | 1,605 | 1,603 | 1,605 | 1,609 | 1,611 | 18,789 |
| **Information Mgmt & Technology** | | | | | | | | | | | | | | |
| Resource Management | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Client Management | 2,464 | 203 | 204 | 204 | 205 | 205 | 205 | 206 | 207 | 207 | 207 | 206 | 203 | 2,464 |
| Technology Management | 47,045 | 3,578 | 3,321 | 3,472 | 3,351 | 3,518 | 3,433 | 3,784 | 3,673 | 3,842 | 4,554 | 4,492 | 6,229 | 47,045 |
| I M & T Admin | 840 | 69 | 69 | 69 | 70 | 70 | 70 | 70 | 70 | 70 | 71 | 71 | 71 | 840 |
| **Subtotal Information Mgmt & Tech** | 50,349 | 3,849 | 3,594 | 3,745 | 3,626 | 3,793 | 3,708 | 4,060 | 3,950 | 4,919 | 4,832 | 4,771 | 6,503 | 50,349 |
| **Development Operations** | | | | | | | | | | | | | | |
| Data Management | 7,119 | 586 | 589 | 590 | 591 | 582 | 593 | 594 | 595 | 596 | 597 | 597 | 567 | 7,119 |
| Statistics | 6,436 | 526 | 526 | 527 | 528 | 530 | 539 | 541 | 542 | 543 | 544 | 545 | 546 | 6,436 |
| Abbott Res & Lic Info Svcs-ARLIS | 3,251 | 266 | 266 | 266 | 248 | 249 | 256 | 256 | 256 | 257 | 257 | 248 | 429 | 3,251 |
| **Subtotal Development Operations** | 16,806 | 1,379 | 1,361 | 1,383 | 1,367 | 1,371 | 1,388 | 1,391 | 1,393 | 1,396 | 1,398 | 1,390 | 1,509 | 16,806 |
| **VENTURE MANAGEMENT** | | | | | | | | | | | | | | |
| Cardiovascular/Diabetes (CD) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Anti-Infective | 8,732 | 453 | 467 | 468 | 471 | 480 | 481 | 482 | 3,462 | 484 | 485 | 486 | 485 | 8,732 |
| Anti-Viral | 10,465 | 867 | 868 | 869 | 870 | 871 | 872 | 873 | 873 | 874 | 876 | 876 | 877 | 10,465 |
| Analgesia/CCM | 5,748 | 494 | 499 | 499 | 499 | 500 | 501 | 501 | 450 | 451 | 451 | 451 | 452 | 5,748 |
| Urology | 2,021 | 167 | 167 | 167 | 168 | 168 | 168 | 169 | 169 | 189 | 169 | 170 | 170 | 2,021 |
| Molecular Therapeutics | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Neuroscience | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Oncology | 7,364 | 577 | 578 | 579 | 594 | 617 | 652 | 626 | 629 | 631 | 632 | 632 | 635 | 7,364 |
| **Subtotal Venture** | 34,350 | 2,558 | 2,579 | 2,582 | 2,810 | 2,636 | 2,674 | 2,653 | 6,903 | 2,609 | 2,612 | 2,615 | 2,419 | 34,350 |
| Administration | 19,652 | 1,626 | 1,629 | 1,631 | 1,633 | 1,635 | 1,637 | 1,639 | 1,641 | 1,643 | 1,645 | 1,647 | 1,648 | 19,652 |
| PARD | 58,953 | 4,890 | 4,881 | 4,967 | 4,939 | 4,971 | 5,045 | 4,991 | 5,042 | 4,982 | 5,059 | 5,045 | 4,931 | 58,953 |
| Regulatory Affairs | 9,422 | 673 | 699 | 766 | 786 | 788 | 800 | 811 | 812 | 814 | 815 | 817 | 831 | 9,422 |
| Phase-1 Center | 9,670 | 784 | 772 | 777 | 812 | 813 | 815 | 816 | 817 | 819 | 820 | 821 | 824 | 9,670 |
| **TOTAL FUNCTIONAL** | 410,285 | 31,952 | 32,339 | 34,155 | 32,367 | 33,043 | 34,558 | 33,141 | 36,769 | 35,112 | 34,359 | 34,686 | 37,862 | 410,285 |
| International Manpower | 4,105 | 287 | 369 | 205 | 287 | 368 | 246 | 452 | 452 | 452 | 431 | 411 | 144 | 4,105 |
| Clinical Grants | 118,028 | 8,273 | 8,232 | 10,195 | 10,458 | 10,826 | 11,506 | 9,804 | 10,811 | 10,916 | 8,787 | 10,786 | 10,848 | 118,028 |
| OASS Services Purchased | 100,707 | 9,076 | 9,075 | 8,268 | 8,742 | 8,252 | 6,907 | 8,252 | 8,252 | 8,113 | 8,717 | 8,717 | 8,337 | 100,707 |
| Corporate Task | -- | | | | | | | | | | | | | |
| Judgment - Internal | 8,060 | 5,668 | 2,909 | 1,944 | 1,289 | 2,290 | 4,725 | (1,565) | (3,054) | (2,135) | 509 | (1,383) | (5,227) | 8,060 |
| Judgment - Published | (9,900) | (817) | (817) | (817) | (817) | (817) | (817) | (817) | (817) | (816) | (816) | (816) | (916) | (9,900) |
| Gebbitt reimbursement from Cosm | -- | | | | | | | | | | | | | |
| Hand Post/Flash to Actual Adjustment | -- | | | | | | | | | | | | | |
| Other Project Changes: | -- | | | | | | | | | | | | | |
| **Gross PPD R&D Expense** | 629,285 | 54,339 | 52,107 | 53,860 | 52,324 | 52,763 | 57,165 | 49,257 | 52,413 | 50,742 | 50,977 | 52,383 | 50,946 | 629,285 |
| OASS Services Sold | (244,018) | (21,165) | (20,215) | (20,854) | (20,328) | (20,715) | (21,963) | (19,051) | (20,005) | (18,708) | (19,579) | (20,455) | (19,977) | (244,018) |
| **Net PPD R&D Expense** | 385,367 | 33,173 | 31,892 | 33,006 | 31,998 | 33,046 | 35,202 | 30,206 | 32,408 | 31,839 | 30,498 | 31,928 | 30,969 | 385,367 |
| Memo: Quarterly Net Expense | | | | 98,071 | | | 100,248 | | | 90,653 | | | 93,385 | 24.24% |
| The line is input; judgment plugs to line #. | 385,367 | 33,173 | 31,892 | 33,006 | 31,993 | 33,046 | 35,202 | 30,206 | 32,408 | 31,039 | 30,498 | 31,928 | 30,969 | 385,367 |
| | | 8.61% | 8.28% | 8.56% | 8.30% | 8.50% | 9.12% | 7.84% | 8.41% | 8.05% | 7.91% | 8.29% | 8.04% | |
| | | | | | | | | | | | | | | 385,367 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 Final AGU | | 32,133 | 30,404 | 35,911 | 33,138 | 32,058 | 45,704 | 28,013 | 27,124 | 29,789 | 26,703 | 27,355 | 29,418 | 374,730 |
| 2000 Actuals | | 32,133 | 30,404 | 35,911 | 33,138 | 32,056 | 45,704 | 28,013 | 27,124 | 29,569 | 27,005 | 27,115 | 27,512 | 375,583 |
| 1999 Actuals (Adjusted for Thrombolytics) | | 21,427 | 23,833 | 25,356 | 24,205 | 25,870 | 24,286 | 25,842 | 24,019 | 23,851 | 28,343 | 27,940 | 40,599 | 315,443 |
| 1998 Actuals | | 21,562 | 23,367 | 27,222 | 25,213 | 23,774 | 25,866 | 24,495 | 23,266 | 26,430 | 33,783 | 24,554 | 42,270 | 322,225 |

HIGHLY
CONFIDENTIAL
ABBT 0037518

6

PPRD FUNCTIONAL EXPENSE
RECONCILIATION YTD - $
2001 PLAN

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discovery Deals * (742-509) | 12,446 | -- | 625 | 2,840 | 2,890 | 3,515 | 5,530 | 5,780 | 6,405 | 8,420 | 8,670 | 9,295 | 12,446 |
| All Other Discovery * | 140,636 | 11,461 | 22,942 | 34,449 | 45,976 | 57,551 | 69,185 | 80,779 | 92,741 | 104,759 | 116,795 | 128,851 | 140,636 |
| **Subtotal Pharmaceutical Discovery** | 153,082 | 11,461 | 23,567 | 37,089 | 48,866 | 61,066 | 74,685 | 86,558 | 99,146 | 113,179 | 125,465 | 138,146 | 153,082 |
| **DRUG SAFETY** | | | | | | | | | | | | | |
| Experimental Science | 8,519 | 589 | 1,388 | 2,100 | 2,815 | 3,531 | 4,263 | 4,996 | 5,730 | 6,451 | 7,173 | 7,896 | 8,519 |
| Clinical Drug Analysis | 5,129 | 423 | 848 | 1,270 | 1,895 | 2,120 | 2,561 | 2,983 | 3,415 | 3,843 | 4,271 | 4,700 | 5,129 |
| Toxicology | 8,469 | 524 | 1,049 | 1,586 | 2,123 | 2,861 | 3,205 | 3,750 | 4,296 | 4,835 | 5,381 | 5,925 | 8,469 |
| Pathology | 3,724 | 299 | 599 | 906 | 1,213 | 1,521 | 1,840 | 2,180 | 2,480 | 2,790 | 3,101 | 3,412 | 3,724 |
| Comparative Medicine | 11,022 | 916 | 1,832 | 2,749 | 3,688 | 4,584 | 5,502 | 6,421 | 7,340 | 8,260 | 9,180 | 10,101 | 11,022 |
| Admin & Strategic | 907 | 75 | 150 | 225 | 300 | 375 | 450 | 526 | 602 | 678 | 754 | 830 | 907 |
| Strategic & Exploratory Science | 3,442 | 284 | 568 | 853 | 1,138 | 1,423 | 1,713 | 2,003 | 2,294 | 2,581 | 2,868 | 3,156 | 3,442 |
| **Subtotal Drug Safety** | 39,312 | 3,210 | 6,430 | 9,689 | 12,960 | 16,215 | 19,524 | 22,839 | 26,157 | 29,441 | 32,729 | 35,020 | 39,312 |
| **MEDICAL AFFAIRS** | | | | | | | | | | | | | |
| Administration (Clin Res - CNS) | 2,942 | 226 | 453 | 680 | 927 | 1,175 | 1,430 | 1,685 | 1,941 | 2,191 | 2,441 | 2,692 | 2,942 |
| Medical Services | 7,398 | 596 | 1,197 | 1,809 | 2,423 | 3,040 | 3,656 | 4,278 | 4,899 | 5,522 | 6,148 | 6,771 | 7,398 |
| Outcomes Research | 1,743 | 124 | 248 | 386 | 525 | 664 | 817 | 970 | 1,124 | 1,278 | 1,432 | 1,587 | 1,743 |
| Phase IV | 6,706 | 497 | 1,023 | 1,569 | 2,125 | 2,682 | 3,249 | 3,822 | 4,397 | 4,973 | 5,550 | 6,128 | 6,706 |
| **Subtotal Medical Affairs** | 18,789 | 1,443 | 2,921 | 4,444 | 6,000 | 7,561 | 9,154 | 10,755 | 12,361 | 13,964 | 15,569 | 17,178 | 18,789 |
| Information Mgmt & Technology | | | | | | | | | | | | | |
| Resource Management | | | | | | | | | | | | | |
| Client Management | 2,464 | 203 | 407 | 611 | 816 | 1,021 | 1,229 | 1,432 | 1,638 | 1,846 | 2,053 | 2,261 | 2,464 |
| Technology Management | 47,045 | 3,576 | 6,897 | 10,369 | 13,720 | 17,236 | 20,571 | 24,455 | 28,128 | 31,770 | 36,324 | 40,916 | 47,045 |
| I M & T Admin | 840 | 69 | 138 | 207 | 277 | 347 | 417 | 487 | 557 | 627 | 698 | 769 | 840 |
| **Subtotal Information Mgmt & Tech** | 50,349 | 3,848 | 7,442 | 11,187 | 14,813 | 18,608 | 22,314 | 26,374 | 30,324 | 34,243 | 39,075 | 43,946 | 50,349 |
| Development Operations | | | | | | | | | | | | | |
| Data Management | 7,119 | 588 | 1,177 | 1,767 | 2,358 | 2,958 | 3,543 | 4,137 | 4,732 | 5,328 | 5,925 | 6,522 | 7,119 |
| Statistics | 6,436 | 525 | 1,051 | 1,578 | 2,106 | 2,638 | 3,175 | 3,718 | 4,258 | 4,801 | 5,345 | 5,890 | 6,436 |
| Abbott Res & Lib Info Svcs-ARLIS | 3,251 | 266 | 532 | 798 | 1,046 | 1,295 | 1,551 | 1,807 | 2,063 | 2,320 | 2,577 | 2,825 | 3,251 |
| **Subtotal Development Operations** | 16,806 | 1,379 | 2,760 | 4,143 | 5,610 | 6,861 | 8,269 | 9,660 | 11,053 | 12,449 | 13,847 | 15,237 | 16,806 |
| **VENTURE MANAGEMENT** | | | | | | | | | | | | | |
| Cardiovascular/Diabetes (CD) | | | | | | | | | | | | | |
| Anti-Infective | 8,732 | -- | 453 | 870 | 1,348 | 1,807 | 2,347 | 2,828 | 3,310 | 6,792 | 7,276 | 7,761 | 8,247 | 8,732 |
| Anti-Viral | 10,485 | 867 | 1,725 | 2,604 | 3,474 | 4,345 | 5,217 | 6,090 | 6,963 | 7,837 | 8,712 | 9,588 | 10,485 |
| Analgesia/CCM | 5,748 | 494 | 993 | 1,492 | 1,991 | 2,491 | 2,992 | 3,493 | 3,943 | 4,394 | 4,845 | 6,298 | 5,748 |
| Urology | 2,021 | 167 | 334 | 501 | 669 | 837 | 1,005 | 1,174 | 1,343 | 1,512 | 1,681 | 1,851 | 2,021 |
| Molecular Therapeutics | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Neuroscience | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Oncology | 7,364 | 677 | 1,155 | 1,734 | 2,329 | 2,945 | 3,597 | 4,225 | 4,854 | 5,485 | 6,117 | 6,749 | 7,364 |
| **Subtotal Venture** | 34,350 | 2,556 | 5,137 | 7,719 | 10,329 | 12,985 | 13,639 | 18,292 | 23,895 | 26,504 | 29,116 | 31,731 | 34,350 |
| **Administration** | 19,852 | 1,526 | 3,255 | 4,886 | 6,519 | 8,154 | 9,791 | 11,430 | 13,071 | 14,714 | 16,359 | 18,006 | 19,652 |
| **PARD** | 58,853 | 4,890 | 9,771 | 14,738 | 19,677 | 24,648 | 29,693 | 34,684 | 39,726 | 44,718 | 49,777 | 54,822 | 58,853 |
| **Regulatory Affairs** | 9,422 | 673 | 1,372 | 2,138 | 2,824 | 3,722 | 4,522 | 5,233 | 6,145 | 6,959 | 7,774 | 8,591 | 9,422 |
| **Phase-1 Center** | 9,670 | 784 | 1,536 | 2,313 | 3,125 | 3,938 | 4,753 | 5,509 | 6,366 | 7,209 | 8,025 | 8,845 | 9,670 |
| **TOTAL FUNCTIONAL** | 410,285 | 31,852 | 64,191 | 98,346 | 130,713 | 163,756 | 198,354 | 231,495 | 268,264 | 303,378 | 337,735 | 372,423 | 410,285 |
| Memo: % of Total Func, excl. Disc Deals | 8.0% | 16.0% | 24.1% | 32.1% | 40.7% | 48.5% | 56.7% | 65.8% | 74.2% | 81.7% | 91.3% | 100.0% | |
| **International Manpower** | 4,105 | 287 | 657 | 862 | 1,148 | 1,518 | 1,785 | 2,217 | 2,668 | 3,120 | 3,561 | 3,961 | 4,105 |
| **Clinical Grants** | 118,028 | 8,273 | 16,505 | 26,810 | 37,086 | 47,882 | 58,198 | 69,002 | 79,813 | 89,829 | 98,616 | 107,382 | 118,028 |
| **OA54 Services Purchased** | 100,707 | 9,075 | 18,150 | 26,418 | 35,400 | 43,412 | 50,319 | 58,571 | 66,823 | 74,936 | 83,653 | 92,370 | 100,707 |
| **Corporate Task** | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| **Judgment - Internal** | 8,060 | 5,668 | 8,576 | 10,520 | 11,809 | 14,098 | 15,823 | 17,258 | 14,205 | 12,070 | 12,869 | 11,287 | 8,060 |
| **Judgment - Published** | (9,800) | (817) | (1,634) | (2,451) | (3,268) | (4,085) | (4,902) | (5,719) | (6,536) | (7,352) | (8,168) | (8,984) | (9,800) |
| Gabitril reimbursement from Cenmole | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Hand Pool/Flash to Actual Adjustment | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Other Project Changes: | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| **Gross PPD R&D Expense** | 629,385 | 54,338 | 106,445 | 160,305 | 212,629 | 266,392 | 323,557 | 372,824 | 425,237 | 475,579 | 526,066 | 578,439 | 629,385 |
| **OA55 Services Sold** | (244,016) | (21,165) | (41,360) | (62,234) | (82,560) | (103,275) | (125,238) | (144,299) | (164,304) | (184,007) | (203,586) | (224,041) | (244,016) |
| **Net PPD R&D Expense** | 385,367 | 33,173 | 65,065 | 98,071 | 130,069 | 163,117 | 198,319 | 228,525 | 260,933 | 291,972 | 322,470 | 354,398 | 385,367 |

* Do not report these lines for actuals; report only Total Pharmaceutical Discovery line. Detail is shown here for planning purposes only.

HIGHLY
CONFIDENTIAL
ABBT 0037519

7

PPRD SERVICES PURCHASED
RECONCILIATIONS MONTH - $
2001 PLAN

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patents & Trademark | 6,050 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 506 | 6,050 |
| Corp Admin Fixed | 5,445 | 454 | 454 | 454 | 454 | 454 | 454 | 454 | 454 | 454 | 454 | 454 | 451 | 5,445 |
| Corp Cost Pools | 5,070 | 423 | 423 | 423 | 423 | 423 | 423 | 423 | 423 | 423 | 423 | 423 | 417 | 5,070 |
| Satellite Copy Charge | 539 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 44 | 539 |
| CHMD Services Purchased Fixed (AHD) | 196 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 20 | 196 |
| PPD Ops Fixed Allocations | 3,232 | 269 | 269 | 269 | 269 | 269 | 269 | 269 | 269 | 269 | 269 | 269 | 273 | 3,232 |
| CENG - Fixed Maintenance from PPO O | 899 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 74 | 899 |
| CHEN Variable (EWRS) | 147 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 15 | 147 |
| CMIS - Purchasing | 747 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 65 | 747 |
| CHMS Telecommunications | 130 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 9 | 130 |
| Fixed L C Exp - Admin. Services | 421 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 38 | 421 |
| Corp Eng EHS Fixed Allocation | 597 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 47 | 597 |
| **TOTAL CORPORATE ALLOCATION** | 23,473 | 1,956 | 1,956 | 1,956 | 1,956 | 1,956 | 1,956 | 1,956 | 1,956 | 1,956 | 1,956 | 1,956 | 1,957 | 23,473 |
| CMIS - Unit of Activity, Fixed - Other | 2,667 | 222 | 222 | 222 | 222 | 222 | 222 | 222 | 222 | 222 | 222 | 222 | 225 | 2,667 |
| CMIS - Unit of Activity, Fixed - Angie | 2,100 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 2,100 |
| PPD Personnel DOA47 | 2,601 | 217 | 217 | 217 | 217 | 217 | 217 | 217 | 217 | 217 | 217 | 217 | 214 | 2,601 |
| PPD Mfg Ops - Allocation | 63 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 8 | 63 |
| PPD Ops QA Inf Svcs/Reg Affairs | 1,942 | 162 | 162 | 162 | 162 | 162 | 162 | 162 | 162 | 162 | 162 | 162 | 160 | 1,942 |
| PPD Ops Returned Goods | 136 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 15 | 136 |
| Project Expense | 7,099 | 592 | 592 | 592 | 592 | 592 | 592 | 592 | 592 | 592 | 592 | 592 | 587 | 7,099 |
| **TOTAL BURDEN FILE** | 40,081 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,341 | 40,081 |
| SPD Pilot Plant Stack Card | 24,497 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,035 | 24,497 |
| SPD Bulk Direct (Chem/Ferm) | 17,328 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 17,328 |
| Excess Capacity Stack Card | 11,610 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 962 | 11,610 |
| Subtotal SPD (Other than TAP) | 53,435 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,441 | 53,435 |
| TAP Bulk Drug (D-TAP) | 84 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 84 |
| TAP - SPD Manpower & Bulk (D-453) | 245 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 25 | 245 |
| Pharmacogenetics — ADD Allocation | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Misc Expense | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Subtotal (For Exp Cat) | 329 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 32 | 329 |
| **Other Purchases:** | | | | | | | | | | | | | | |
| Clari Once-A-Day (Global AI Manpower) | 7,763 | 973 | 973 | 973 | 973 | 483 | 483 | 483 | 483 | 483 | 483 | 483 | 487 | 7,763 |
| Corp Drug User Fees | 1,207 | -- | -- | -- | -- | -- | -- | -- | -- | 1,207 | -- | -- | -- | 1,207 |
| Patent to Operations (search services) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| D-A54 Floor Space (not in functionals) | 182 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 17 | 182 |
| D-A54 Deprec (not in functionals) | 2,984 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 245 | 2,984 |
| Molecular Probes | 7 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 7 | 7 |
| Inventory transfer for Protease 2nd Gen | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| SDG/Other | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Clinical Supplies (Tricia Garan -PPD Op | 200 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 16 | 16 | 16 | 16 | 200 |
| Aegis Charges | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Library (D441) to CHMS | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| QA (D44N) to Operations | 1,500 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 1,500 | 1,500 |
| Sangstat (Cyclosporine) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sangstat (Sangcya) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Gabbri Royalty | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Ritonavir/LaRoche Combo | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| NOVO Settlement | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Metabolex | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| FLAP/Vanguard | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sanofi Cost Sharing w/Gabbri | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| CI charge from DPS (Clin Val Mgr) + $4 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Triangle receipt $2,935 +$325 for1999 | (5,381) | -- | -- | (807) | -- | -- | (1,345) | -- | -- | (1,345) | -- | -- | (1,884) | (5,381) |
| Condisco | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Hydrocodone (IOV-in from HPD) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| CRO Rebates | (3,000) | -- | -- | -- | (333) | (333) | (333) | (333) | (333) | (333) | (334) | (334) | (334) | (3,000) |
| Gabbri Reimbursement from Commerci | 1,400 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 467 | 467 | 466 | 1,400 |
| Other | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| **Grand Total** | 100,707 | 9,075 | 9,076 | 8,268 | 8,742 | 8,252 | 6,907 | 8,252 | 8,252 | 6,113 | 8,717 | 8,717 | 8,234 | 100,707 |
| | | | | | | | (2,537) | | | | | | | |

HIGHLY
CONFIDENTIAL
ABBT 0037520

L:\GROUP\PLANNING\2001 PLAN\2001 FINAL Opplan1.WK4

8

PPRD SERVICES PURCHASED
RECONCILIATIONS YTD - $
2001 PLAN

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patents & Trademark | 6,050 | 504 | 1,008 | 1,512 | 2,016 | 2,520 | 3,024 | 3,528 | 4,032 | 4,536 | 5,040 | 5,544 | 6,050 |
| Corp Admin Fixed | 5,445 | 454 | 908 | 1,362 | 1,816 | 2,270 | 2,724 | 3,178 | 3,632 | 4,086 | 4,540 | 4,994 | 5,445 |
| Corp Cost Pools | 5,070 | 423 | 846 | 1,269 | 1,692 | 2,115 | 2,538 | 2,961 | 3,384 | 3,807 | 4,230 | 4,653 | 5,070 |
| Satellite Copy Charges | 539 | 45 | 90 | 135 | 180 | 225 | 270 | 315 | 360 | 405 | 450 | 495 | 539 |
| CHMD Services Purchased Fixed (AHD) | 196 | 16 | 32 | 48 | 64 | 80 | 96 | 112 | 128 | 144 | 160 | 176 | 196 |
| PPD Ops Fixed Allocations | 3,232 | 269 | 538 | 807 | 1,076 | 1,345 | 1,614 | 1,883 | 2,152 | 2,421 | 2,690 | 2,959 | 3,232 |
| CENG - Fixed Maintenance from PPD O | 899 | 75 | 150 | 225 | 300 | 375 | 450 | 525 | 600 | 675 | 750 | 825 | 899 |
| CHEN Variable (EWRS) | 147 | 12 | 24 | 36 | 48 | 60 | 72 | 84 | 96 | 108 | 120 | 132 | 147 |
| CMS - Purchasing | 747 | 62 | 124 | 186 | 248 | 310 | 372 | 434 | 496 | 558 | 620 | 682 | 747 |
| CHMS Telecommunications | 130 | 11 | 22 | 33 | 44 | 55 | 66 | 77 | 88 | 99 | 110 | 121 | 130 |
| Fixed L C Exp - Admin. Services | 421 | 35 | 70 | 105 | 140 | 175 | 210 | 245 | 280 | 315 | 350 | 385 | 421 |
| Corp Eng EHS Fixed Allocation | 597 | 50 | 100 | 150 | 200 | 250 | 300 | 350 | 400 | 450 | 500 | 550 | 597 |
| TOTAL CORPORATE ALLOCATION | 23,473 | 1,956 | 3,812 | 5,868 | 7,824 | 9,780 | 11,736 | 13,692 | 15,644 | 17,604 | 19,560 | 21,516 | 23,473 |
| CMS - Unit of Activity, Fixed - Other | 2,957 | 222 | 444 | 666 | 888 | 1,110 | 1,332 | 1,554 | 1,776 | 1,998 | 2,220 | 2,442 | 2,957 |
| CMS - Unit of Activity, Fixed - Aegis | 2,100 | 175 | 350 | 525 | 700 | 875 | 1,050 | 1,225 | 1,400 | 1,575 | 1,750 | 1,925 | 2,100 |
| PPD Personnel DDA47 | 2,601 | 217 | 434 | 651 | 868 | 1,085 | 1,302 | 1,519 | 1,736 | 1,953 | 2,170 | 2,387 | 2,601 |
| PPD Mfg Ops - Allocation | 63 | 5 | 10 | 15 | 20 | 25 | 30 | 35 | 40 | 45 | 50 | 55 | 63 |
| PPD Ops QA Inf Svcs/Reg Affairs | 1,942 | 162 | 324 | 486 | 648 | 810 | 972 | 1,134 | 1,296 | 1,458 | 1,620 | 1,782 | 1,942 |
| PPD Ops Returned Goods | 136 | 11 | 22 | 33 | 44 | 55 | 66 | 77 | 88 | 99 | 110 | 121 | 136 |
| Project Expense | 7,099 | 592 | 1,184 | 1,776 | 2,368 | 2,960 | 3,552 | 4,144 | 4,736 | 5,328 | 5,920 | 6,512 | 7,099 |
| TOTAL BURDEN FILE | 40,081 | 3,340 | 6,680 | 10,020 | 13,360 | 16,708 | 20,040 | 23,380 | 26,729 | 30,060 | 33,406 | 36,740 | 40,081 |
| SPD Pilot Plant Stock Card | 24,497 | 2,042 | 4,084 | 6,126 | 8,168 | 10,210 | 12,252 | 14,294 | 16,336 | 18,378 | 20,420 | 22,462 | 24,497 |
| SPD Bulk Direct (Chem/Ferm) | 17,328 | 1,444 | 2,888 | 4,332 | 5,776 | 7,220 | 8,664 | 10,108 | 11,552 | 12,996 | 14,440 | 15,884 | 17,328 |
| Excess Capacity Stock Card | 11,610 | 968 | 1,936 | 2,904 | 3,872 | 4,840 | 5,808 | 6,776 | 7,744 | 8,712 | 9,680 | 10,648 | 11,610 |
| Subtotal SPD (Other than TAP) | 53,435 | 4,454 | 8,908 | 13,362 | 17,816 | 22,270 | 26,724 | 31,178 | 35,632 | 40,086 | 44,540 | 48,994 | 53,435 |
| TAP Bulk Drug (0-TAP) | 84 | 7 | 14 | 21 | 28 | 35 | 42 | 49 | 56 | 63 | 70 | 77 | 84 |
| TAP - SPD Manpower & Bulk (D-4S3) | 245 | 20 | 40 | 60 | 80 | 100 | 120 | 140 | 160 | 180 | 200 | 220 | 245 |
| Pharmacogenetics -- ADD Allocation | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Misc Expense | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Subtotal (For Exp Cat) | 329 | 27 | 54 | 81 | 108 | 135 | 162 | 189 | 216 | 243 | 270 | 297 | 329 |
| Other Purchases: | | | | | | | | | | | | | |
| Clari Once-A-Day (Global AI Manpower) | 7,763 | 973 | 1,947 | 2,920 | 3,893 | 4,376 | 4,850 | 5,343 | 5,826 | 6,309 | 6,793 | 7,276 | 7,763 |
| Corp Drug User Fees | 1,207 | -- | -- | -- | -- | -- | -- | -- | -- | -- | 1,207 | 1,207 | 1,207 |
| Patent to Operations (search services) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| D-A54 Floor Space (not in functionals) | 182 | 15 | 30 | 45 | 60 | 75 | 90 | 105 | 120 | 135 | 150 | 165 | 182 |
| D-A54 Deprec (not in functionals) | 2,984 | 249 | 498 | 747 | 996 | 1,245 | 1,494 | 1,743 | 1,992 | 2,241 | 2,490 | 2,739 | 2,984 |
| Molecular Probes | 7 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 7 |
| Inventory transfer for Protease 2nd Gen | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| SDG/Other | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Clinical Supplies (Tricia Geran -PPD Op | 200 | 17 | 34 | 51 | 68 | 85 | 102 | 119 | 136 | 152 | 168 | 184 | 200 |
| Aegis Charges | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Library (D441) to CHMS | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| QA (D44N) to Operations | 1,500 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 1,500 |
| Sangstat (Cyclosporins) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sangstat (Sangcya) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Gabitril Royalty | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Ritonavir/LaRoche Combo | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| NOVO Settlement | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Metabolex | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| FLAP/Vanguard | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sanofi Cost Sharing w/Gabitril | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Ci charge from OPS (Clin Val Mgr') + $4 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Triangle receipt $2,935 +$325 for 1999 | (5,381) | | | (807) | (807) | (807) | (2,152) | (2,152) | (2,152) | (3,497) | (3,497) | (3,497) | (5,381) |
| Comdisco | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Hydrocodone (IDV-in from HPO) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| CRO Rebates | (3,000) | | | | (333) | (666) | (999) | (1,332) | (1,665) | (1,998) | (2,332) | (2,666) | (3,000) |
| Gabitril Reimbursement from Comverzl | 1,400 | | | | | | | | | | 467 | 934 | 1,400 |
| Other | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Grand Total | 100,707 | 9,075 | 18,151 | 25,419 | 35,161 | 43,413 | 50,721 | 58,673 | 66,825 | 74,938 | 83,656 | 92,373 | 100,707 |

HIGHLY
CONFIDENTIAL
ABBT 0037521

9

PPRD SERVICES SOLD
RECONCILIATIONS MONTH - $
2001 PLAN

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| % RATE - ACTUALS | | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | |
| % RATE - MONTHLY PROJECTION | | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | |
| Cumulative % Rate | | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | |
| % RATE - ADJUSTED PROJECTION | | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | |
| AI GLOBAL PHARMACEUTICAL | 185,570 | 15,385 | 15,435 | 16,074 | 15,546 | 15,935 | 17,183 | 14,280 | 15,224 | 14,322 | 14,799 | 15,674 | 15,214 | 185,570 |
| Direct Sister Benefit | | | | | | | | | | | | | | |
| R&D Scientific Service (fixed) | 2,384 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 195 | 2,384 |
| Direct Service | 3,800 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 313 | 3,800 |
| Total Direct Sister Benefit | 6,184 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 508 | 6,184 |
| Total Intl Sister Division | 192,854 | 15,901 | 15,951 | 16,590 | 16,062 | 16,451 | 17,699 | 14,796 | 15,740 | 15,438 | 15,314 | 16,190 | 15,722 | 192,854 |
| TAP - SPD Manpower | 245 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 25 | 245 |
| TAP - Judgment (Positive Controls) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| TAP - Bulk Drug | 84 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 84 |
| TAP - All Other | 19,856 | 1,655 | 1,655 | 1,655 | 1,655 | 1,655 | 1,655 | 1,655 | 1,655 | 1,655 | 1,655 | 1,655 | 1,851 | 19,856 |
| Total TAP | 20,185 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,683 | 20,185 |
| Domestic Sister Divisions | | | | | | | | | | | | | | |
| HPD | 8,834 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 738 | 8,834 |
| ADD | 2,383 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 194 | 2,383 |
| SPD | 4,909 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 410 | 4,909 |
| ROSS | 1,955 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 162 | 1,955 |
| CPD | 42 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | (2) | 42 |
| MIS | 74 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 8 | 74 |
| AHD (AHS Abbott Health Systems) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| CHMS Library Charges | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Corp Eng | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Total Domestic Sister Division | 18,197 | 1,517 | 1,517 | 1,517 | 1,517 | 1,517 | 1,517 | 1,517 | 1,517 | 1,517 | 1,517 | 1,517 | 1,510 | 18,197 |
| Other Sister Divisions: | | | | | | | | | | | | | | |
| Corp Administration | | | | | | | | | | | | | | |
| Corp. Admin. | 24 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 24 |
| TAP Rate Diff (Fixed) | 485 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 45 | 485 |
| Symposium Expense (Fixed) | 165 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 11 | 165 |
| Subtotal CHAD | 674 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 58 | 674 |
| PPD Product R&D | | | | | | | | | | | | | | |
| Mfg Support (MC,PM) | 12,215 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 | 1,018 | 1,017 | 12,215 |
| Mfg Support (PV) | 263 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 21 | 263 |
| PPD Marketing (PS,PB) (inc Cephalon) | 3,620 | 302 | 302 | 302 | 302 | 302 | 302 | 302 | 302 | 302 | 302 | 302 | 298 | 3,620 |
| Subtotal Other | 16,098 | 1,342 | 1,342 | 1,342 | 1,342 | 1,342 | 1,342 | 1,342 | 1,342 | 1,342 | 1,342 | 1,342 | 1,336 | 16,098 |
| VAT Refund | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| PARD Services Sold Impact (Judgeme | (3,990) | (333) | (333) | (333) | (333) | (333) | (333) | (332) | (332) | (332) | (332) | (332) | (332) | (3,990) |
| Rounding | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| GRAND TOTAL | 244,018 | 21,165 | 20,215 | 20,854 | 20,326 | 20,715 | 21,963 | 19,061 | 20,005 | 19,703 | 19,579 | 20,455 | 19,977 | 244,018 |
| Memo: Excluding Global - $ | | 4,780 | 4,780 | 4,780 | 4,780 | 4,780 | 4,780 | 4,781 | 4,781 | 4,781 | 4,781 | 4,781 | 4,763 | 57,348 |
| Quarterly - $ | | | | 14,340 | | | 14,340 | | | 14,343 | | | 14,325 | 57,348 |
| Excluding Global - % of Qtr | | | | 25.0% | | | 25.0% | | | 25.0% | | | 25.0% | |
| Excluding Global - % Dec | | | | | | | | | | | | | 8.3% | |

L:\GROUP\PLANNER\2001 PLAN\2001 FINAL Oprexi.Wk4

HIGHLY

CONFIDENTIAL
ABBT 0037522

10

PPRD SERVICES SOLD
RECONCILIATIONS YTD - $
2001 PLAN

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AI GLOBAL PHARMACEUTICAL | 186,670 | 16,385 | 31,820 | 47,234 | 63,440 | 79,275 | 96,558 | 110,838 | 129,062 | 140,984 | 155,782 | 171,456 | 186,670 |
| **Direct Sister Benefit** | | | | | | | | | | | | | |
| R&D Scientific Service (fixed) | 2,384 | 199 | 388 | 597 | 796 | 995 | 1,194 | 1,393 | 1,592 | 1,791 | 1,990 | 2,189 | 2,384 |
| Direct Service | 3,800 | 317 | 634 | 951 | 1,268 | 1,585 | 1,902 | 2,219 | 2,536 | 2,853 | 3,170 | 3,487 | 3,800 |
| Total Direct Sister Benefit | 6,184 | 516 | 1,032 | 1,548 | 2,064 | 2,580 | 3,096 | 3,612 | 4,128 | 4,644 | 5,160 | 5,676 | 6,184 |
| **Total Int'l Sister Division** | 192,854 | 16,901 | 32,852 | 48,442 | 65,504 | 81,855 | 99,654 | 114,450 | 130,190 | 145,628 | 160,942 | 177,132 | 192,854 |
| TAP - SPD Manpower | 245 | 20 | 40 | 60 | 80 | 100 | 120 | 140 | 160 | 180 | 200 | 220 | 245 |
| TAP - Judgment | | | | | | | | | | | | | |
| TAP - Bulk | 84 | 7 | 14 | 21 | 28 | 35 | 42 | 49 | 56 | 63 | 70 | 77 | 84 |
| TAP - All Other | 19,856 | 1,655 | 3,310 | 4,965 | 6,620 | 8,275 | 8,930 | 11,585 | 13,240 | 14,895 | 16,550 | 18,205 | 19,856 |
| Total TAP | 20,185 | 1,682 | 3,364 | 5,046 | 6,728 | 8,410 | 10,092 | 11,774 | 13,456 | 15,138 | 16,820 | 18,502 | 20,185 |
| **Domestic Sister Divisions** | | | | | | | | | | | | | |
| HPD | 8,834 | 736 | 1,472 | 2,208 | 2,944 | 3,680 | 4,416 | 5,152 | 5,888 | 6,624 | 7,360 | 8,096 | 8,834 |
| ADD | 2,383 | 199 | 398 | 597 | 796 | 995 | 1,194 | 1,393 | 1,592 | 1,791 | 1,990 | 2,189 | 2,383 |
| SPD | 4,909 | 409 | 818 | 1,227 | 1,636 | 2,045 | 2,454 | 2,863 | 3,272 | 3,681 | 4,090 | 4,499 | 4,909 |
| ROSS | 1,955 | 163 | 326 | 489 | 652 | 815 | 978 | 1,141 | 1,304 | 1,467 | 1,630 | 1,793 | 1,955 |
| CPO | 42 | 4 | 8 | 12 | 16 | 20 | 24 | 28 | 32 | 36 | 40 | 44 | 42 |
| MIS | 74 | 6 | 12 | 18 | 24 | 30 | 36 | 42 | 48 | 54 | 60 | 66 | 74 |
| AHO (AHS Abbott Health Systems) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| CHAS Library Charges | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Corp Eng | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Total Domestic Sister Division | 18,197 | 1,517 | 3,034 | 4,551 | 6,068 | 7,585 | 9,102 | 10,619 | 12,136 | 13,653 | 15,170 | 16,687 | 18,197 |
| **Other Sister Divisions:** | | | | | | | | | | | | | |
| **Corp Administration** | | | | | | | | | | | | | |
| Corp. Admin. | 24 | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 |
| TAP Rate Diff | 485 | 40 | 80 | 120 | 160 | 200 | 240 | 280 | 320 | 360 | 400 | 440 | 485 |
| Symposium Expense | 165 | 14 | 28 | 42 | 56 | 70 | 84 | 98 | 112 | 126 | 140 | 154 | 165 |
| Subtotal CHAD | 674 | 56 | 112 | 168 | 224 | 280 | 336 | 392 | 448 | 504 | 560 | 616 | 674 |
| **PPD Product R&D** | | | | | | | | | | | | | |
| Mfg Support (MC,PM) | 12,215 | 1,018 | 2,036 | 3,054 | 4,072 | 5,090 | 6,108 | 7,126 | 8,144 | 9,162 | 10,180 | 11,198 | 12,215 |
| Mfg Support (PV) | 263 | 22 | 44 | 66 | 88 | 110 | 132 | 154 | 176 | 198 | 220 | 242 | 263 |
| PPD Marketing (P5,P6) (inc Cephalon) | 3,620 | 302 | 604 | 906 | 1,208 | 1,510 | 1,812 | 2,114 | 2,416 | 2,718 | 3,020 | 3,322 | 3,620 |
| Subtotal Other | 16,098 | 1,342 | 2,684 | 4,026 | 5,368 | 6,710 | 8,052 | 9,394 | 10,736 | 12,078 | 13,420 | 14,762 | 16,098 |
| **VAT Refund** | | | | | | | | | | | | | |
| PARD Services Sold Impact (Judgeme | (3,990) | (333) | (666) | (999) | (1,332) | (1,665) | (1,998) | (2,330) | (2,662) | (2,994) | (3,326) | (3,658) | (3,990) |
| Rounding | | | | | | | | | | | | | |
| **GRAND TOTAL** | 244,018 | 21,165 | 41,390 | 62,234 | 82,560 | 103,251 | 125,238 | 144,299 | 164,304 | 184,007 | 203,586 | 224,041 | 244,018 |

L:\GROUP\PLANNING\2001 PLAN\2001 FINAL Opset.WK4

HIGHLY

CONFIDENTIAL
ABBT 0037523

PPRD CLINICAL GRANTS
RECONCILIATIONS MONTH - 8
2001 PLAN

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | DEC ADJ | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PPD SERVICE :** | | | | | | | | | | | | | | | |
| Tinzaline/Gablid | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Cerivixi | 3,800 | — | — | — | — | — | — | — | 600 | 600 | 600 | 600 | 600 | — | 3,800 |
| Depakote/Depakene | 9,641 | 723 | (90) | 1,178 | 1,180 | 1,180 | 1,180 | 1,180 | 1,181 | 608 | 373 | 373 | 372 | — | 9,641 |
| r-Pro-UK | — | 38 | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Fenofibrate (Fournier) | 39 | 39 | — | — | — | — | — | — | — | — | — | — | — | — | 39 |
| Hextalin | 600 | — | 120 | 120 | 120 | 120 | 120 | — | — | — | — | — | — | — | 600 |
| PharmacoGenetics (Genset) | 200 | — | — | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | — | 200 |
| **TOTAL PPD SERVICE** | 13,288 | 762 | 32 | 1,318 | 1,320 | 1,320 | 1,320 | 1,200 | 1,801 | 1,228 | 953 | 953 | 992 | — | 13,280 |
| | | | | | | | | | | | | | | | |
| **GLOBAL SERVICE :** | | | | | | | | | | | | | | | |
| Ritonavir ABT-538 | 1,244 | 298 | (142) | 108 | 108 | 109 | 109 | 109 | 109 | 928 | 108 | 108 | 108 | — | 1,244 |
| Protease 2nd Gen ABT-378 | 22,575 | 125 | 1,818 | 1,882 | 2,001 | 2,243 | 2,239 | 2,169 | 2,155 | 1,853 | 1,996 | 1,996 | 1,996 | — | 22,575 |
| Doxorine | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| KCO ABT-598 | 380 | — | — | — | — | — | — | — | — | — | — | 190 | 190 | — | 380 |
| ABT-594 (formerly CCM) | 1,265 | 900 | 30 | 101 | 120 | 120 | 120 | 120 | 126 | 120 | 48 | 48 | 18 | — | 1,265 |
| ABT-089 (formerly CNCM) | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Clarithromycin | 2,940 | 172 | 172 | 260 | 260 | 260 | 260 | 360 | 262 | 259 | 259 | 259 | 258 | — | 2,940 |
| Ketolide ABT-773 | 47,405 | 4,347 | 4,947 | 4,825 | 4,960 | 4,960 | 4,960 | 3,403 | 3,402 | 3,386 | 323 | 3,695 | 3,696 | — | 47,405 |
| Proteolic Myamide - Dem | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Zileuton & 2nd Generation | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| SPH ABT-966 | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Cyclosporine | 993 | 464 | 35 | 125 | 115 | 115 | 35 | 35 | 35 | 34 | — | — | — | — | 993 |
| H2G (Moritel) | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Endothelin | 19,251 | 1,035 | 1,035 | 1,035 | 1,035 | 1,035 | 1,849 | 1,897 | 1,897 | 1,897 | 2,179 | 2,179 | 2,179 | — | 19,251 |
| H3 4D Hippos Gintyalpu ABT-23 | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Bimodemel (Bares) | — | — | — | 75 | 75 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | — | 1,265 |
| Anti-Mitotic ABT-751 | 1,825 | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Hyride | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| FTI (Farnesyltransferase) | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| MMPI (Metalloprotease) | 1,118 | 64 | 64 | 84 | 84 | 84 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | — | 1,118 |
| Taxane | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| TSP Peptide | 1,821 | 116 | 116 | 116 | 88 | 116 | 166 | 166 | 166 | 165 | 165 | 165 | 76 | — | 1,621 |
| Quinolone | 5,000 | 229 | 159 | 159 | 305 | 209 | 209 | 209 | 628 | 626 | 477 | 894 | 694 | — | 5,000 |
| Cox II | 131 | 85 | 86 | — | — | — | — | — | — | — | — | — | — | — | 131 |
| Neuraminidase | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Adjustment (EVR) | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| **TOTAL GLOBAL SERVICE** | 104,748 | 7,511 | 8,390 | 8,786 | 9,136 | 9,306 | 10,194 | 8,804 | 9,019 | 8,788 | 5,734 | 9,773 | 9,634 | — | 104,748 |
| | | | | | | | | | | | | | | | |
| **MISC:** | | | | | | | | | | | | | | | |
| Vitamin D Analog/see Dextran | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Isotrvinloin/Nar-kl Investigation | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Adjustments | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Dexmedetomidine/Zemplar (HPD) | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Transera Reformulation | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Biaxin Reformulation | — | — | — | 26,910 | — | — | 32,388 | — | — | 30,571 | — | — | 26,199 | — | — |
| **GRAND TOTAL GRANTS** | 118,026 | 8,273 | 8,232 | 38,185 | 10,434 | 10,826 | 11,386 | 9,804 | 10,811 | 19,926 | 6,787 | 10,786 | 19,846 | — | 118,028 |
| - Quarterly Percentages | | | | | 22.3% | | | 27.9% | | | 26.9% | | | 23.9% | 100.0% |
| Actuals | | | | | | | 11,386 | | | | | | | | |

| | | |
|---|---|---|
| Total Global Grants | | |
| Total Other Domestic Grants | | |
| Total Other Grants | | |
| Total Grants | | |
| *Key Checks (s/b 0)* | | |
| Grant System (Excel as of 1/27/0...) | | |
| Difference | | |

LK/PRD/PLWsh/2001 PLAN/2001 PPRD Reconcil/RM

CONFIDENTIAL
ABBT 0037524

12

PPD CLINICAL GRANTS
RECONCILIATIONS - YTD $
2001 PLAN

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PPD SERVICE :** | | | | | | | | | | | | | |
| Tiagabine/Gabitril | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Omnicef | 3,000 | -- | -- | -- | -- | -- | -- | -- | 600 | 1,200 | 1,800 | 2,400 | 3,000 |
| Depakote/Depakene | 9,441 | 723 | 635 | 1,814 | 2,894 | 4,174 | 6,354 | 6,534 | 7,715 | 8,323 | 8,636 | 9,069 | 9,441 |
| I-Pro-UK | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Fenofibrate (Tricor) | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 |
| Hemalin | 600 | -- | 120 | 240 | 360 | 480 | 600 | 600 | 600 | 600 | 600 | 600 | 600 |
| Pharmacogenetics (Gensel) | 200 | -- | -- | 20 | 40 | 60 | 80 | 100 | 120 | 140 | 160 | 180 | 200 |
| **TOTAL PPD SERVICE** | **13,280** | **762** | **794** | **2,113** | **3,423** | **4,753** | **6,073** | **7,273** | **9,074** | **10,302** | **11,295** | **12,288** | **13,280** |
| | | | | | | | | | | | | | |
| **GLOBAL SERVICE :** | | | | | | | | | | | | | |
| Ritonavir ABT-538 | 1,244 | 299 | 157 | 266 | 375 | 484 | 593 | 702 | 811 | 920 | 1,028 | 1,136 | 1,244 |
| Protease 2nd Gen ABT-378 | 22,575 | 120 | 1,838 | 3,830 | 8,601 | 8,974 | 10,313 | 12,479 | 14,634 | 16,547 | 18,563 | 20,579 | 22,575 |
| Crotamine | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| KDD ABT-598 | 380 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 180 | 380 |
| ABT-594 (formerly CCM) | 1,065 | 180 | 130 | 231 | 351 | 471 | 591 | 711 | 831 | 951 | 989 | 1,047 | 1,065 |
| ABT-089 (formerly ChCM) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Clarithromycin | 2,940 | 172 | 344 | 604 | 864 | 1,124 | 1,384 | 1,644 | 1,904 | 2,163 | 2,422 | 2,681 | 2,940 |
| Ketolide ABT-773 | 47,405 | 4,547 | 9,694 | 14,619 | 19,579 | 24,539 | 29,499 | 32,982 | 36,305 | 39,591 | 40,014 | 43,709 | 47,405 |
| Peptevic Mactolide - Dem | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Zileuton & 2nd Generation | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| BPH ABT-980 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Cyclosporine | 993 | 464 | 499 | 624 | 739 | 854 | 969 | 924 | 959 | 993 | 993 | 993 | 993 |
| H3G (Medial) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Endothelin | 19251 | 1,035 | 2,070 | 3,105 | 4,140 | 5,175 | 7,024 | 6,921 | 10,818 | 12,715 | 14,894 | 17,073 | 19,251 |
| NS 49 Nippon Shinyaku/u ABT-23 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Sumatoma (Sierra) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Anti-Mitotic ABT-751 | 1,025 | -- | -- | -- | 75 | 150 | 275 | 400 | 525 | 650 | 775 | 905 | 1,025 |
| Hytrin | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| MMPI (Metalloprotease) | 1,118 | 64 | 128 | 192 | 256 | 320 | 434 | 548 | 662 | 776 | 890 | 1,004 | 1,118 |
| Taxane | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| TSP Peptide | 1,621 | 116 | 232 | 348 | 436 | 552 | 718 | 884 | 1,050 | 1,215 | 1,380 | 1,545 | 1,621 |
| Quinolone | 5,000 | 229 | 388 | 547 | 856 | 1,065 | 1,274 | 1,483 | 2,109 | 2,735 | 3,212 | 4,106 | 5,000 |
| Cox II | 131 | 65 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 131 |
| Neuraminidase | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Adjustment (EVR) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| **TOTAL GLOBAL SERVICE** | **104,748** | **7,511** | **15,711** | **24,497** | **33,633** | **42,538** | **53,125** | **61,725** | **70,739** | **79,527** | **85,321** | **95,064** | **104,748** |
| | | | | | | | | | | | | | |
| Vitamin D Analog/new Dextran | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Isotretinoin/Norvir Investigation | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Adjustments | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Dexmedetomidine/Zemplar (HPD) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Tramene Reformulation | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Biaxin Reformulation | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| **GRAND TOTAL GRANTS** | **118,028** | **8,273** | **16,505** | **26,610** | **37,056** | **47,692** | **59,198** | **69,002** | **79,813** | **89,829** | **96,616** | **107,342** | **118,028** |

HIGHLY

CONFIDENTIAL
ABBT 0037525

13



HIGHLY
CONFIDENTIAL
ABBT 0037526

HIGHLY
CONFIDENTIAL
ABBT 0037527



HIGHLY

CONFIDENTIAL
ABBT 0037528



HIGHLY
CONFIDENTIAL
ABBT 0037529

PPRD GREYBOOK
RECONCILIATIONS MONTH - $
2001 PLAN

| | GLOBAL | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARGES TO PROJECTS: | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
| Memo: Global Key Check | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global | 466,675 | 40,963 | 38,588 | 40,185 | 38,865 | 39,837 | 42,958 | 35,700 | 38,080 | 37,305 | 36,995 | 39,185 | 38,034 | 466,675 |
| | | | | | | | | | | | | | | |
| Direct Service | | | | | | | | | | | | | | |
| PPD Service | 105,362 | 8,282 | 8,406 | 8,562 | 8,346 | 8,813 | 9,094 | 8,454 | 9,240 | 8,324 | 7,968 | 8,085 | 11,807 | 105,362 |
| Sister & Takeda | 57,348 | 5,113 | 5,113 | 5,113 | 5,113 | 5,113 | 5,113 | 5,113 | 5,113 | 5,113 | 5,113 | 5,113 | 1,105 | 57,348 |
| TOTAL GROSS EXPENSE | 629,385 | 54,338 | 52,107 | 53,860 | 52,324 | 53,763 | 57,165 | 49,267 | 52,613 | 50,742 | 50,077 | 52,383 | 50,946 | 629,385 |
| | | | | | | | | | | | | | | |
| LESS SISTER DIVISION CHARGES: | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| AI Total | 192,854 | 16,901 | 15,951 | 16,590 | 16,062 | 16,451 | 17,899 | 14,796 | 15,740 | 15,438 | 15,314 | 16,190 | 15,722 | 192,854 |
| TAP Pharm. Inc. | 20,185 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,682 | 1,683 | 20,185 |
| HPD | 8,834 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 736 | 738 | 8,834 |
| ADD | 2,383 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 194 | 2,383 |
| SPD | 4,909 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 410 | 4,909 |
| ROSS | 1,955 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 162 | 1,955 |
| CPD | 42 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | (2) | 42 |
| CMS | 74 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 8 | 74 |
| Other Sister Division | 16,772 | 1,398 | 1,398 | 1,398 | 1,398 | 1,398 | 1,398 | 1,398 | 1,398 | 1,398 | 1,398 | 1,398 | 1,394 | 16,772 |
| | | | | | | | | | | | | | | |
| TOTAL CHARGES OUT | 248,008 | 21,498 | 20,548 | 21,187 | 20,659 | 21,048 | 22,296 | 19,393 | 20,337 | 20,035 | 19,911 | 20,787 | 20,309 | 248,008 |
| | | | | | | | | | | | | | | |
| PARD SERVICES SOLD IMPACT (Judgement) | 3,990 | 333 | 333 | 333 | 333 | 333 | 333 | 332 | 332 | 332 | 332 | 332 | 332 | 3,990 |
| | | | | | | | | | | | | | | |
| NET PPRD EXPENSE | 385,367 | 33,173 | 31,892 | 33,006 | 31,998 | 33,048 | 35,202 | 30,205 | 32,408 | 31,039 | 30,498 | 31,928 | 30,969 | 385,367 |
| | | | | | | | | | | | | | | |
| ACTUALS PER GREYBOOK (J:DRIVE) | | | | | | | | | | | | | | |
| VARIANCE/KEY CHECK | | (33,173) | (31,892) | (33,006) | (31,998) | (33,048) | (35,202) | (30,205) | (32,408) | (31,039) | (30,498) | (31,928) | (30,969) | (385,367) |
| ACTUALS PER KIRNES/DIANA | | | | | | | | | | | | | | |
| VARIANCE/KEY CHECK | | (33,173) | (31,892) | (33,006) | (31,998) | (33,048) | (35,202) | (30,205) | (32,408) | (31,039) | (30,498) | (31,928) | (30,969) | (385,367) |
| | | | | | | | | | | | | | | |
| Memo: 2000 Actuals | | 32,123 | 30,404 | 35,911 | 33,138 | 32,058 | 45,764 | 28,913 | 27,124 | 29,186 | 27,095 | 27,115 | 27,512 | 376,593 |
| | | | | | | | | | | | | | | |
| Memo: | | | | | | | | | | | | | | |
| AI 2001 PLAN (12/08/00) | | 16,901 | 15,951 | 16,590 | 16,062 | 16,451 | 17,899 | 14,796 | 15,740 | 15,438 | 15,314 | 16,190 | 15,722 | 192,854 |
| AI Final 2000 AGU | | 10,645 | 14,364 | 14,799 | 14,474 | 16,424 | 17,281 | 17,969 | 15,386 | 16,401 | 19,301 | 16,441 | 15,581 | 192,040 |

| Net PPRD Expense | | | | | | 2001 PLAN Fav/(Unfav) vs. | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1Qtr | 2Qtr | 3Qtr | 4Qtr | Total | 1Qtr | 2Qtr | 3Qtr | 4Qtr | Total |
| 2001 PLAN (12/08/00) | 98,071 | 100,248 | 93,653 | 93,395 | 385,367 | | | | | |
| % of total | 25.4% | 26.0% | 24.3% | 24.2% | 99.9% | | | | | |
| | | | | | | | | | | |
| 2000 Final AGU | 98,448 | 110,900 | 84,906 | 80,476 | 374,730 | 377 | 10,652 | (8,747) | (12,919) | (10,637) |
| % of total | 26.3% | 29.6% | 22.7% | 21.5% | 100.1% | 0.4% | 9.6% | -10.3% | -16.1% | -2.8% |
| | | | | | | | | | | |
| 2000 Actuals | 98,448 | 110,900 | 84,523 | 81,722 | 375,593 | 377 | 10,652 | (9,130) | (11,673) | (9,774) |
| % of total | 26.2% | 29.5% | 22.5% | 21.8% | 100.0% | 0.4% | 9.6% | -10.8% | -14.3% | -2.6% |

L:\GROUP\PLANNING\2001 PLAN\2001 FINAL Datmd.Wk4

HIGHLY
CONFIDENTIAL
ABBT 0037530

PPRD GREYBOOK
RECONCILIATIONS YTD - $
2001 PLAN

| CHARGES TO PROJECTS: | GLOBAL '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Global | 466,675 | 40,963 | 79,551 | 118,736 | 158,801 | 198,438 | 241,296 | 277,096 | 315,156 | 352,461 | 389,456 | 428,641 | 466,675 |
| **Direct Service** | | | | | | | | | | | | | |
| PPD Service | 105,362 | 8,262 | 16,668 | 25,230 | 33,576 | 42,389 | 51,483 | 59,837 | 65,177 | 77,501 | 85,470 | 93,555 | 105,362 |
| Sister & Takeda | 57,348 | 5,113 | 10,226 | 15,339 | 20,452 | 25,565 | 30,678 | 35,791 | 40,904 | 46,017 | 51,130 | 56,243 | 57,348 |
| TOTAL GROSS EXPENSE | 629,385 | 54,338 | 106,445 | 160,305 | 212,629 | 266,392 | 323,557 | 372,824 | 425,237 | 475,979 | 526,056 | 578,439 | 629,385 |
| **LESS SISTER DIVISION CHARGES:** | | | | | | | | | | | | | |
| AI Total | 192,854 | 16,901 | 32,852 | 49,442 | 65,504 | 81,955 | 99,854 | 114,450 | 130,190 | 145,828 | 160,942 | 177,132 | 192,854 |
| TAP Pharm, Inc. | 20,185 | 1,682 | 3,364 | 5,046 | 6,728 | 8,410 | 10,092 | 11,774 | 13,456 | 15,138 | 16,820 | 18,502 | 20,185 |
| HPD | 8,834 | 736 | 1,472 | 2,208 | 2,944 | 3,680 | 4,416 | 5,152 | 5,888 | 6,624 | 7,360 | 8,096 | 8,834 |
| ADD | 2,383 | 199 | 398 | 597 | 796 | 995 | 1,194 | 1,393 | 1,592 | 1,791 | 1,990 | 2,189 | 2,383 |
| SPD | 4,909 | 409 | 818 | 1,227 | 1,636 | 2,045 | 2,454 | 2,863 | 3,272 | 3,681 | 4,090 | 4,499 | 4,909 |
| ROSS | 1,955 | 163 | 326 | 489 | 652 | 815 | 978 | 1,141 | 1,304 | 1,467 | 1,630 | 1,793 | 1,955 |
| CPD | 42 | 4 | 8 | 12 | 16 | 20 | 24 | 28 | 32 | 36 | 40 | 44 | 42 |
| CMIS | 74 | 6 | 12 | 18 | 24 | 30 | 36 | 42 | 48 | 54 | 60 | 66 | 74 |
| Other Sister Division | 16,772 | 1,398 | 2,796 | 4,194 | 5,592 | 6,990 | 8,388 | 9,786 | 11,184 | 12,582 | 13,980 | 15,378 | 16,772 |
| TOTAL CHARGES OUT | 248,008 | 21,498 | 42,046 | 63,233 | 83,892 | 104,940 | 127,236 | 148,629 | 166,966 | 187,001 | 206,912 | 227,699 | 248,008 |
| PARD SERVICES SOLD IMPACT (Judgement) | 3,990 | 333 | 666 | 999 | 1,332 | 1,665 | 1,998 | 2,330 | 2,662 | 2,994 | 3,326 | 3,658 | 3,990 |
| NET PPRD EXPENSE | 385,367 | 33,173 | 65,065 | 98,071 | 130,069 | 163,117 | 198,319 | 226,525 | 260,933 | 291,972 | 322,470 | 354,398 | 385,367 |

HIGHLY
CONFIDENTIAL
ABBT 0037531

PPD RESEARCH AND DEVELOPMENT
2001 PLAN
P&L AI CALENDARIZATION

Modeling Factor: Input # months actuals in cell below
0

Modeling Calculations are as italics & pink font
Modeling Factor: Input total Global $'s in cell below
466,675

| | 1 JAN | 2 FEB | 3 MAR | 4 APR | 5 MAY | 6 JUNE | 7 JULY | 8 AUG | 9 SEPT | 10 OCT | 11 NOV | 12 DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Global:** | | | | | | | | | | | | | |
| Discovery Deals | 0 | 625 | 2,015 | 250 | 625 | 2,015 | 250 | 625 | 2,015 | 250 | 625 | 3,151 | 12,446 |
| Genset Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Global Grants | 7,511 | 8,200 | 8,786 | 9,136 | 9,308 | 10,186 | 8,604 | 9,010 | 8,788 | 5,794 | 9,173 | 9,654 | 104,748 |
| Global SPD | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,916 | 47,069 |
| | | | | | | | | | | | | | |
| Subtotal - Identified Global Expenses | 11,434 | 12,748 | 14,724 | 13,309 | 13,854 | 16,124 | 12,777 | 13,558 | 14,726 | 9,967 | 14,321 | 16,721 | 164,263 |
| | | | | | | | | | | | | | |
| All Other (see allocation basis at Memo 1) | 26,321 | 26,804 | 25,267 | 25,086 | 25,904 | 26,801 | 23,655 | 24,636 | 23,141 | 26,028 | 24,689 | 21,880 | 302,412 |
| | | | | | | | | | | | | | |
| Total Global as Calculated | 36,755 | 38,552 | 39,991 | 38,395 | 39,758 | 42,926 | 36,332 | 38,394 | 37,867 | 35,995 | 39,010 | 38,701 | 466,675 |
| Adjust to Frozen AI Sellout | 1,208 | (964) | 194 | 470 | 79 | 33 | (632) | (334) | (562) | 1,000 | 175 | (667) | 0 |
| Frozen AI Sellout (Input if freezing AI sellout) | | | | | | | | | | | | | 466,675 |
| Modeling Factor: If freezing AI sellout, input 1. If AI sellout can d | 1 | | | | | | | | | | | | |
| Total Global | 40,963 | 38,588 | 40,185 | 38,865 | 39,837 | 42,958 | 35,700 | 38,060 | 37,305 | 36,995 | 39,185 | 38,034 | 466,675 |
| Less AI Share | (16,385) | (15,435) | (16,074) | (15,546) | (15,935) | (17,183) | (14,280) | (15,224) | (14,922) | (14,798) | (15,674) | (15,214) | (186,670) |
| | | | | | | | | | | | | | |
| **Domestic:** | | | | | | | | | | | | | |
| Domestic Grants | 762 | 32 | 1,319 | 1,320 | 1,320 | 1,200 | 1,200 | 1,801 | 1,228 | 993 | 993 | 912 | (104,748) |
| Domestic SPD | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 525 | 6,366 |
| | | | | | | | | | | | | | |
| Subtotal - Identified Domestic Expenses | 1,293 | 563 | 1,850 | 1,851 | 1,851 | 1,851 | 1,731 | 2,332 | 1,759 | 1,524 | 1,524 | 1,517 | (98,382) |
| | | | | | | | | | | | | | |
| All Other | 7,302 | 8,176 | 7,045 | 6,828 | 7,295 | 7,576 | 7,055 | 7,240 | 6,897 | 6,777 | 6,893 | 6,632 | 85,718 |
| | | | | | | | | | | | | | |
| Total Domestic | 8,595 | 8,739 | 8,895 | 8,679 | 9,146 | 9,427 | 8,786 | 9,572 | 8,656 | 8,301 | 8,417 | 8,149 | 105,362 |

Memo 1:

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Net PPD R&D Expense | 33,173 | 31,892 | 33,006 | 31,998 | 33,048 | 35,202 | 30,206 | 32,408 | 31,039 | 30,498 | 31,928 | 30,969 | 385,367 |
| Less 100% of Identified Domestic Exp (above) | (1,293) | (563) | (1,850) | (1,851) | (1,851) | (1,851) | (1,731) | (2,332) | (1,759) | (1,524) | (1,524) | (1,517) | (19,646) |
| Less 90% of Identified Global Exp (above) | (6,860) | (7,649) | (8,834) | (7,985) | (8,312) | (9,674) | (7,666) | (8,135) | (8,836) | (5,980) | (8,593) | (10,034) | (98,558) |
| All Other Not yet Calendarized (Allocation base) | 25,020 | 23,680 | 22,322 | 22,162 | 22,886 | 23,677 | 20,809 | 21,941 | 20,444 | 22,994 | 21,811 | 19,418 | 267,163 |

**Calculating preliminary calendarizations for TRH review packages)**
1) Input actuals to detailed model. Confirm that net R&D line is J drive (P&L\P&LCAL,Wk4).
2) Input these pulling into "Identified Global Expenses" and "Identified Domestic Expenses" above
  – From analysts: Discovery New Technology, Grants, SPD, License payments, refunds, etc.
  – We can guesstimate Discovery functionals
3) Input modeling factors above (if months actuals and total global $'s)
4) Make sure calendarization sheets (column B in Galed Grants, Func Expense, Svcs Purchased, Svcs
  Sold) are pulling correct annual # from Op Cost Stmt
5) Model Quarterly Profile
6) Model net R&D calendarization below. (Inputs are in blue.) Plug all other to achieve qrtrly profile
7) For APU preliminary estimates, March = Flash, April = Plan + Blue Plan impact
  For AOU preliminary estimates, July = Flash (if not available, use APU + BPI, August = APU+ Blue Plan impact.
8) Input Net R&D (as calculated below) to Func Expense Net Income sheet Line 87, on "This is input, judgment plugs to this #" line.

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Identified Global Expenses (Net) | 6,860 | 7,649 | 8,834 | 7,985 | 8,312 | 9,674 | 7,666 | 8,135 | 8,836 | 5,980 | 8,593 | 10,033 | 98,557 |
| Identified Domestic Expenses | 1,293 | 563 | 1,850 | 1,851 | 1,851 | 1,851 | 1,731 | 2,332 | 1,759 | 1,524 | 1,524 | 1,517 | 19,646 |
| Payroll | 0 | 200 | 400 | 600 | 800 | 1,000 | 1,200 | 1,400 | 1,600 | 1,800 | 2,000 | 2,200 | 13,200 |
| Adjustment for PLAN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TBD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TBD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| Subtotal - Identified Net Expenses | 8,153 | 8,412 | 11,084 | 10,436 | 10,963 | 12,525 | 10,597 | 11,867 | 12,195 | 9,304 | 12,117 | 13,750 | 131,403 |
| | | | | | | | | | | | | | |
| All Other - see (a) for Actuals | 25,020 | 23,480 | 21,922 | 21,562 | 22,085 | 22,677 | 19,609 | 20,541 | 18,844 | 21,194 | 19,811 | 17,219 | 253,954 |
| | | | | | | | | | | | | | |
| Net R&D | 33,173 | 31,892 | 33,006 | 31,998 | 33,048 | 35,202 | 30,206 | 32,408 | 31,039 | 30,498 | 31,928 | 30,969 | 385,367 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Calendarization | 33,173 | 31,892 | 33,006 | 31,998 | 33,048 | 35,202 | 30,206 | 32,408 | 31,039 | 30,498 | 31,928 | 30,969 | 385,367 |
| 2000 Final AOU | 32,133 | 30,404 | 35,811 | 33,138 | 32,058 | 45,704 | 28,013 | 27,124 | 29,788 | 26,703 | 27,355 | 28,674 | 374,730 |
| 2000 Actuals | 32,133 | 30,404 | 35,811 | 33,138 | 32,058 | 45,704 | 28,013 | 27,124 | 29,365 | 27,095 | 27,115 | 27,512 | 375,993 |

| 2001 Quarterly Profile | 1Qr | 2Qr | 3Qr | 4Qr | Total |
|---|---|---|---|---|---|
| 2001 PLAN (12/08/00) | 98,071 | 100,248 | 93,653 | 93,395 | 385,367 |

| Blue Plané | 0 | 0 | 0 | 0 | 0 |
| Changes: | | | | | |
| TBD | 0 | 0 | 0 | 0 | 0 |
| TBD | 0 | 0 | 0 | 0 | 0 |
| Other (DIP) | 0 | 0 | 0 | 0 | 0 |
| Total Expected PLAN | 98,071 | 100,248 | 93,653 | 93,395 | 385,367 |
| | | | | | |
| Expected PLAN | 0 | 0 | 0 | 0 | 0 |

HIGHLY
CONFIDENTIAL
ABBT 0037532

20

PHARMACEUTICAL PRODUCTS RESEARCH & DEVELOPMENT
2001 PLAN
GLOBAL AI CALENDARIZATION

|  | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Global AI | 16,385 | 15,435 | 16,074 | 15,546 | 15,935 | 17,183 | 14,280 | 15,224 | 14,922 | 14,798 | 15,674 | 15,214 | 186,670 |
| Total Fixed AI | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 199 | 198 | 199 | 195 | 2,384 |
| Total Direct AI | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 313 | 3,800 |
| Total AI Support | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 508 | 6,184 |
| Total Global | 16,901 | 15,951 | 16,590 | 16,062 | 16,451 | 17,699 | 14,796 | 15,740 | 15,438 | 15,314 | 16,190 | 15,722 | 192,854 |
| 2000 AGU Global AI | 10,645 | 14,364 | 14,799 | 14,474 | 16,424 | 17,281 | 17,969 | 15,360 | 19,401 | 19,301 | 16,441 | 15,581 | 182,040 |

HIGHLY
CONFIDENTIAL
ABBT 0037533

PPRD SERVICES PURCHASED - SPD
RECONCILIATIONS MONTH - $
2001 PLAN

| TOTAL FIXED AND DIRECT CHARGES | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PASS THROUGH CHARGES:** | | | | | | | | | | | | | | |
| Protease 2nd Gen (ABT 378) | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Macrolide (ABT 773) | 14,970 | 1,248 | 1,248 | 1,248 | 1,248 | 1,248 | 1,248 | 1,248 | 1,248 | 1,248 | 1,248 | 1,248 | 1,242 | 14,970 |
| Macrolide (ABT 773) Pediatric | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Macrolide (ABT 773) I.V. | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Cholinergic Channel Modulator | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| BPH Backup | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Endothelin | 683 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 56 | 683 |
| NPS-1776 | 490 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 39 | 490 |
| Quinolone | 5,762 | 480 | 480 | 480 | 480 | 480 | 480 | 480 | 480 | 480 | 480 | 480 | 482 | 5,762 |
| Cancer - Anti Mitotic (Eisai-7010) | 1,172 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 94 | 1,172 |
| Clari 14OH | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Cancer - Angiogenesis | 2,753 | 229 | 229 | 229 | 229 | 229 | 229 | 229 | 229 | 229 | 229 | 229 | 234 | 2,753 |
| Clari IV | 4,297 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 358 | 359 | 4,297 |
| Clari Process Improvements | 1,700 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 138 | 1,700 |
| New Products | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Misc Process Impv (ery Danisco) | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Subtotal Pass Through | 31,827 | 2,653 | 2,653 | 2,653 | 2,653 | 2,653 | 2,653 | 2,653 | 2,653 | 2,653 | 2,653 | 2,653 | 2,644 | 31,827 |
| | | | | | | | | | | | | | | |
| **DISCOVERY** | | | | | | | | | | | | | | |
| Natural Products Discovery | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Patents & Trademarks | 370 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 29 | 370 |
| Miscellaneous (Depr adjusted here) | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Discovery Special Labs | 2,621 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 223 | 2,621 |
| Subtotal Discovery | 2,991 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 249 | 252 | 2,991 |
| | | | | | | | | | | | | | | |
| **OTHER** | | | | | | | | | | | | | | |
| Dom Other-Ery Proc Imp | 369 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 28 | 369 |
| Global Other - Clari I | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Global Other - Clari IV | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Global Other - ABT 378 IV | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Global Other - Misc PMP | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Global Other - Misc (Add'l Warehou | 23 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 23 |
| Protease 2nd Gen to PPNC | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| New Projects | 5,390 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 451 | 5,390 |
| New Projects | 1,225 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 103 | 1,225 |
| Excess Capacity | 11,610 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 962 | 11,610 |
| Unit of Activity Charges | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Global Other-Misc. MJH Adjust | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| | | | | | | | | | | | | | | |
| Total SPD | 53,435 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,441 | 53,435 |

13,382          13,362          13,382          13,349

HIGHLY

CONFIDENTIAL
ABBT 0037534

22

PPRD SERVICES PURCHASED - SPD
RECONCILIATIONS YTD - $
2001 PLAN

| TOTAL FIXED AND DIRECT CHARGES | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PASS THROUGH CHARGES:** | | | | | | | | | | | | | | |
| Protease 2nd Gen (ABT 378) | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Macrolide (ABT 773) | 14,970 | 1,248 | 2,496 | 3,744 | 4,992 | 6,240 | 7,488 | 8,736 | 9,984 | 11,232 | 12,480 | 13,728 | 14,970 | 14,970 |
| Macrolide (ABT 773) Pediatric | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Macrolide (ABT 773) I.V. | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Cholinergic Channel Modulator | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| BPH Backup | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Endothelin | 683 | 57 | 114 | 171 | 228 | 285 | 342 | 399 | 456 | 513 | 570 | 627 | 683 | 683 |
| NPS-1776 | 490 | 41 | 82 | 123 | 164 | 205 | 246 | 287 | 328 | 369 | 410 | 451 | 490 | 490 |
| Quinolone | 5,762 | 480 | 960 | 1,440 | 1,920 | 2,400 | 2,880 | 3,360 | 3,840 | 4,320 | 4,800 | 5,280 | 5,762 | 5,762 |
| Cancer - Anti Mitotic (Eisai-7010) | 1,172 | 98 | 196 | 294 | 392 | 490 | 588 | 688 | 784 | 882 | 980 | 1,078 | 1,172 | 1,172 |
| Clari 140H | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Cancer - Angiogenesis | 2,753 | 229 | 458 | 687 | 916 | 1,145 | 1,374 | 1,603 | 1,832 | 2,061 | 2,290 | 2,519 | 2,753 | 2,753 |
| Clari IV | 4,297 | 358 | 716 | 1,074 | 1,432 | 1,790 | 2,148 | 2,506 | 2,864 | 3,222 | 3,580 | 3,938 | 4,297 | 4,297 |
| Clari Process Improvements | 1,700 | 142 | 284 | 426 | 568 | 710 | 852 | 994 | 1,136 | 1,278 | 1,420 | 1,562 | 1,700 | 1,700 |
| New Products | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Misc Process Impv (ery Danisco) | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Subtotal Pass Through | 31,827 | 2,653 | 5,306 | 7,959 | 10,612 | 13,265 | 15,918 | 18,571 | 21,224 | 23,877 | 26,530 | 29,183 | 31,827 | 31,827 |
| | | | | | | | | | | | | | | |
| **DISCOVERY** | | | | | | | | | | | | | | |
| Natural Products Discovery | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Patents & Trademarks | 370 | 31 | 62 | 93 | 124 | 155 | 186 | 217 | 248 | 279 | 310 | 341 | 370 | 370 |
| Miscellaneous (Depr adjusted here) | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Discovery Special Labs | 2,621 | 218 | 436 | 654 | 872 | 1,090 | 1,308 | 1,526 | 1,744 | 1,962 | 2,180 | 2,398 | 2,621 | 2,621 |
| Subtotal Discovery | 2,991 | 249 | 498 | 747 | 996 | 1,245 | 1,494 | 1,743 | 1,992 | 2,241 | 2,490 | 2,739 | 2,991 | 2,991 |
| | | | | | | | | | | | | | | |
| **OTHER** | | | | | | | | | | | | | | |
| Dom Other-Ery Proc Imp | 369 | 31 | 62 | 93 | 124 | 155 | 186 | 217 | 248 | 279 | 310 | 341 | 369 | 369 |
| Global Other - Clari I | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Global Other - Clari IV | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Global Other - ABT 378 IV | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Global Other - Misc PMP | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Global Other - Misc (Add'tl Warehou | 23 | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 23 | 23 |
| Protease 2nd Gen to PPNC | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| New Projects | 5,390 | 449 | 898 | 1,347 | 1,796 | 2,245 | 2,694 | 3,143 | 3,592 | 4,041 | 4,490 | 4,939 | 5,390 | 5,390 |
| New Projects | 1,225 | 102 | 204 | 306 | 408 | 510 | 612 | 714 | 816 | 918 | 1,020 | 1,122 | 1,225 | 1,225 |
| Excess Capacity | 11,610 | 968 | 1,936 | 2,904 | 3,872 | 4,840 | 5,808 | 6,776 | 7,744 | 8,712 | 9,680 | 10,648 | 11,610 | 11,610 |
| Unit of Activity Charges | | | | | | | | | | | | | | |
| Global Other-Misc. MJH Adjust | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| | | | | | | | | | | | | | | |
| Total SPD | 53,435 | 4,454 | 8,908 | 13,362 | 17,816 | 22,270 | 26,724 | 31,178 | 35,632 | 40,086 | 44,540 | 48,994 | 53,435 | 53,435 |

L:\GROUP\PLANNING\2001 PLAN\2001 FINAL Opdat.WK4

HIGHLY
CONFIDENTIAL
ABBT 0037535

23

PPRD SERVICES PURCHASED - SPD
RECONCILIATIONS MONTH - 8
2001 PLAN

| FIXED CHARGES | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PASS THROUGH CHARGES:** | | | | | | | | | | | | | | |
| Protease 2nd Gen (ABT 378) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Macrolide (ABT 773) | 5,562 | 464 | 464 | 464 | 464 | 464 | 464 | 464 | 464 | 464 | 464 | 464 | 458 | 5,562 |
| Macrolide (ABT 773) Pediatric | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Macrolide (ABT 773) I.V. | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Cholinergic Channel Modulator | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| BPH Backup | 490 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 39 | 490 |
| Endothelin | 490 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 39 | 490 |
| NPS-1776 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Quinolone | 3,382 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 282 | 3,382 |
| Cancer - Anti Mitotic (Eisai-7010) | 907 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 71 | 907 |
| Clari 14OH | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Cancer - Angiogenesis | 2,085 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 171 | 2,085 |
| Clari IV | 1,225 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 103 | 1,225 |
| Clari Process Improvements | 748 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 66 | 748 |
| New Products | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Misc Process Impv (ery Danisco) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Subtotal Pass Through | 14,869 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,229 | 14,869 |
| | | | | | | | | | | | | | | |
| **DISCOVERY** | | | | | | | | | | | | | | |
| Natural Products Discovery | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Patents & Trademarks | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Miscellaneous (Depr adjusted here) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Discovery Special Labs | 2,621 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 223 | 2,621 |
| Subtotal Discovery | 2,621 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 223 | 2,621 |
| | | | | | | | | | | | | | | |
| **OTHER** | | | | | | | | | | | | | | |
| Dom Other-Ery Proc Imp | 369 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 28 | 369 |
| Global Other - Clari I | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Clari IV | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - ABT 378 IV | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Misc PMP | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Misc (Add'l Warehou | 23 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 23 |
| Protease 2nd Gen to PPNC | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| New Projects | 5,390 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 451 | 5,390 |
| New Projects | 1,225 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 103 | 1,225 |
| Excess Capacity | 11,610 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 962 | 11,610 |
| Unit of Activity Charges | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other-Misc. MJH Adjust | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | | | | | | | | | | | | | | |
| Total SPD Fixed Charges | 36,107 | 3,010 | 3,010 | 3,010 | 3,010 | 3,010 | 3,010 | 3,010 | 3,010 | 3,010 | 3,010 | 3,010 | 2,897 | 36,107 |

| DIRECT CHARGES | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PASS THROUGH CHARGES:** | | | | | | | | | | | | | | |
| Protease 2nd Gen (ABT 378) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Macrolide (ABT 773) | 9,408 | 784 | 784 | 784 | 784 | 784 | 784 | 784 | 784 | 784 | 784 | 784 | 784 | 9,408 |
| Macrolide (ABT 773) Pediatric | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Macrolide (ABT 773) I.V. | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Cholinergic Channel Modulator | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| BPH Backup | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Endothelin | 192 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 17 | 192 |
| NPS-1776 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Quinolone | 2,400 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Cancer - Anti Mitotic (Eisai-7010) | 263 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 23 | 263 |
| Clari 14OH | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Cancer - Angiogenesis | 668 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 63 | 668 |
| Clari IV | 3,072 | 256 | 256 | 256 | 256 | 256 | 256 | 256 | 256 | 256 | 256 | 256 | 256 | 3,072 |
| Clari Process Improvements | 952 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 72 | 952 |
| New Products | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Misc Process Impv (ery Danisco) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Subtotal Pass Through | 16,956 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,415 | 16,956 |
| | | | | | | | | | | | | | | |
| **DISCOVERY** | | | | | | | | | | | | | | |
| Natural Products Discovery | 370 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 29 | 370 |
| Patents & Trademarks | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Miscellaneous (Depr adjusted here) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Discovery Special Labs | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Subtotal Discovery | 370 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 29 | 370 |
| | | | | | | | | | | | | | | |
| **OTHER** | | | | | | | | | | | | | | |
| Dom Other-Ery Proc Imp | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Clari I | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Clari IV | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - ABT 378 IV | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Misc PMP | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Misc (Add'l Warehou | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Protease 2nd Gen to PPNC | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| New Projects | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Excess Capacity | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Unit of Activity Charges | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other-Misc. MJH Adjust | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | | | | | | | | | | | | | | |
| Total SPD Direct Charges | 17,326 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 17,326 |

HIGHLY
CONFIDENTIAL
ABBT 0037536

24

PPRD SERVICES PURCHASED - SPD
RECONCILIATIONS YTD - $
2001 PLAN

| FIXED CHARGES | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PASS THROUGH CHARGES:** | | | | | | | | | | | | | | |
| Protease 2nd Gen (ABT 378) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Macrolide (ABT 773) | 5,562 | 454 | 829 | 1,392 | 1,856 | 2,320 | 2,784 | 3,248 | 3,712 | 4,176 | 4,640 | 5,104 | 5,562 | 5,562 |
| Macrolide (ABT 773) Pediatric | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Macrolide (ABT 773) I.V. | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Cholinergic Channel Modulator | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| BPH Backup | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Endothelin | 490 | 41 | 82 | 123 | 164 | 205 | 246 | 287 | 328 | 369 | 410 | 451 | 490 | 490 |
| NPS-1776 | 490 | 41 | 82 | 123 | 164 | 205 | 246 | 287 | 328 | 369 | 410 | 451 | 490 | 490 |
| Quinolone | 3,362 | 280 | 560 | 840 | 1,120 | 1,400 | 1,680 | 1,960 | 2,240 | 2,520 | 2,800 | 3,080 | 3,362 | 3,362 |
| Cancer - Anti Mitotic (Elsai-7010) | 907 | 76 | 152 | 228 | 304 | 380 | 456 | 532 | 608 | 684 | 760 | 836 | 907 | 907 |
| Clari MOH | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Cancer - Angiogenesis | 2,085 | 174 | 348 | 522 | 696 | 870 | 1,044 | 1,218 | 1,392 | 1,566 | 1,740 | 1,914 | 2,085 | 2,085 |
| Clari IV | 1,225 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 205 | 205 |
| Clari Process Improvements | 748 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 185 | 185 |
| New Products | 748 | 62 | 124 | 186 | 248 | 310 | 372 | 434 | 495 | 558 | 620 | 682 | 748 | 748 |
| Misc Process Impv (ery Danisco) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Subtotal Pass Through | 15,617 | 1,302 | 2,440 | 3,579 | 4,716 | 5,854 | 6,992 | 8,130 | 9,268 | 10,406 | 11,544 | 12,682 | 14,014 | 14,014 |
| | | | | | | | | | | | | | | |
| **DISCOVERY** | | | | | | | | | | | | | | |
| Natural Products Discovery | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Patents & Trademarks | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Miscellaneous (Depr adjusted here) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Discovery Special Labs | 2,621 | 218 | 436 | 654 | 872 | 1,090 | 1,308 | 1,526 | 1,744 | 1,962 | 2,180 | 2,398 | 2,621 | 2,621 |
| Subtotal Discovery | 2,621 | 218 | 436 | 654 | 872 | 1,090 | 1,308 | 1,526 | 1,744 | 1,962 | 2,180 | 2,398 | 2,621 | 2,621 |
| | | | | | | | | | | | | | | |
| **OTHER** | | | | | | | | | | | | | | |
| Dom Other-Ery Proc Imp | 369 | 31 | 62 | 93 | 124 | 155 | 186 | 217 | 248 | 279 | 310 | 341 | 369 | 369 |
| Global Other - Clari I | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Clari IV | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - ABT 378 IV | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Misc PMP | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Misc (Add'l Warehou | 23 | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 23 | 23 |
| Protease 2nd Gen to PPMC | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| New Projects | 6,390 | 449 | 898 | 1,347 | 1,796 | 2,245 | 2,694 | 3,143 | 3,592 | 4,041 | 4,490 | 4,939 | 5,390 | 5,390 |
| New Projects | 1,225 | 102 | 204 | 306 | 408 | 510 | 612 | 714 | 816 | 918 | 1,020 | 1,122 | 1,225 | 1,225 |
| Excess Capacity | 11,810 | 968 | 1,936 | 2,904 | 3,872 | 4,840 | 5,808 | 6,776 | 7,744 | 6,712 | 9,680 | 10,648 | 11,810 | 11,810 |
| Unit of Activity Charges | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other-Misc, MJH Adjust | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | | | | | | | | | | | | | | |
| **Total SPD Fixed Charges** | 25,835 | 3,072 | 5,990 | 8,889 | 11,796 | 14,704 | 17,612 | 20,428 | 23,428 | 26,336 | 29,244 | 32,152 | 35,252 | 35,252 |

| DIRECT CHARGES | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PASS THROUGH CHARGES:** | | | | | | | | | | | | | | |
| Protease 2nd Gen (ABT 378) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Macrolide (ABT 773) | 9,408 | 784 | 1,568 | 2,352 | 3,136 | 3,920 | 4,704 | 5,488 | 6,272 | 7,056 | 7,840 | 8,624 | 9,408 | 9,408 |
| Macrolide (ABT 773) Pediatric | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Macrolide (ABT 773) I.V. | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Cholinergic Channel Modulator | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| BPH Backup | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Endothelin | 193 | 16 | 32 | 48 | 64 | 80 | 96 | 112 | 128 | 144 | 160 | 175 | 193 | 193 |
| NPS-1776 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Quinolone | 2,400 | 200 | 400 | 600 | 800 | 1,000 | 1,200 | 1,400 | 1,600 | 1,800 | 2,000 | 2,200 | 2,400 | 2,400 |
| Cancer - Anti Mitotic (Elsai-7010) | 265 | 22 | 44 | 66 | 88 | 110 | 132 | 154 | 176 | 198 | 220 | 242 | 265 | 265 |
| Clari MOH | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Cancer - Angiogenesis | 668 | 55 | 110 | 165 | 220 | 275 | 330 | 385 | 440 | 495 | 550 | 605 | 668 | 668 |
| Clari IV | 3,072 | 256 | 512 | 768 | 1,024 | 1,280 | 1,536 | 1,792 | 2,048 | 2,304 | 2,560 | 2,816 | 3,072 | 3,072 |
| Clari Process Improvements | 952 | 80 | 160 | 240 | 320 | 400 | 480 | 560 | 640 | 720 | 800 | 880 | 952 | 952 |
| New Products | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Misc Process Impv (ery Danisco) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Subtotal Pass Through | 16,958 | 1,413 | 2,826 | 4,239 | 5,652 | 7,065 | 8,478 | 9,891 | 11,304 | 12,717 | 14,130 | 15,543 | 16,958 | 16,958 |
| | | | | | | | | | | | | | | |
| **DISCOVERY** | | | | | | | | | | | | | | |
| Natural Products Discovery | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Patents & Trademarks | 370 | 31 | 62 | 93 | 124 | 155 | 186 | 217 | 248 | 279 | 310 | 341 | 370 | 370 |
| Miscellaneous (Depr adjusted here) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Discovery Special Labs | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Subtotal Discovery | 370 | 31 | 62 | 93 | 124 | 155 | 186 | 217 | 248 | 279 | 310 | 341 | 370 | 370 |
| | | | | | | | | | | | | | | |
| **OTHER** | | | | | | | | | | | | | | |
| Dom Other-Ery Proc Imp | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Clari I | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Clari IV | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - ABT 378 IV | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Misc PMP | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other - Misc (Add'l Warehou | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Protease 2nd Gen to PPMC | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| New Projects | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| New Projects | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Excess Capacity | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Unit of Activity Charges | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Global Other-Misc, MJH Adjust | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | | | | | | | | | | | | | | |
| **Total SPD Direct Charges** | 17,328 | 1,444 | 2,888 | 4,332 | 5,776 | 7,220 | 8,664 | 10,108 | 11,552 | 12,996 | 14,440 | 15,884 | 17,328 | 17,328 |

L:\GROUP\PLANNING2001 PLAN\SPD FINAL Opened.1964

HIGHLY
CONFIDENTIAL
ABBT 0037537

25

PPRD SERVICES PURCHASED - SPD
RECONCILIATIONS MONTH - $
2001 PLAN

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SUMMARY SPD** | | | | | | | | | | | | | | |
| Total Pilot Plant/PMP Stack Card | 24,497 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,042 | 2,035 | 24,497 |
| Total Bulk Drug Direct | 17,328 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 1,444 | 17,328 |
| Total Excess Capacity Stack Card | 11,610 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 962 | 11,610 |
| Total SPD | 53,435 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,441 | 53,435 |
| | | | | | | | | | | | | | | |
| **SUMMARY GLOBAL/DOMESTIC** | | | | | | | | | | | | | | |
| Total Global SPD | 47,069 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,923 | 3,916 | 47,069 |
| Total All Other Domestic SPD | 6,366 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 531 | 525 | 6,366 |
| Total SPD | 53,435 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,454 | 4,441 | 53,435 |

KEY CHECK (S/B 0)—>

L:\GROUP\PLANNING\2001 PLAN\2001 FINAL Opexcl.WK4

PPRD SERVICES PURCHASED - SPD
RECONCILIATIONS YTD - $
2001 PLAN

| | '01 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SUMMARY SPD** | | | | | | | | | | | | | | |
| Total Pilot Plant/PMP Stack Card | 24,497 | 2,042 | 4,084 | 6,126 | 8,168 | 10,210 | 12,252 | 14,294 | 16,336 | 18,378 | 20,420 | 22,462 | 24,497 | 24,497 |
| Total Bulk Drug Direct | 17,328 | 1,444 | 2,888 | 4,332 | 5,776 | 7,220 | 8,664 | 10,108 | 11,552 | 12,996 | 14,440 | 15,884 | 17,328 | 17,328 |
| Total Excess Capacity Stack Card | 11,610 | 968 | 1,936 | 2,904 | 3,872 | 4,840 | 5,808 | 6,776 | 7,744 | 8,712 | 9,680 | 10,648 | 11,610 | 11,610 |
| Total SPD | 53,435 | 4,454 | 8,908 | 13,362 | 17,816 | 22,270 | 26,724 | 31,178 | 35,632 | 40,086 | 44,540 | 48,994 | 53,435 | 53,435 |
| | | | | | | | | | | | | | | |
| **SUMMARY GLOBAL/DOMESTIC** | | | | | | | | | | | | | | |
| Total Global SPD | 47,069 | 3,923 | 7,846 | 11,769 | 15,692 | 19,615 | 23,538 | 27,461 | 31,384 | 35,307 | 39,230 | 43,153 | 47,069 | 47,069 |
| Total All Other Domestic SPD | 6,366 | 531 | 1,062 | 1,593 | 2,124 | 2,655 | 3,186 | 3,717 | 4,248 | 4,779 | 5,310 | 5,841 | 6,366 | 6,366 |
| Total SPD | 53,435 | 4,454 | 8,908 | 13,362 | 17,816 | 22,270 | 26,724 | 31,178 | 35,632 | 40,086 | 44,540 | 48,994 | 53,435 | 53,435 |

L:\GROUP\PLANNING\2001 PLAN\2001 FINAL Opexcl.WK4

HIGHLY
CONFIDENTIAL
ABBT 0037538

PPRD AFFORDABILITY
RECONCILIATIONS MONTH - $
2001 PLAN

02/19/01
08:37 AM

| | 2001 PLAN | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDG/Other | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| HIV/Knoll/QD/Other | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Aegis insurance | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Genset #1 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Genset #2 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Neurosearch FTE $2530, depr $200 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Coactinon | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| SPD IDV Liponavir | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Thrombolytics to HPD (Ovrhd & Grants) | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Data Management Absorbtion | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Other New Products | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Quinolone Payment | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Division Task | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| | | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | | |
| Total SDG/Other | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |

HIGHLY

CONFIDENTIAL
ABBT 0037539

27

# Key Issues in 2001

HIGHLY

CONFIDENTIAL
ABBT 0037540

## Pharmaceutical Research & Development
### Key Plus/Minus List
### 2001
### ($MM's)

| Description | Commentary | Probability | Payff(Unfav) |
|---|---|---|---|
| DPI Agreement | Licensing agreement with Discovery Partners International. Accounting to be clarified with Corporate. | High | 2.0 |
| SPD Bulk drug for Ketotifen | Discussions are currently on-going with SPD to drop the number of bulk manufacturing campaign runs from 6 to 4 for the April Update. | High | 1.5 - 2.0 |
| Ketatra FDA Strategy | The current Ketatra budget assumes all data that is scheduled to be submitted as a part of the FDA Accelerated Approval timetable will be sufficient. In the event that the data is inconclusive (as determined by the FDA) additional dollars will be needed to continue existing studies. | High | (1.2) |
| | **Subtotal for High Probability Scenarios** | | **2.3 - 2.8** |
| CCM Milestone Funding | Go/No go decision is scheduled for May/June 2001. If the decision to continue development is made, additional funding will be needed to continue the program. | Medium | (0.8) |
| Ketofide Japan | Japan Phase II/III studies have been milestone funded. If positive data is available in the 4Q (this is the projected start date of the study), funding will be needed to stay on target with the expectations of Japan regulators. | Medium | (4.0) |
| Oxbrobone Milestone Payment | Currently, Phase IIb milestone payment is unfunded. If correct enrollment work are achieved for Phase IIb, additional funding will be necessary to satisfy our contractual obligations. There is a high probability that the contract will be re-negotiated and the milestone payment will then come due in 1Q 2002. | Medium | (3.5) |
| | **Subtotal for Medium Probability Scenarios** | | **(17.3)** |
| Immunosuppressant Sale | Sale of this compound is expected in 2001. Global Pharmaceutical R&D Division could potentially receive the revenue from this sale. | Low | 5.0 |
| Kara Bio DDC | If Kara Bio does not produce a DDC, we will not owe them a milestone payment in 2001. | Low | 1.0 |
| Bimodonol Funding | Go/No go decision is expected in late 1Q or early 2Q 2001. If the decision to continue development is made, Phase III studies will require funding. | Low | (11.7) |
| | **Subtotal for Low Probability Scenarios** | | **(4.7)** |

HIGHLY
CONFIDENTIAL
ABBT 0037541

2001 PLAN
## PHARMACEUTICAL PRODUCTS RESEARCH & DEVELOPMENT

| | In | Out |
|---|---|---|
| **NEUROLOGY** | | |
| Depakote | - On-going activities: elderly agitation, impulsive aggression, psychosis<br>- New activities: polycystic ovary, new DR form, 250mg ER del/divtab bla | - New formulations: epilepsy & migraine<br>- Bipolar in pediatric mania<br>- Dose Proportionality<br>- Pediatric Patient Extension - Psych<br>- Acute Migraine<br>- Depakote Status Epilepticus |
| ABT-594 | - Milestone funded to Go/No Go decision June 2001 for neuropathic pain. | - Funding for 3rd and 4th qtr Go decision to made<br>- Phase IIB Chronic Persistent Pain |
| COX–II | - Completion of work started in 2000 bringing it to a logical stopping point | - Continuation of pre clinical and Phase I studies |
| ABT-089 | - Completion of work started in 2000 bringing it to a logical stopping point | - Single/Multiple rising dose Ph I study |
| A195-103 | - Completion of work started in 2000 bringing it to a logical stopping point | - Pre clinical studies<br>- Single rising dose Ph I study |
| NFB-1776 | - Completion of work started in 2000 bringing it to a logical stopping point | - Pre clinical studies<br>- Single and rising multiple dose Ph I study and formulation bio studies |
| Hydrocodone/Ibuprofen | - Rapid dissolve and controlled release forms | |
| **ANTI-INFECTIVE** | | |
| Clarithromycin | - Extended Release Once/Day<br>- Phase IV Uni | - Cystic Fibrosis<br>- Asthma |
| Ketolide | - Tablet: FDA delayed review forcing ABT to add new area and more tissue studies to maintain NDA filing date. Cost = $5.6MM<br>- Drug Interaction studies: Warfarin, Digoxin & Claritin #17 | - I.V.<br>- Pediatric<br>- Japan Ph I/II<br>- Drug Interaction studies: Lovastatin, Chlorthiazone & Cyclosporine |
| Clarithorne | - Tablet<br>- $3MM milestone payment for initiating Ph II/A | |
| Neuraminidase (ABT-677) | | - Milestone payment for initiation of Ph IIB $3.5MM |
| Omnicef | - Otitis Media | - 2 week toxicology study<br>- single rising dose study<br>- multiple rising dose study<br>- AECB & Pharyngitis |

HIGHLY

CONFIDENTIAL
ABBT 0037542

30

| | In | Out |
|---|---|---|
| **UROLOGY/CARDIOLOGY** | | |
| Fenofibrate (Fournier) | • Medical Affairs / Ph IV base level support | • Diabetics<br>• PM Women<br>• Feno Post MI |
| **HIV** | | |
| KCO | • Pre Clinicals | |
| Ritonavir | • Norvir / Roche Combo<br>• Eras A & B | |
| Kaletra | • IBHSO/Aerator<br>• Rtcd (BID reformulation)<br>• HAART Metabolic complications<br>• Best Phase IIIb switch & Surviv<br>• Expanded Access<br>• Ph II Pediatric<br>• Ph III Naive | • Current assumption is that long term safety data from completed portion of Ph II Pediatric and Ph III Naive studies will suffice for FDA requirements. If the FDA requires us to finish those studies we will need about $1.2MM. |
| Cyclosporine | • PREFER<br>• European Switch Kidney plus Extension<br>• Pediatric PK | |
| **CANCER** | | |
| Endothelin (ABT-627) | • Ph III pivotal study #1<br>• Initiate Ph III pivotal study #2<br>• OTG<br>• Bioequivalence<br>• Drug Interaction studies / Fenofenadine | • Early Stage Pca<br>• Ph II registration<br>• Drug Interaction studies: Midazolam, Ketoconazole & Rifampin |
| TBP #1 (ABT-510) | • Multiple dose in cancer patients<br>• IND study | • Manufacturing & Toxicology |
| Metalloprotinase | • Multiple dose in cancer patients<br>• IND study | • Manufacturing & Toxicology |
| Anti-Mitotic (ABT-751) | • Multiple dose in cancer patients<br>• IND study | |
| K-8 | | • Pre clinical / Ph I studies |
| FTI #2 | | • Pre clinical / Ph I studies |
| **Other Next Products** | | • DDC's & In - licensing |
| **Other** | | • ADF, Exploratory, AEGIS Medex, productivity projects<br>• Bimodimol |
| **Discovery** | | • Genset |

HIGHLY
CONFIDENTIAL
ABBT 0037543

Analgesia Venture
ABT-594
2001 PLAN KEY STATISTICS Plan II
($000)

| Project | 2001 Target | 2000 AGU | 2001 PLAN | Target vs PLAN Fav(Unfav) Var |
|---|---|---|---|---|
| Neuronal nicotinic receptor antagonist (Milestone Funded to Go/No Go June, 2001) | 9,300 | 14,411 | 9,307 | (7) |

**Key Milestones / Assumptions**

| | 1st Patient Dosed | Last CRF | 00 AGU | 01 PLAN | Status (on target, pending or delayed to x) |
|---|---|---|---|---|---|
| - IND Filing | | | 2/98 | 2/98 | Completed |
| - Initiate Phase II - U.S. | | | 7/98 | 7/98 | Completed |
| - Go/No Go Clinical Efficacy (Phase IIa) | | | 9/99 | 9/99 | Completed |
| - Go/No Go Clinical Efficacy (Phase IIb) | | | 2/01 | 6/01 | Delayed    Last patient enrolled 1/5/01, n = 269 |
| - Initiate Phase III - U.S. | | | 9/01 | 4/02 | Delayed |
| - File NDA U.S./ EMEA EU | | | 5/03 | 9/03 | Delayed |

**PARD**

| | | | 00 AGU | 01 PLAN | |
|---|---|---|---|---|---|
| - Analytics Dev & Support | | | 879 | 641 | Analysis F, Support Milauneba Chem & Process Justification |
| - Formulation Dev & Support | | | 745 | 226 | Formulation scale-up and process optimization |
| - Clinical Finishing | | | 607 | 145 | Completion of M99-114, Phplng 3 Ph I study supplies |
| - Project Management Support | | | 178 | 63 | Coordination of activities and support of go/no go meeting prep |
| - PARD Total | | | 2,409 | 1,075 | |

**Total Venture Management**
- Expense: $3,998, reflecting milestone funding
- Authorized Heads: Flat to AGU until July, 2001, ABT-594.Go/No Go Decision, then 11 headcount after July, 2001

| | | R/ose 2000 AGU | | R/ose 2001 PLAN | |
|---|---|---|---|---|---|
| | | Start | End | Start | End |
| 2000 AGU | | Apr-00 | Nov-00 | Apr-01 | Dec-01 |
| 2001 PLAN | | | | Feb-01 | Nov-01 |
| | | | | Mar-01 | Sep-01 |

**SPD Requirements**

| | | Kst | | Heads | | Total | 00 AGU Matl Cost | 01 PLAN Total Cost | 00 AGU Cost | 01 PLAN Cost | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | | 1 | | 165 | 71 | 306 | 165 | 165 | |
| | | 5 | | ... | | 500 | 120 | 120 | 300 | 300 | |
| | | | | | | 500 | | | 500 | 500 | |

**Clinical Grants**

| | | 1st Patient Dosed | Last CRF | R/ose 2000 AGU Start | R/ose 2000 AGU End | R/ose 2001 PLAN Start | R/ose 2001 PLAN End | Total | Heads | 00 AGU | 01 PLAN | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Phase I** | | | | | | | | | | | | |
| M98-971 | Human Metabolism 3H | Apr-01 | Nov-01 | | | | | | | | | |
| TBD | fMRI | Aug-01 | Nov-01 | | | | | | | | | |
| TBD | Titration Optimization | Apr-01 | Jul-01 | | | | | | | | | |
| **Phase IIb** | | | | | | | | | | | | |
| M99-114 | Neuropathic Pain | Apr-00 | Mar-02 | Apr-00 | Nov-00 | May-01 | | 3,100 | | 3,000 | 100 A | |
| **Total** | | | | | | | | 4,065 | | 3,000 | | 1,065 |

A Increased cost result of additional CRO monitoring costs.

CONFIDENTIAL
ABBT 0037544

IIIG111.Y

31

Discovery
ABT-963
2001 PLAN KEY STATISTICS Phase II
($000)

| Project | 2001 Target | 2000 AGU | 2001 PLAN | Target vs PLAN Fav/(Under) Var |
|---|---|---|---|---|
| Cox II Inhibitor | 1,200 | 4,000 | 1,186 | 14 |

**Key Milestones / Assumptions**

| | 00 AGU | 01 PLAN | Status (on target, pending or delayed to x) |
|---|---|---|---|
| - Initiate Phase I SD Study | 12/2000 | 12/2000 | |
| - Beyond Phase I SD Go/No Go Decision | 2/2001 | 2/2001 | |

**PARD**

| | 00 AGU | 01 PLAN |
|---|---|---|
| - Analytics Dev & Support | 195 | 21 |
| - Formulation Dev & Support | 147 | 11 |
| - Clinical Finishing | 33 | 18 |
| - Project Management Support | 29 | |
| - PARD Total | 404 | 50 |

**Total Venture Management**
- Cox II is presently not assigned to a venture and managed by Dr. George Carter in Discovery

**Clinical Grants**

| | 1st Patient Dosed | Last CRF | Ross 2000 AGU Start | End | Ross 2001 PLAN Start | End |
|---|---|---|---|---|---|---|
| **Phase I** | | | | | | |
| M00-238  Single Dose (Europe) | Nov-00 | Jan-01 | Nov-00 | Feb-01 | Oct-00 | Feb-01 |

**SPD Requirements**

| | Kgs | Heads Total | Cost 00 AGU | Mat'l Cost | 01 PLAN | Total Cost | Variance |
|---|---|---|---|---|---|---|---|
| | | 261 | 131 | | 131 | | 131 |
| Total | | 261 | 131 | | 131 | | 131 |

HIGHLY
CONFIDENTIAL
ABBT 0037545

L:\OLOGY\abalace\analysis\Venture\2001\budget Package\2001Plan venture package plan 2.2.xls\963 Key Stats

Analgesia Venture
ABT-489
2001 PLAN KEY STATISTICS Pass II
($000)

| Project | 2001 Target | 2000 AGU | 2001 PLAN | Target vs PLAN Fav/(Unfav) Var |
|---|---|---|---|---|
| Neuronal nicotinic receptor modulator (Unfunded) | 600 | 3,000 | 613 | (13) |

**Key Milestones / Assumptions**
- Transition Team Go/No Go

| | 00 AGU | 01 PLAN | Status (on target, pending or delayed to x) |
|---|---|---|---|
| | | TBD | Unfunded, program on hold |

**PARD**

| | 00 AGU | 01 PLAN |
|---|---|---|
| - Analytics Dev & Support | 156 | --- |
| - Formulation Dev & Support | 147 | --- |
| - Clinical Finishing | 34 | --- |
| - Project Management Support | 29 | --- |
| - PARD Total | 366 | --- |

**Total Venture Management**
- Expense: $3,988, reflecting milestone funding
- Authorized Heads: Flat to AGU until July, 2001, ABT-594 Go/No Go Decision, then 11 headcount after July, 2001

| | | | R/ost 2000 AGU | | R/ost 2001 PLAN | |
|---|---|---|---|---|---|---|
| | 1st Patient Dosed | Last CRF | Start | End | Start | End |
| 2000 AGU | | | | | | |
| 2001 PLAN | | | | | | |

| | SPD Requirements | | | | Cost | | |
|---|---|---|---|---|---|---|---|
| | Kg | Heads | Mat Cost | Total Cost | Total | 00 AGU | 01 PLAN | Variance |

| **Clinical Grants** | Start | End |
|---|---|---|

*Phase I*

**Total**

2700 2:45 AM     L:\OROUP\Anal\Analgesia Venture\2001 Budget Package\01 Plan venture package pass 2\A:bj2010 Key Stats

HIGHLY
CONFIDENTIAL
ABBT 0037546

33

**Woidat Deposition Exhibit 2**

**P's Exhibit MB**

**Part 2**

**Analgesia Venture**
**ABS-103**
**2001 PLAN KEY STATISTICS Pass II**
**($000)**

| Project | 2001 Target | 2000 AGU | 2001 PLAN | Target vs PLAN Fav/(Unfav) Year |
|---|---|---|---|---|
| ABS - 103 (Unfunded) | : | : | : | : |

**Key Milestones / Assumptions**

| | 00 AGU | 01 PLAN 4/2001 | Status (on target, pending or delayed to x) |
|---|---|---|---|
| · DDC Meeting | | | |

**PARD**

| | 00 AGU | 01 PLAN |
|---|---|---|
| · Analytics Dev & Support | : | : |
| · Formulation Dev & Support | : | : |
| · Clinical Finishing | : | : |
| · Project Management Support | : | : |
| · PARD Total | : | : |

**Total Venture Management**
· Expenses: $3,988, reflecting milestone funding
· Authorized Heads: Flat to AGU until July, 2001, ABT-594 Go/No Go Decision, then 11 headcount after July, 2001

| | 1st Patient Dosed | Last CRF | Ricos 2000 AGU Start | End | Ricos 2001 PLAN Start | End |
|---|---|---|---|---|---|---|
| Clinical Grants | | | 2000 AGU | | 2001 PLAN | |

**SPD Requirements**

| | Kgs | Heads | Mart Cost | Total Cost |
|---|---|---|---|---|
| | : | : | : | : |
| | : | : | : | : |

| | Cost | | |
|---|---|---|---|
| | Total | 00 AGU | 01 PLAN | Variance |
|---|---|---|---|---|

*Phase I*

Total

HIGHLY
CONFIDENTIAL
ABBT 0037547

34

**Analgesia Venture**
**NPS 1776**
**2001 PLAN KEY STATISTICS Plan II**
**($000)**

| Project | 2001 Target | 2000 AGU | 2001 PLAN | Target vs PLAN Fav/(Unfav) Var |
|---|---|---|---|---|
| NPS-1776 (Unfunded) | 500 | -- | 537 | (37) |

**Key Milestones / Assumptions**

| | 00 AGU | 01 PLAN | 01 PLAN | Status (on target, pending or delayed to x) |
|---|---|---|---|---|
| - DDC Meeting | | 4/2001 | | |

**PARD**

| | 00 AGU | 01 PLAN |
|---|---|---|
| - Analgesia Dev & Support | | |
| - Formulation Dev & Support | | |
| - Clinical Finishing | | |
| - Project Management Support | | |
| - PARD Total | | |

**Total Venture Management**
- Expense: $3,988, reflecting milestone funding
- Authorized Heads: Flat to AGU until July, 2001, ABT-594,Go/No Go Decision, then 11 headcount after July, 2001

| | 1st Patient Dosed | Last CRF | R/ent 2000 AGU Start | End | R/ent 2001 PLAN Start | End | SPD Requirements Kgs | Heads | Total | Cost 00 AGU | Mat'l Cost | 01 PLAN | Total Cost | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clinical Grants | | | | | 2000 AGU | | -- | -- | -- | -- | -- | -- | 490 | -- |
| | | | | | 2001 PLAN | | -- | -- | -- | | | | | |
| Total | | | | | | | | -- | -- | -- | -- | -- | | -- |

HIGHLY
CONFIDENTIAL
ABBT 0037548

35

LICIROH\Plan\Analgesia Venture\2001\Budget Package\01\Plan venture package plan 2 [Link]\1776 Key Stats

ANTI-INFECTIVE FRANCHISE
CLARITHROMYCIN
2001 PLAN KEY STATISTICS
($000)

| Indication | 2000 AGU | 2001 Plan | 2001 PLAN Fav/(Unfav) vs. AGU |
|---|---|---|---|
| Extended Release Once/Day | 10,566 | 3,465 | 5,223 |
| Pediatric New Strength (MHC) | 107 | 41 | 66 |
| XL AER Patent Protection world wide (PARD/IDC) | 683 | 152 | 731 |
| AI Pediatric | 4,573 | 30 | 4,543 |
| Phase IV Intl. | 3,091 | 9,395 | (6,304) |
| AI 1 Gram Tablet | 2,985 | 11 | 2,974 |
| Japan 400MG Tablet | 1,881 | 0 | 1,881 |
| Other | 2,109 | 584 | 1,525 |
| **Total Clarithromycin** | 26,317 | 15,678 | 10,639 |
| Plan Target | 26,400 | 14,900 | (11,500) |
| Variance Fav/(Unf) vs. target | 83 | (778) | (861) |

| Key Milestones / Assumptions | '00 AGU | '01 PLAN | Status |
|---|---|---|---|
| **Extended Release Once/Day** | | | |
| • Initiate BAL study Label addition for Biaxin XL | -- | 8/00 | Complete |
| • Initiate Mucolytic -Private IND Studies (investig. initiated) | -- | 8/00 | Complete |
| • Initiate Immunomodulatory Program - Private IND Studies (investig. initiated) | -- | 8/00 | Complete |
| • Initiate Pertussis study (investigator initiated) | -- | TBD | |
| **PARD** | AGU | '01 PLAN | Status |
| • Patent protection effort for XL and MR formulations | 1/99 | 1/01 | Ongoing |

| Budget ($000) | AGU | 2001 PLAN | 2001 vs AGU Fav/(Unf) | PARD Variance by Project |
|---|---|---|---|---|
| Analytical Development & Support | 879 | 335 | 544 | ER Once/Day 1,264 |
| Formulation Development & Support | 2,061 | 231 | 1,830 | Ped New Stre 107 |
| Clinical Finishing | 299 | 358 | (59) | AI Ped 1/Day 449 |
| Project Mgt. | 320 | 137 | 183 | Patent 631 |
| **Total** | 3,559 | 1,061 | 2,498 | Other 47 |
| | | | | 2,498 |

| Venture Management (Total Department) | | CAPD Requirements | | | |
|---|---|---|---|---|---|
| • Expense: | | | Kgs | Heads | Mat'l Cost | Total Cost |
| $12,230M (increase of $3,564M vs 2000 Actual) includes ABT-492 Milestone payment of $200M. | AGU | 0 | 0 | 0 | 328 A |
| ($200 Milestone Payment) | 2001 | 0 | 0 | 0 | 0 |
| • Total heads - 41, unchanged vs. AGU. Abbott full time - 34, unchanged vs. AGU. | A) Project budget does not include Phase IV bulk drug development expense (process improvement) of $4.7MM; $325M included in AGU for 14-OH metabolite. | | | | |

| Domestic Studies | | 1st Patient Dosed | Last CRF | R/OSS 2000 AGU Start | End | R/OSS 2001 PLAN Start | End | Study Total | Cost($000) '00 ACT | '01 PLAN | 2001 Fav/(Unf.) vs. AGU |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Accrual Adjustments - Completed Studies | | | | | | | | | (2,529) | 0 | (2,529) |
| **Extended Release Once/Day** | | | | | | | | | | | |
| M99-498 | Biaxin XL vs. Augmentin in AECB (300 pat) | 9/99 | 4/00 | 9/99 | 4/00 | 9/99 | 4/00 | 3,900 | 1,277 | 0 | 1,277 |
| M99-477 | Biaxin XL vs. Levaquin in CAP (replace Trova 300 pats) | 9/99 | 7/00 | 9/99 | 7/00 | 9/99 | 7/00 | 4,000 | 2,333 | 0 | 2,333 |
| M99-483 | Biaxin XL -Caph. IV Step Down study vs Lev. (150 pats) | 1/00 | 12/00 | 1/00 | 12/00 | 1/00 | 12/00 | 500 | 357 | 500 | (143) |
| M99-668B | Biaxin XL Immunomodulatory Claim | 1/00 | 12/00 | 1/00 | 12/00 | 1/00 | 12/00 | 500 | 0 | 527 | 527 |
| M00-206 | Biaxin XL Mucolytic -Private IND Studies (Inv. Init. ; 30 pats.) | 9/00 | 12/01 | | | 9/00 | 12/01 | 180 | 0 | 180 * | (180) |
| M00-208 | Biaxin XL Mucolytic -Private IND Studies (Inv. Init. ; 50 pats.) | 9/00 | 12/01 | | | 9/00 | 12/01 | 180 | 0 | 180 * | (180) |
| M00-207 | Biaxin XL Immunomodulatory - Private IND (Inv. Init. pst. TB | 3/00 | 12/02 | | | 3/00 | 12/01 | 680 | 0 | 680 * | (680) |
| | * Note: M00-206, M00-207, M00-208 continuations of M99-668B | | | | | | | | | | |
| M00-214 | BAL study Label addition for Biaxin XL (45 patients) | 8/00 | 4/01 | | | 8/00 | 4/01 | 350 | 350 | 0 | 350 |
| TBD | Pertussis Investigator initiated study (pediatric TBD) | TBD | TBD | | | TBD | TBD | 150 | 0 | 150 | (150) |
| N/A | Counter Resistance - Animal in Vitro studies CAP registry | N/A | N/A | | | N/A | N/A | 500 | 0 | 1,050 | (1,050) |

| International | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W99-317 | PRSP/DRSP IR | 11/99 | 8/00 | 11/99 | 8/00 | 11/99 | 8/00 | 3,249 | 2,500 | 749 | 1,751 |
| **Pediatric (International)** | | | | | | | | | | | |
| Multiple | AI Ped Once-A-Day | 1/00 | 12/02 | 1/00 | 12/00 | 1/00 | 12/02 | 6,707 | 1,300 | 0 | 1,300 |
| **Other (International)** | | | | | | | | | | | |
| Multiple | AI 1 Gram PK Studies | 1/00 | 12/02 | 1/00 | 12/00 | 1/00 | 12/02 | 2,790 | 850 | 0 | 850 |
| Multiple | AI Japan 400MG Tablet | 1/00 | 12/02 | 1/00 | 12/00 | 1/00 | 12/02 | 3,488 | 1,033 | 0 | 1,033 |
| Multiple | Clari MR | 1/01 | 12/01 | | | 1/01 | 12/01 | 0 | 0 | 0 | 0 |
| Multiple | Clari OD XL vs. MR | 4/00 | 12/02 | 4/00 | 12/00 | 4/00 | 12/02 | 9,056 | 550 | 5705 | (5,155) |
| | MECAPP | | | | | | | | | 0 | 0 |
| | Italy Wheezo (included in Domestic - Immunomodulatory) | | | | | | | | 0 | 848 | 0 |
| | | | | | | | | | | 0 | 0 |

L:\GROUP\BROWN\PLANS\2001\CLARKEYST.123                                 04:18 PM        31-Jan-01

HIGHLY
CONFIDENTIAL
ABBT 0037549

36

ANTI-INFECTIVE FRANCHISE
Ketolide ABT-773
2001 PLAN KEY STATISTICS
($MM)

| Project | 2000 Actual | 2001 PLAN | 2001 PLAN vs. '00 Actual Fav/(Unfav) |
|---|---|---|---|
| KETOLIDE ABT-773 | | | |
| Tablet | 57,337 | 88,374 | (30,997) |
| Pediatric | 1,582 | 2,574 | 2,574 |
| Japan Formulation /Registration | 1,257 | 1,626 C | 1,229 |
| IV | 1,000 A | 84 | 636 |
| | 74,326 | 90,276 | (15,748) |
| Target | 74,109 | 88,000 | 13,900 |
| Variance Fav/(Unf.) vs. Target | (436) A | (2,276) B | (1,848) |

A) Unfunded IV Project responsible for variance from target.
B) Variance expected to be reduced in APU by reduction of one SPG bulk drug campaign (3.5MM) and reduction in international support to Japan registration (1.4MM).
C) Japan Registration estimate for 2001 as zeroes delay in Phase DEI studies to 2002.

| Key Milestones / Assumptions | '00 AGU | '01 PLAN | Status (on target, pending or delayed to x) |
|---|---|---|---|
| Complete Phase IIB | 8/00 | 8/00 | Complete |
| End of Phase II - FDA Meeting | 10/00 | 12/00 | Complete; Protocol changes will delay Europe start. |
| Initiate Phase II - North America / Europe | 11/00 | 11/00 | Phase III delayed; Studies will start 4Q 01, Europe 1Q 01 |
| Initiate Phase III - South Africa / South America | | 4/01 | Additional sites to achieve required patients by NDA filing date |
| Pediatric Formulation Go / No-Go | | 11/00 | No funding for Pediatric in 2001. |
| SPG Bulk Drug ( (Year 2001: 5 deliveries of 335KG vs. 1,675KG Total) | 1/01-12/01 | 1/01-12/01 | Discussing with SPG the possibility for reduction of one delivery |
| Initiate Phase III CAP / Sinusitis comparator studies | 9/01 | 11/01 | On target (Based on CAP / Sinusitis 150mg QD vs. 150mg BID results). |
| File Tablet NDA | 9/02 | 9/02 | NDA Filing delayed to 3Q 2002 |
| File Pediatric and IV NDAs | TBD | TBD | No funding for Pediatric or IV in 2001 Plan. |

| PARG | '00 AGU | '01 PLAN | Status (on target, pending or delayed to x) |
|---|---|---|---|
| Scale Up activities 72L | 6/98-1/00 | 1/99-1/00 | Complete |
| Intermediate scale up 330L | 12/99-2/00 | 12/99-2/00 | Complete |

| Budget | | | 2001 Plan vs. AGU Fav/(Unf.) |
|---|---|---|---|
| Analytical Development & Support | 2,061 | 1,723 | 338 |
| Formulation Development & Support | 2,223 | 1,436 | 787 |
| Clinical Finishing | 1,945 | 1,478 | 467 |
| Project Mgt. | 547 | 567 | (20) |
| Total | 6,776 | 5,224 | 1,552 |

| Venture Investment | |
|---|---|
| Expense: | |
| $12,023M (increase of $3,564M vs 2000 Actual; includes ABT-492 Milestone payment of $3MM. | |
| Total Heads = 41 , unchanged vs. AGU. Abbott full time = 38, | |
| unchanged vs. AGU. | |

| SPG Requirements | | Kgs | Heads | Direct Cost | Task | Total Cost |
|---|---|---|---|---|---|---|
| 2000 AGU | | 2514 A | 13 | 16,900 B | — | 16,900 |
| 2001 PLAN | | 1,675 C | 12 | 9,406 | — | 11,376 |
A) 2514 Kgs for Tablet Formulation, 242 Kgs for Pediatric, 80 Kgs for IV at $7,500 /Kg.
B) 2,500 Kgs @ $7,500/kg for $18.8MM less net prospending $2.1MM, ($4,667/kg net of task)
C) 1,675 Kgs @ $5,600/kg + lesodcovet and prespending charges of $5,595/kg. Does not reflect planned reduction of one bulk drug campaign.

| | | 1st Patient Dosed | Last CRF | RX/SS 2000 AGU Start | RX/SS 2000 AGU End | RX/SS 2001 PLAN Start | RX/SS 2001 PLAN End | Study Total | Cost($000) 2000 ACL | Cost($000) 2001 PLAN | 2001 Fav/(Unfav.) vs. ACL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACPRU STUDIES (Initiated in 2001) | | | | | | | | | | |
| | Site 300L - 1229L | | | 5-01 | | 13-01 | | 216 | | 216 | (216) |
| | Site 300L-900L, BID | 11-01 | | | 11-01 | | 6-02 | 231 | | 231 | (231) |
| | Drug Interaction Loratidine - (delayed in 2002) | TBD | | | | | | 175 | | — | — |
| | Drug Interaction Warfarin | 1-01 | | | 2-01 | | 3-01 | 214 | | 214 | (214) |
| | Drug Interaction Digoxin | 1-01 | | | 1-01 | | 7-01 | 372 | | 372 | (372) |
| | Drug Interaction Carbamezapine (delayed in 2002) | TBD | | | TBD | | TBD | 215 | | — | — |
| | Drug Interaction Cyclosporin (delayed in 2002) | TBD | | | TBD | | TBD | 260 | | — | — |
| | Drug Interaction Geriatric #17 | 10-01 | | | 10-01 | | 10-02 | 162 | | 162 | (162) |
| | ABT-773 Site 93L in 300L | 5-01 | | | 5-01 | | 10-01 | 175 | | 175 | (175) |
| | ACPRU Total New 2001 Studies | | | | | | | 1,370 | | 1,370 | (1,370) |
| | | | | | | | | | | | |
| M99-054 | CAP | 9-99 | 6/00 | 9-99 | 6/00 | 9-99 | 6/00 | 4,089 | 1,537 | — | 1,537 |
| M99-053 | Sinusitus | 9-99 | 6/00 | 9-99 | 6/00 | 9-99 | 6/00 | 1,534 | 1,534 | — | 1,534 |
| M99-048 | AECB | 9-99 | 6/00 | 9-99 | 6/00 | 9-99 | 6/00 | 3,863 | 2,212 | — | 2,212 |
| | Writing | | | | | | | 210 | 157 | — | 157 |
| | TOTAL PHASE III STUDIES | | | | | | | 11,356 | 5,444 | — | 5,444 |
| | | | | | | | | | | | |
| | 2000 External Bio Studies | | | | | | | | | | |
| M99-119 | Japan Phase I | 12/99 - 4/00 | 12/99 - 4/00 | 12/99 - 4/00 | 857 | 790 | — | 790 |
| M99-142 | Tissue Studies | 3/00 - 12/00 | 3/00 - 12/00 | 3/00 - 12/00 | 469 | 469 | — | 469 |
| | Tissue Study - Oral - 150mg | 3/01 - 12/01 | | 3/01 - 12/01 | 500 | — | 500 | (500) |
| | Tissue Study - Gatifed - 150mg QD vs. 150mg BID | 3/01 - 12/01 | | 3/01 - 12/01 | | — | 500 | (500) |
| | Renal | 9/00 - 2/01 | 9/00 - 2/01 | 9/00 - 2/01 | 300 | 63 | 138 | (87) |
| M99-139 | Hepatic | 3/00 - 3/01 | 3/00 - 3/01 | 3/00 - 3/01 | 313 | 281 | 32 | 178 |
| | | | | | | 2,439 | 1,673 | 679 | 379 |
| | JAPAN STUDIES (New Formulation) | | | | | | | | | |
| | Japan Phase I | 10/00 - 1/01 | 10/00 - 6/01 | 10/00 - 6/01 | 1,600 | 1,600 | — | 1,600 |
| | Japan Phase IIB | | | 8-01 | 4/03 | 22,000 | — | — | — |
| | | | | | | 23,640 | 1,840 | — | 1,840 |
| | PHASE III STUDIES | | | | | | | | | |
| Multiple | Phase III Start-Up | 3/00 - 6/00 | 6/00 | 6/00 | 1,306 | 1,306 | — | 1,306 |
| M00-225 (M99-209) | CAP - Levo 500mg QD, NA/SA (450 pet.) | 9/01 - 3/02 | 9/01 - 3/02 | 11/01 - 5/02 | 8,200 | — | 2,342 | (2,342) |
| M00-213 (M00-152) | CAP - Open Label NA (300 pet.) | 11/00 - 6/01 | 8/01 | 11/00 - 5/02 | 18,286 | 3,535 | 12,731 | (9,196) |
| M00-222 (M00-151) | CAP - Amoxicillin + AA, EU (500 pet.) | 9/01 - 3/02 | 11/01 - 3/02 | 11/01 - 5/02 | 5,700 | — | 1,629 | (1,629) |
| M00-228 (M00-143) | Sinusitus - Cefuroxime 250mg BID, NA (450 pts.) | 9/01 - 3/02 | 9/01 - 3/02 | 11/01 - 5/02 | 4,440 | — | 1,257 | (1,257) |
| M00-225 (M00-087) | Sinusitus - Open Label, NA,SA,EU (900 pets.) | 11/00 - 6/01 | 11/00 - 6/01 | 11/00 - 5/02 | 9,236 | 2,037 | 7,289 | (5,182) |
| M00-218 (M00-150) | Sinusitus - vs. Augmentin 875mg BID, EU (500 Pets) | 9/01 - 3/02 | 9/01 - 3/02 | 11/01 - 5/02 | 5,307 | — | 1,514 | (1,514) |
| M00-208 | Sinusitus Double Tap | 4/01 - 8/02 | | 4/01 - 8/02 | 850 | — | 510 | (510) |
| M00-216 (M99-068) | AECB - Levo 500mg QD, NA | 11/00 - 6/01 | 11/00 - 6/01 | 11/00 - 6/01 | 7,721 | 1,930 | 5,791 | (3,861) |
| M00-217 (M99-143) | AECB - Azithromycin NA,EU,SAF | 11/00 - 6/01 | 11/00 - 6/01 | 11/00 - 6/01 | 5,224 | 1,186 | 4,038 | (2,848) |
| M00-221 (M00-058) | Pharyngitis - Penicillin 250 TID, NA,SA (520 pet.) | 11/00 - 6/01 | 11/00 - 6/01 | 11/00 - 6/01 | 4,739 | 1,185 | 3,554 | (2,369) |
| M00-222 (M00-157) | Pharyngitis - Penicillin 500mg BID, EU (520 pet.) | 11/00 - 6/01 | 11/00 - 6/01 | 11/00 - 6/01 | 4,459 | 1,054 | 3,375 | (2,321) |
| | | | | | | 73,391 | 12,232 | 44,153 | (31,834) |
| | Other Studies | | | | | | | | | |
| | A.D. Little Pediatric Taste Testing | 3/00 - 2/01 | 3/00 - 2/01 | 3/00 - 2/01 | 270 | 225 | 45 | 180 |
| | Completed Pediatric Prototype Studies | 8/00 - 12/00 | 8/00 - 12/00 | 8/00 - 12/00 | 225 | (250) | — | (250) |
| | Microbiology PKPD Studies | 3/00 - 12/01 | 1/00 - 12/01 | 1/00 - 12/01 | 1,500 | 1,311 | 2,000 | (189) |
| | Pediatric PKPD , Phase II | 6/00 - 8/02 | 6/00 - 8/02 | 6/00 - 8/02 | 1,500 | 331 | — | 331 |
| | GRAND TOTAL (EXCLUDING ACPRU) | | | | | | | 115,841 | 23,693 | 47,464 | (24,309) |

L:\GROUP\BROWN\PLAN2001\2Bkeyst.129          21-Jan          09:12 PM

HIGHLY
CONFIDENTIAL
ABBT 0037550

39

ANTI-INFECTIVE FRANCHISE
QUINOLONE ABT-492
2001 PLAN KEY STATISTICS
($000)

| Indication | 2000 Actual | 2001 PLAN | 2001 PLAN Fav/(Unfav) vs. Actual |
|---|---|---|---|
| Development | 7,063 | 21,341 | (14,278) |
| Milestone Payment (Phase IIA) | 0 | 3,000 | (3,000) |
| Total Quinolone | 7,063 | 24,341 | (17,278) |
| Target | 6,800 | 25,000 | (18,200) |
| Variance Fav/(Unf) vs. target | (263) | 659 | 922 |

| Key Milestones / Assumptions | '00 AGU | '01 PLAN | Status |
|---|---|---|---|
| INITIATE PHASE I STUDIES | 4Q '00 | 4Q '00 | Complete |
| INITIATE PHASE IIA SAFETY STUDY | | 3Q '01 | On target |
| NDA Filing | 4Q '03 | 4Q '04 | Delayed one year due to funding limitation. |

| PARD | '00 AGU | '01 PLAN | |
|---|---|---|---|
| Formulation Development | | | |
| IDC Phase II | — | 1/01 | On target |
| PARD Commercial | — | 5/01 | On target |

| Budget (PARD) | '00 AGU | '01 PLAN | Fav/(Unf) |
|---|---|---|---|
| Analytical Development & Support | 225 | 515 | (290) |
| Formulation Development & Support | 274 | 341 | (67) |
| Clinical Finishing | 36 | 10 | 26 |
| Project Mgt. | 59 | 95 | (36) |
| Total | 594 | 961 | (367) |

**Venture Management (Total Department)**
- Expense:
  $13,522M (increase of $3,858M vs 2000 Actual; includes ABT-492 Milestone payment of $3M).
  $3M Milestone Payment)
- Total Heads - 41, unchanged vs. AGU. Abbott full time - 29, unchanged vs. AGU.

| CAPD Requirements | Kgs | Heads | Pilot Plant | Personnel | Total Cost |
|---|---|---|---|---|---|
| AGU | 0 | 0.5 | 480 | 116 | 556 A |
| 2001 PLAN | 500 | 6.0 | 1892 | 1,470 | 5,762 B |

A) CAPD Pilot Plant 12 weeks @ $40M/week & 1 person for 6 months
B) CAPD Pilot Plant 44 weeks @ $43M/week, 5 headcount @$245M, 500kg of bulk drug.

| | 1st Patient Dosed | Last CRF | R/OSS 2000 AGU Start | End | R/OSS 2001 PLAN Start | End | Study Total | Cost ($000) 2000 Act. | 2001 PLAN | 2001 Fav/(Unfav.) v. 2000 Act. |
|---|---|---|---|---|---|---|---|---|---|---|
| **Phase I** | | | | | | | | | | |
| Single Dose/ Food Effect in Healthy Volunteers (108 pat) | 11/00 | 01/01 | 4Q 2000 | 4Q 2000 | 9/00 | 01/01 | 850 | 680 | 170 | 510 |
| Multiple Rising Doses in Healthy Volunteers (90 patients) | 01/01 | 03/01 | 4Q 2000 | 4Q 2000 | 02/01 | 05/01 | 500 | 0 | 500 | (500) |
| Phase IA / Bio Studies (3 studies) | | | 04/01 | 09/01 | 04/01 | 09/01 | 700 | | 700 | (700) |
| PHASE I TOTALS | | | | | | | 2,050 | 680 | 1,370 | (690) |
| Microbiology Studies | | | | | | | 710 | | 710 | (710) |
| **Phase IIA** | | | | | | | | | | |
| AECB (250 patients) | 06/01 | 04/02 | | | 09/01 | 04/02 | 3,750 | 0 | 2,063 | (2,063) |
| SUBTOTAL PHASE I / PHASE IIA | | | | | | | 6,510 | 680 | 4,163 | (3,453) |
| **Phase II B** | | | | | | | | | | |
| CAP (250 patients) | 11/01 | 07/02 | | | 11/01 | 07/02 | 3,750 | 0 | 837 | (837) |
| Uncomplicated UTI (300 patients) | 01/02 | 09/02 | | | 01/02 | 09/02 | 1,650 | 0 | 0 | 0 |
| Skin and Skin Structure Infection (300 patients) | 01/02 | 12/02 | | | 01/02 | 12/02 | 2,100 | 0 | 0 | 0 |
| PHASE II B TOTAL | | | | | | | 7,500 | 0 | 837 | (837) |
| Total | | | | | | | 14,010 | 680 | 5,000 | (4,320) |

LIC&INFSRCM\SFU4092\BT72xyz4.123                    10:24 AM

HIGHLY
CONFIDENTIAL
ABBT 0037551

3B

ANTI-INFECTIVE FRANCHISE
OMNICEF
2001 PLAN KEY STATISTICS
($000)

| Indication | 2000 AGU | 2001 PLAN | 2001 PLAN Fav/(Unfav) vs. AGU |
|---|---|---|---|
| Development | 0 | 4,843 | (4,843) |
| | 0 | 0 | 0 |
| Total | 0 | 4,843 | (4,843) |
| Target | 0 | 5,000 | (5,000) |
| Variance Fav/(Unf) vs. target | 0 | 157 | 157 |

| Key Milestones / Assumptions | '00 AGU | '01 PLAN | Status |
|---|---|---|---|
| • INITIATE ACUTE OTITIS MEDIA STUDY | | 09/01 | On Target |

| PARD | '00 AGU | '00 AGU | Status |
|---|---|---|---|
| • To be defined | | | |

| | '00 APU | '00 AGU | AGU vs APU Fav/(Unf) |
|---|---|---|---|
| Budget | | | |
| Clinical Finishing | 0 | 92 | (92) |
| Project Mgt. | 0 | 0 | 0 |
| Total | 0 | 92 | (92) |

Venture Management (Total Department)
• Expense:
  $12,528M (Increase of $2,364M vs 2000 Actual; includes ABT-492 Milestone payment of $2M).
  $28M (Milestone Payment)
• Total Heads - 61 , unchanged vs. AGU. Abbot Full time - 29,
  unchanged vs. AGU.

| CAPD Requirements | Kgs | Heads | Pilot Plant | Personnel | Total Cost |
|---|---|---|---|---|---|
| AGU | 0 | 0.0 | 0 | 0 | 0 |
| 2001 PLAN | 0 | 0.0 | 0 | 0 | 0 |

| | | 1st Patient Dosed | Last CRF | R/OSS 2000 AGU Start | R/OSS 2000 AGU End | R/OSS 2001 PLAN Start | R/OSS 2001 PLAN End | Study Total | Cost($000) 2000 AGU | 2001 PLAN | 2001 Fav/(Unfav.) vs. AGU |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Phase IV | | | | | | | | | | | |
| Acute Otitis Media 3 Arm 50 QD BID vs. Zithromax (250 pat) | | 09/01 | 07/02 | | | 08/01 | 05/02 | 6,000 | | 3,000 | (3,000) |
| PHASE IV TOTALS | | | | | | | | 6,000 | | 3,000 | (3,000) |

L:\GROUP\BROWN\PLAN2001\omnikeyst.WK4     06:53 PM

HIGHLY     39

CONFIDENTIAL
ABBT 0037552

**UROLOGY**
**KCO ABT-598**
**2001 PLAN KEY STATISTICS**
**($000)**

| Project | 2001 Target | 2000 AGU | 2001 PLAN | PLAN vs TARGET Fav(Unfav) Var |
|---|---|---|---|---|
| Project Name   KCO ABT-598 | 4500 | 0 | 4960 | (460) |

**Key Milestones / Assumptions**

| | 00 AGU | 01 PLAN | Status (on target, pending or delayed to x) |
|---|---|---|---|
| - First Study | N/A | 11/01 | On target to PLAN |
| - Second Study | N/A | 5/02 | On target to PLAN |
| - Feasibility of ER Prototypes completed | N/A | 11/02 | On target to PLAN |
| - Go/No go Decision | N/A | 11/02 | On target to PLAN |

**PARD**

| | 00 AGU | 01 PLAN | |
|---|---|---|---|
| - Analytics Dev & Support | -- | 326 | Support Discovery |
| - Formulation Dev & Support | -- | 221 | |
| - Clinical Finishing | -- | 56 | |
| - Project Management Support | -- | 43 | |
| PARD Total | -- | 646 | |

**Discovery Requirements**

| | Kgs | Heads | Matl Cost | Total Cost |
|---|---|---|---|---|
| 2000 AGU | -- | -- | -- | -- |
| 2001 PLAN | -- | -- | -- | -- |

**Total Venture Management**
- Expense:    Plan expense at $1,328.
- Authorized Heads: D-42U headcount at 14.  KCO estimated equivalents 5.9

**Clinical Grants**

| Protocol | Study Name | 1st Patient Dosed | Last CRF | R/cas 2000 AGU Start | End | R/cas 2001 PLAN Start | End |
|---|---|---|---|---|---|---|---|
| **Pre-Phase I** | | | | | | | |
| TBD | SD Escalating Dose | 11/01 | 2/02 | | | 11/01 | 2/02 |
| TBD | Rate of Rise | 5/02 | 6/02 | | | 5/02 | 6/02 |
| **Phase I** | | | | | | | |

| | Total | Heads | Cost 00 AGU | 01 PLAN | Variance |
|---|---|---|---|---|---|
| | 760 | -- | 0 | 380 | (380) |

**Phase II**

**Phase III**

| Total | 760 | | | 380 | (380) |

24-Jan

HIGHLY
CONFIDENTIAL
ABBT 0037553



ANTI-VIRAL
NORVIR ABT-538
2001 PLAN KEY STATISTICS
($000)

**Project**

| | 2001 Target | 2000 AGU | 2001 PLAN | PLAN vs TARGET Fav/(Unfav) Var |
|---|---|---|---|---|
| Venture Programs | 2,000 | 8,530 | 1,780 | 220 |
| Phase-IV Programs | 2,000 | 4,470 | 2,240 | (240) |
| Total | 4,000 | 13,000 | 4,020 | (20) |

**Key Milestones / Assumptions**
- Continue combination studies

**PARD**

| | 00 AGU 2001 | 01 PLAN 2001 |
|---|---|---|
| - Analytics Dev & Support | 381 | 84 |
| - Formulation Dev & Support | 289 | 52 |
| Clinical Finishing | 893 | 28 |
| Project Management Support | 332 | 53 |
| PARD Total | 1,895 | 217 |

**Total Venture Management**
Expenses: $963M     $710 for PHASE IV
Authorized Heads: Total 6 heads: 1 Venture, 5 PHASE IV     $283 for Venture

Status (on target, pending or delayed to x)
Ongoing

| | 1st Patient Dosed | Last CRF | Rows 2000 AGU Start | End | Rows 2001 PLAN Start | End | SPD Requirements Kgs | Heads | Total | Mat'l Cost | Cost 00 AGU | 01 PLAN | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Initial Grants** | | | | | | | | | | | | | |
| **EXTLINE STUDIES** | | | | | | | | | | | | | |
| M98-985  RTV/IDV Combo Study | 7/99 | 12/00 | 7/99 | 12/00 | | | | | 909 | | 450 | 0 | 450 |
| **PHASE IV STUDIES** | | | | | | | | | | | | | |
| V98-402  Norvir/Roche Combo | 4/98 | TBD | 4/95 | 12/00 | | | | | | | | | |
| V98-024  Erica A | 4/00 | TBD | 7/99 | 3/02 | | 7/02 | | | 3,050 | | -60 | 347 | (387) |
| V99-019  Erica B | 4/00 | TBD | 7/99 | 3/02 | | 12/02 | | | 1,718 | | 527 | 340 | 187 |
| A99-047  NICE | 9/99 | TBD | 7/99 | 12/00 | | 12/02 | | | 1,888 | | 632 | 380 | 202 |
| | | | | | | 12/01 | | | 2,172 | | 1,448 | 0 | 1,448 |
| TOTAL PHASE IV STUDIES | | | | | | | | | 8,830 | | 1,448 | 1,087 | 1,440 |
| **OTHER STUDIES** | | | | | | | | | | | | | |
| A99-827  Prometheus - final payment | | | | | | | | 760 | 750 | | 0 | 200 | (200) |
| Total | | | | | | | | 9,590 | | | 2,507 | 1,207 | 1,240 |

2-Jan

HIGHLY
CONFIDENTIAL
ABBT 0037554

ANTIVIRAL
KALETRA AND XXXX
2001 PLAN KEY STATISTICS
($000)

**Funded**
- Venture Programs
- Phase IV Programs (Measurable and Prelim.)
- Total Project

**Key Milestones / Assumptions**
- Complete international EAP program
- Continue regulatory requirements
- Continue bulk formulation
- Start Phase IIB Switch and Salvage Kaletra

**FDD**
- Analytical Dev & Support
- Formulation Dev & Support
- Pipeline controls
- Clinical Priority
- Project Management Support
- FDD Total

**Total Venture Management**
- Expense:
- Authorized Heads:

| Study No. / Study Name | | | | | | |
|---|---|---|---|---|---|---|

*Clinical Studies*

*Phase I*

*Phase II*

*Phase III*

*New Venture Studies*

*Cost Studies*

*Phase IV Programs*

HIGHLY
CONFIDENTIAL
ABBT 0037555

**ONCOLOGY GROUP**
**ATRASENTAN (ABT-627)**
**2001 PLAN KEY STATISTICS**
**($000)**

| Project | 2001 Target | 2000 AGU | 2001 PLAN | PLAN vs Target Fav/(Unfav) Var |
|---|---|---|---|---|
| Endothelin Antagonist | 39,200 | 13,000 | 38,643 | 557 |

**Key Milestones / Assumptions**
- Phase III Pivotal Study (M00-211)
- Initiate Phase III Pivotal Study #2 (M00-244)
- QTc, Bioequivalence and Drug Interactione

| | 00 AGU | 01 PLAN | Status (on target, pending or delayed to x) |
|---|---|---|---|
| | 40,000 | 8/01 | Delayed to 8/01. |
| | -- | 6/01 | Delayed to 6/01. |
| | -- | 2Q/01 | On target |

**PARD**

| | 00 AGU | 01 PLAN | Note: |
|---|---|---|---|
| - Analytics Dev & Support | 601 | 1,566 | NDA kick and stability support, plus clinical study |
| - Formulation Dev & Support | 440 | 833 | supply and re-supply. |
| - Clinical Finishing | 67 | 1,019 | |
| - Project Management Support | 50 | 185 | |
| PARD Total | 1,158 | 3,602 | |

**Total Venture Management**
- Expenses: $7,246M of $11,712M
- Authorized Heads: 38 Regular and 9 Other

| | R/oss | | SPD Requirements | | | | | Cost | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2000 AGU | | Kgs | Heads | | 00 AGU | Mat'l Cost | Total Cost | |
| 2000 AGU | | | 30 | 2 | | | 1,850 | 350 | |
| 2001 PLAN | | | | 2 | 115 | | | 633 | |

| | 1st Patient Dosed | Last CRF | R/oss 2000 AGU Start | R/oss 2000 AGU End | R/oss 2001 PLAN Start | R/oss 2001 PLAN End | Kgs | Heads Total | 00 AGU Mat'l Cost | 01 PLAN Total Cost | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Clinical Grants** | | | | | | | | | | | |
| **Phase II** | | | | | | | | | | | |
| M98-594   European PCa Study | 2/98 | TBD | 8/97 | 12/99 | 8/97 | 12/00 | 9,858 | | | 12,420 | (10,470) |
| M97-739   Open Extension of 500 & 554 | 4/98 | TBD | 1/98 | 12/00 | 1/98 | 12/00 | 3,200 | | | 6,698 | (5,698) |
| Clin Pharm   QTc | 4/01 | 6/01 | n/a | n/a | 4/01 | 12/01 | 281 | | | 281 | (281) |
| Clin Pharm   Bioequivalence. | 6/01 | 8/01 | n/a | n/a | 8/01 | 12/01 | 321 | | | 321 | (321) |
| Clin Pharm   Drug Interaction - Midazolam | 1Q/02 | 2Q/01 | n/a | n/a | 1Q/02 | 3Q/02 | 0 | | | -- | -- |
| Clin Pharm   Drug Interaction - Ketoconazole | 1Q/02 | 2Q/01 | n/a | n/a | 1Q/02 | 3Q/02 | 0 | | | -- | -- |
| Clin Pharm   Drug Interaction - Fexofenadine | 4/01 | 6/01 | n/a | n/a | 4/01 | 6/01 | 182 | | | 182 | (182) |
| Clin Pharm   Drug Interaction - Rifampin | 1Q/02 | 2Q/01 | n/a | n/a | 1Q/02 | 3Q/02 | 0 | | | -- | -- |
| **Phase III** | | | | | | | | | | | |
| M00-211   Phase III Pivotal #1 | 6/01 | 8/03 | 12/00 | 8/03 | 12/00 | 1/04 | 38,339 | | 1,850 | 12,420 | |
| M00-244   Phase III Pivotal #2 | 6/01 | 12/04 | -- | -- | 6/01 | 12/04 | 35,000 | | | 6,698 | (846) |
| M00-255   M00-211 & M00-244 LT Extension | TBD | TBD | -- | -- | 10/01 | 12/04 | 11,000 | | | 846 | (846) |
| TBD   Compassionate Use | TBD | TBD | -- | -- | 7/01 | 12/04 | 2,000 | | | 288 | (288) |
| *Less Clin Pharm studies* | | | | | | | | (784) | | (784) | 764 |
| **Total** | | | | | | | | 100,394 | 1,950 | 19,252 | (17,302) |

28-Jun

HIGHLY
CONFIDENTIAL
ABBT 0037556

ONCOLOGY GROUP
TSP (ABT-510)
2001 PLAN KEY STATISTICS
($000)

| ject | 2001 Target | 2000 AGU | 2001 PLAN | PLAN vs Target Fav/(Unfav) Var |
|---|---|---|---|---|
| ntiangiogenesis Thrombospondin | 9,000 | 6,800 | 9,081 | (981) |

**Milestones / Assumptions**

| | 01 PLAN | Status (on target, pending or delayed to x) |
|---|---|---|
| tiate Phase I Multiple Dose Study | 2/01 | Delayed - Accommodate European Ethics Committee |
| re-IND Meeting | 2Q/01 | On Target |
| tiate IND Study | 5/01 | On Target |

**RD**

| | 00 AGU | 01 PLAN | Note: |
|---|---|---|---|
| nalytics Dev & Support | 391 | 626 | |
| ormulation Dev & Support | 211 | 355 | |
| linical Finishing | 74 | 165 | |
| roject Management Support | 86 | 105 | |
| PARD Total | 762 | 1,150 | |

**al Ventura Management**
xpenses: $825M of $11,712M
uthorized Heads: 36 Regular and 9 Other

**SPD Requirements**

| | Kgs | Heads | | | | | |
|---|---|---|---|---|---|---|---|
| | 7 | 5 | | | | | |

| | R/oss 2001 PLAN | | | Total | Heads | Kgs | |
|---|---|---|---|---|---|---|---|
| | Start | End | | | | | |
| 2000 AGU | 10/00 | 11/01 | | 1,236 | 5 | 7 | |
| 2001 PLAN | 5/00 | 3/01 | | 300 | | | |
| | 4/01 | 2/02 | | 300 | | | |
| | 8/01 | 1/02 | | 400 | | | |
| | | | | 2,236 | | | |

**Cost**

| | 00 AGU | Mat'l Cost | Total Cost | 01 PLAN | Variance |
|---|---|---|---|---|---|
| | 700 | | | 972 | (272) |
| | 225 | | | 81 | 144 |
| | | 480 | | 218 | (218) |
| | | | | 350 | (350) |
| | 825 | 460 | 2,538 | 1,621 | (696) |

**nical Grants**

| #ge / | 1st Patient Dosed | Last CRF | R/oss 2000 AGU | | R/oss 2001 PLAN | |
|---|---|---|---|---|---|---|
| | | | Start | End | Start | End |
| 00-153 Multiple Dose in Cancer Patients | 2/01 | 11/01 | 9/00 | 5/01 | 10/00 | 11/01 |
| /A University of Texas - Dr. Fidler | ... | ... | 5/00 | 3/01 | 5/00 | 3/01 |
| /A University of Texas - Dr. Fidler | ... | ... | ... | ... | 4/01 | 2/02 |
| BD IND Study | 6/01 | 1/02 | ... | ... | 8/01 | 1/02 |

otal

0-Jan

44

HIGHLY
CONFIDENTIAL
ABBT 0037557

ONCOLOGY GROUP
MMPI #2 (ABT-518)
2001 PLAN KEY STATISTICS
($000)

| Project | 2001 Target | 2000 AGU | 2001 PLAN | PLAN vs Target Fav(Unfav) Var |
|---|---|---|---|---|
| Matrix Metalloproteinase Inhibitor | 7,000 | 5,000 | 7,382 | (382) |

**Key Milestones / Assumptions**

| | 00 AGU | 01 PLAN | Status (on target, pending or delayed to x) |
|---|---|---|---|
| - Initiate Phase I Multiple Dose Study | 10/00 | 1/01 | Delayed - due to safety related protocol revisions |
| - Pre-IND Meeting | -- | 2Q/01 | On Target |
| - Initiate IND Study | -- | 5/01 | On Target |

**PARD**

| | 00 AGU | 01 PLAN | Note: |
|---|---|---|---|
| - Analytics Dev & Support | 276 | 548 | Clinical Supplies for Phase I trial |
| - Formulation Dev & Support | 235 | 355 | |
| - Clinical Finishing | 78 | 58 | |
| - Project Management Support | 61 | 74 | |
| PARD Total | 648 | 1,031 | |

**Total Venture Management**
- Expense: $804M of $11,712M
- Authorized Heads: 38 Regular and 9 Other

| | 1st Patient Dosed | Last CRF | Fl/ces 2000 AGU | | Fl/ces 2001 PLAN | | SPD Requirements | | | Cost | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Start | End | Start | End | Kgs | Heads | Total | 00 AGU | Matl Cost | Total Cost | |
| 2000 AGU | | | 10/00 | 12/00 | 11/00 | 1/02 | -- | -- | 680 | 375 | -- | -- | |
| 2001 PLAN | | | -- | -- | 5/01 | 1/02 | -- | -- | 400 | -- | -- | -- | |

**Clinical Grants**

| Phase I | | 1st Patient Dosed | Last CRF | | | | | | Total | Cost 00 AGU | 01 PLAN | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MO0-235 | Multiple Dose in Cancer Patients | 2/01 | 1/02 | | | | | | 680 | 375 | 768 | (393) |
| TBD | IND Study | 5/01 | 1/02 | | | | | | 400 | -- | 350 | (350) |

| Total | | | | | | | | | 1,350 | 375 | 1,118 | (743) |

30-Jan

HIGHLY
CONFIDENTIAL
ABBT 0037558

ONCOLOGY GROUP
ANTI-MITOTIC *EISAI* (ABT-751)
2001 PLAN KEY STATISTICS
($000)

| bject | 2001 Target | 2000 AGU | 2001 PLAN | PLAN vs Target Fav/(Unfav) Var |
|---|---|---|---|---|
| Anti-Mitotic | 10,000 | 3,000 | 6,331 | 1,669 |

**y Milestones / Assumptions**

| | 00 AGU | 01 PLAN | Status (on target, pending or delayed or delayed to x) |
|---|---|---|---|
| Delivery of Clinical Supplies | -- | 4/01 | Delayed - due to Pilot Plan limitations |
| Initiate Phase I Multiple Dose Study | -- | 6/01 | On Target |
| Pre-IND Meeting | -- | 4/01 | On Target |
| Initiate Phase II Safety & Efficacy | -- | 2/02 | On Target |

| &D | 00 AGU | 01 PLAN | Note: |
|---|---|---|---|
| Analytics Dev & Support | -- | 630 | Development of Phase II formulation, pending encouraging |
| Formulation Dev & Support | -- | 432 | MTD results. |
| Clinical Finishing | -- | 112 | |
| Project Management Support | -- | 126 | |
| PARD Total | | 1,300 | |

**tal Venture Management**
Expense: $2,812M of $11,712M
Authorized Heads: 36 Regular and 6 Other

| | | | | SPD Requirements | | | | Cost | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 AGU 2001 PLAN | | | Kgs Start | End | Heads 10 | Total 3 | 00 AGU 900 400 | Mat'l Cost 250 | 01 PLAN 675 350 | Total Cost 1,172 |

**tinical Grants**

| | | 1st Patient Dosed | Last CRF | R/cse 2000 AGU Start | End | R/cse 2001 PLAN Start | End | Kgs Start | End | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

**hase I**

| | | 1st Patient Dosed | Last CRF | Start | End | Start | End |
|---|---|---|---|---|---|---|---|
| M00-231 | Multiple Dose in Cancer Patients | 6/01 | 3/02 | -- | -- | 4/01 | 3/02 |
| M00-xxx | IND Study | 6/01 | 1/02 | -- | -- | 6/01 | 1/02 |

**hase II**

| | | 1st Patient Dosed | Last CRF | Start | End | Start | End | | Total | | 01 PLAN | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TBD | Safety & Efficacy #1 | 2/02 | 11/02 | -- | -- | 1/02 | 11/02 | | 1,000 | | -- | -- |
| TBD | Safety & Efficacy #2 | 2/02 | 11/02 | -- | -- | 1/02 | 11/02 | | 1,000 | | -- | -- |
| TBD | Safety & Efficacy #3 | 2/02 | 11/02 | -- | -- | 1/02 | 11/02 | | 1,000 | | -- | -- |
| TBD | Safety & Efficacy #4 | 2/02 | 11/02 | -- | -- | 1/02 | 11/02 | | 1,000 | | -- | -- |
| TBD | Safety & Efficacy #5 | 2/02 | 11/02 | -- | -- | 1/02 | 11/02 | | 1,000 | | -- | -- |
| TBD | Safety & Efficacy #6 | 2/02 | 11/02 | -- | -- | 1/02 | 11/02 | | 1,000 | | -- | -- |
| Total | | | | | | | | | 7,300 | | 1,025 | (1,025) |

Variance: (675) (350)

30-Jan

HIGHLY
CONFIDENTIAL
ABBT 0037559

46



# R&D Spending by Phase

47

HIGHLY
CONFIDENTIAL
ABBT 0037560

48



## Global Pharmaceutical Research & Development
### Funding by Phase
### 2001 PLAN

| | 2000 Actuals | 2001 PLAN |
|---|---|---|
| **Preclinical/Phase I** | | |
| COX-II | 2.7 | 1.2 |
| ABT-046 (formerly CMCA) | 1.8 | 0.6 |
| ABS-103 | -- | -- |
| NPS-1776 | 7.1 | -- |
| Quinolone | -- | -- |
| Neuraminidase | 2.8 | -- |
| KCO | -- | 5.0 |
| TSP #1 | 7.0 | 10.0 |
| MMPI | 8.6 | 7.4 |
| Anti-Mitotic | 3.9 | 8.4 |
| K-6 | 1.0 | -- |
| **Subtotal PCP/Phase I** | **31.7** | **32.6** |
| | | |
| **Phase II** | | |
| ABT-594 | 14.3 | 9.3 |
| Ketolide | 55.9 | -- |
| Quinolone | -- | 24.5 |
| NS-49 | 1.9 | -- |
| Endothelin | 10.6 | -- |
| **Subtotal Phase II** | **82.7** | **33.8** |
| | | |
| **Phase III** | | |
| Ketolide | 18.6 | 68.0 |
| BPH Backup | 31.5 | 2.3 |
| Kaletra | 80.8 | 44.2 |
| Cyclosporine | 13.5 | -- |
| Endothelin | -- | 58.8 |
| **Subtotal Phase III** | **144.4** | **173.3** |
| | | |
| **Phase IV** | | |
| Depakote | 33.6 | 24.1 |
| Gabatril | -- | 1.4 |
| Hydrocodone | -- | 4.0 |
| Clarithromycin | 23.4 | 14.8 |
| Omnicef | -- | 4.8 |
| Fenofibrate | 2.2 | 1.4 |
| Ritonavir | 10.1 | 4.0 |
| Kaletra | -- | 8.5 |
| Cyclosporine | -- | 2.5 |
| **Subtotal Phase IV** | **69.3** | **64.0** |
| | | |
| **Other** | | |
| Discovery | 190.6 | 192.0 |
| Global Other | 34.4 | 86.1 |
| **Subtotal Other** | **225.0** | **278.1** |
| | | |
| **Affordability** | -- | (8.4) |

*Excluding Sister Divisions

HIGHLY

CONFIDENTIAL
ABBT 0037561

# Target Detail/ Book Pages to PPD

HIGHLY
CONFIDENTIAL
ABBT 0037562

49

## 2001 PLAN
## Global Pharmaceutical Research & Development
## R&D/Medical Expenses Summary
## ($000)

| | 2000 Actual | 2000 AGU | 2001 PLAN | 2001 PLAN Fav/(Unfav) vs 2000 AGU | Memo: Global R&D |
|---|---|---|---|---|---|
| Discovery | 190,618 | 184,750 | 192,000 | (7,250) | 192,000 |
| Global Development | 313,302 | 318,585 | 328,307 | (9,742) (A) | 328,307 |
| Domestic Development | 55,441 | 55,183 | 51,729 | 3,454 | |
| Gross PPD | 559,361 | 558,498 | 572,036 | (13,538) | 520,307 |
| | | | | | |
| TAP and Slater Division | 65,275 | 67,809 | 57,348 | 10,481 | |
| | | | | | |
| Total Gross Expense | 624,636 | 626,307 | 629,384 | (3,077) | 208,124 |
| Net PPD | 375,593 | 374,730 | 365,387 | (10,637) | |
| | | | | | |
| Expense by Classification: | | | | | |
| Salaries/Fringe/Contract | 204,133 | 207,042 | 222,483 | (15,441) | |
| Travel/Meetings | 8,452 | 7,800 | 8,327 | (527) | |
| Other Employee Related | 9,274 | 8,999 | 9,901 | (902) | |
| MIS | 5,074 | 5,074 | 5,074 | --- | |
| Corp Allocation | 21,869 | 21,894 | 22,924 | (1,030) | |
| Other | 375,834 | 379,140 | 370,439 | 8,701 (A) | |
| Affordability | --- | (3,642) | (9,764) | 6,122 | |
| | | | | | |
| Total Expense | 624,636 | 626,307 | 629,384 | (3,077) | |

Commentary:
(A) Primarily due to increased support for Quinolone, Ketolide and Endothelin.

LKI#:DUPP:LAR:NG\2001 PLAN\Exec Summary R&D\Expense Summary_ Page R1-133

HIGHLY

CONFIDENTIAL
ABBT 0037563

50

**2001 PLAN (FINAL)**
**PHARMACEUTICAL PRODUCTS RESEARCH & DEVELOPMENT**
**GLOBAL/GEOMETRIC SPLIT**
**($MM)**

| FRANCHISES | Actuals through 2000 GROSS | PPD | 2000 ADU GROSS | PPD | 2001 PLAN GROSS | PPD | PLAN vs ADU FAV/(UNF) GROSS | PPD |
|---|---|---|---|---|---|---|---|---|
| **NEUROLOGY** | | | | | | | | |
| Depakote | 179.0 | 179.9 | 30.4 | 30.4 | 24.1 | 24.1 | 6.3 | 6.3 |
| Gabitril | 138.5 | 123.9 | 2.0 | 1.6 | 1.4 | 1.4 | 0.6 | 0.5 |
| ABT-594 (formerly CCM) | 62.2 | 27.8 | 14.4 | 8.6 | 8.3 | 8.6 | 6.1 | 3.0 (A) |
| COX-II | 2.7 | 1.8 | 4.0 | 2.4 | 1.2 | 0.7 | 2.8 | 1.7 |
| ABT-089 (formerly CNCM) | 1.5 | 1.0 | 3.0 | 1.6 | 0.6 | 0.4 | 2.4 | 1.4 |
| ABA-103 | -- | -- | | | | | | |
| NPS-1776 | -- | -- | | | | | | |
| RP Scherer / Alza (Hydrocodone) | -- | -- | | | 4.0 | 4.0 | (4.0) | (4.0) |
| Subtotal NEUROLOGY | 383.9 | 142.7 | 53.8 | 43.0 | 40.6 | 38.1 | 13.2 | 6.9 |
| **ANTI INFECTIVE** | | | | | | | | |
| Clarithromycin | 393.8 | 208.3 | 26.4 | 15.6 | 14.9 | 8.9 | 11.5 | 6.6 |
| Ketolide | 153.8 | 82.3 | 74.1 | 44.5 | 88.0 | 52.6 | (13.9) | (8.3) (C) |
| *Ketolide Tech* | | | (7.0) | (4.2) | | | (7.0) | (4.2) |
| Quinolone | 11.6 | 7.0 | 6.6 | 4.1 | 24.3 | 14.7 | (17.7) | (10.6) (D) |
| Hexamethidase | -- | -- | 2.5 | 1.5 | | | 2.5 | 1.5 |
| Omnicef | -- | -- | | | | | (4.9) | (4.9) |
| Subtotal ANTI INFECTIVE | 559.2 | 336.6 | 102.6 | 61.7 | 133.3 | 81.3 | (28.8) | (19.6) |
| **UROLOGY/CARDIOLOGY** | | | | | | | | |
| BPH Backup | 68.7 | 61.4 | 34.0 | 30.4 | 2.3 | 1.4 | 31.7 | 29.1 (B) |
| Fenofibrate (Fournier) | 14.1 | 14.1 | 1.0 | 1.0 | 1.4 | 1.1 | (0.4) | (0.4) |
| Nippon Shinyaku (NS49) | 12.3 | 7.4 | 2.7 | 2.2 | 5.0 | 4.0 | 2.7 | 2.2 |
| KCO | | | | | 5.0 | 4.0 | (5.0) | (4.0) |
| Subtotal UROLOGY/CARDIOLOGY | 112.1 | 72.3 | 37.7 | 33.6 | 8.7 | 6.5 | 29.0 | 26.8 |
| **HIV** | | | | | | | | |
| Ritonavir | 299.3 | 298.9 | 13.0 | 7.8 | 4.0 | 2.4 | 8.0 | 5.4 |
| Kaletra | 215.7 | 128.4 | 76.5 | 46.7 | 51.0 | 30.6 | 25.5 | 16.1 (E) |
| Cyclosporine | 61.0 | 35.6 | 11.7 | 8.4 | 2.5 | 1.5 | 9.2 | 8.9 |
| Subtotal HIV | 576.0 | 348.6 | 101.2 | 61.9 | 57.5 | 34.5 | 43.7 | 29.4 |
| **CANCER** | | | | | | | | |
| Endothelin | 96.4 | 57.6 | 13.0 | 7.8 | 38.8 | 23.3 | (25.8) | (15.5) (C) |
| TBP II | 11.0 | 6.6 | 8.6 | 4.0 | 10.0 | 6.0 | (2.0) | (2.0) |
| Methentriolase | 6.6 | 3.4 | 6.0 | 3.0 | 7.4 | 4.4 | (2.4) | (1.4) |
| Anti-Mitotic | 3.9 | 2.3 | 6.0 | 4.8 | 8.4 | 5.0 | (2.4) | (0.2) |
| K-5 | 1.0 | 0.8 | 1.0 | 0.6 | | | 1.0 | 0.6 |
| FTI #2 | | | | | | | -- | -- |
| Subtotal CANCER | 117.8 | 70.7 | 34.6 | 20.2 | 64.6 | 38.7 | (33.0) | (18.4) |
| Other New Products | n/a | n/a | 60.3 | 62.6 | 96.1 | 78.7 | (35.9) | (26.2) |
| Other | n/a | n/a | (3.6) | (3.8) | (8.8) | (5.8) | 5.2 | 3.7 |
| Affordability | n/a | n/a | | | | | | |
| Total Development | n/a | n/a | 373.6 | 293.6 | 360.0 | 270.3 | (6.3) | (6.4) |
| Discovery | n/a | n/a | 184.6 | 110.9 | 192.0 | 115.2 | (7.3) | (4.3) |
| Total Gross/Net PPD | n/a | n/a | 558.3 | 374.7 | 572.0 | 385.4 | (13.6) | (10.1) |

**Comments:**
(A) Funding assumes No Go decision at 2Q 2001 decision point.
(B) BPH Backup project was killed 1Q00 and reflects shut down expenses in 2001
(C) Reflects higher costs associated with Phase III
(D) Reflects higher costs associated with Phase III
(E) Decrease reflects year 2000 launch

HIGHLY
CONFIDENTIAL
ABBT 0037564

51

PHARMACEUTICAL PRODUCTS RESEARCH & DEVELOPMENT
GLOBAL/US SPLIT
($MILLIONS)

| | 2000 PLAN | | 2001 PLAN | |
|---|---|---|---|---|
| | Global | Domestic | Global | Domestic |
| **NEUROLOGY** | | | | |
| Depakote | | 20.2 | | 34.1 |
| Gabitril | 6.1 | 1.3 | 7.3 | 1.4 |
| ABT-594 (formerly CCK) | 13.0 | | 1.2 | |
| Cox2 | | | 1.3 | |
| ABT-089 (formerly CKCK) | | | 8.6 | |
| ABT-102 | | | | |
| NPS-1776 | | | | |
| RF Sdmer/Adm (Hydrocodone) | 13.5 | 21.5 | 11.7 | 4.0 35.5 |
| **ANTI-INFECTIVE** | | | | |
| Clarithromycin | 37.0 | | 14.9 | |
| Erxtlide | 71.3 | | 80.0 | |
| Quinolone | 14.0 | | 54.3 | |
| Neuraminidase | 7.0 | | | |
| Omniicef | 3.8 | | | |
| | 118.1 | 17.3 | 127.4 | 4.9 4.9 |
| **UROLOGY/CARDIOLOGY** | | | | |
| BPH Backup | 38.0 | | 13 | 1.4 |
| Tissue (Ethically) | | 2.0 | | |
| Nipem Bisinylar (NE-49) | 5.5 | 3.5 | 8.0 | 1.4 |
| ECO | | | 73 | |
| | 43.5 | 7.3 | 21.3 | |
| **HIV** | | | | |
| Ritonavir | 13.0 | | 40.0 | |
| Kaletra | 74.8 | | 318.0 | |
| Cyclosporine | 7.5 | | 2.5 | |
| | 80.5 | 4.7 | 72.5 | |
| **CANCER** | | | | |
| Bexifrolide | 6.0 | | 38.8 | |
| Metalloproteuses (MMPI) | 5.5 | | 7.4 | |
| Farmeylfronsferore (FTM)-# | 3.0 | | | |
| TMP-#1 | 5.0 | | 10.0 | |
| TMP-#2 | 1.0 | | | |
| Anti-Mitotic | 3.0 | | 6.4 | |
| #3 | | | 44.4 | |
| | 23.5 | 4.7 | | |
| Other New Products | 7.2 | | | |
| Other | 52.3 | 16.1 | 60.9 | 17.3 |
| **Total Development** | 357.5 | 61.6 | 339.4 | 65.5 |
| Discovery | 185.0 | | 192.0 | |
| Total PPD (Without Risk) | 541.8 | 61.6 | 532.8 | 65.6 |
| Risk (Rx-ability) | (43.7) | (3.3) | (43.7) | (3.3) |
| Total PPD (With Risk) | 497.1 | 59.3 | 490.3 | 51.7 |

| At Split as Calculated @ 49% | 198.8 | 208.1 |
|---|---|---|
| At Split per IDV | 183.3 | 186.7 |
| Under/(Over) Charge | 15.0 | 21.4 |

Note: (Under/(Over)) calculation made in IDV allowed

Book U IDV was $186,670
Per Jeff McGuire A.L will pay $15,000 less
51% A/R = $112,000 = $186,870

20% IDV = 146,670 = 21,450 A.L Under charge

HIGHLY
CONFIDENTIAL
ABBT 0037565

## PHARMACEUTICAL PRODUCTS RESEARCH & DEVELOPMENT

| | Corporate Submission | Final 2001 PLAN | Final vs. Corp Sub Inc/(Dec) |
|---|---|---|---|
| **NEUROSCIENCE** | | | |
| Depakote | 28.0 | 24.1 | (1.9) |
| Gabitril | 6.8 | 1.4 | 1.4 |
| ABT-594 | 3.0 | 6.3 | 0.4 |
| COX-II | 3.0 | 1.2 | (1.8) |
| ABT-089 | 7.0 | 0.8 | (6.4) |
| ABS-103 | 5.3 | --- | (3.3) |
| NPS-1776 | 3.7 | --- | (3.7) |
| RP Scherer / Alza | 4.0 | 4.0 | --- |
| Subtotal NEUROLOGY | 65.8 | 46.6 | (16.3) |
| | | | |
| **ANTI INFECTIVE** | | | |
| Clarithromycin | 20.0 | 14.9 | (5.1) |
| Kaletra | 91.0 | 88.0 | (3.0) |
| Quinolone | 25.0 | 24.5 | (0.5) |
| Neuraminidase | | | |
| Omnicef | 6.0 | 4.9 | (0.1) |
| Subtotal ANTI INFECTIVE | 141.0 | 132.3 | (6.7) |
| | | | |
| **UROLOGY/CARDIOLOGY** | | | |
| BPH Backup | 28.4 | 2.3 | (23.1) |
| Fenofibrate (Fournier) | 4.0 | 1.4 | (2.6) |
| Nippon Shinyaku (NS49) | | | |
| KCO | 6.0 | 5.0 | (1.0) |
| Subtotal UROLOGY/CARDIOLOGY | 35.4 | 8.7 | (26.7) |
| | | | |
| **HIV** | | | |
| Ritonavir | 4.0 | 4.0 | --- |
| Kaletra | 41.5 | 51.0 | 9.5 |
| Cyclosporine | 2.0 | 2.5 | 0.5 |
| Subtotal HIV | 47.5 | 57.5 | 10.0 |
| | | | |
| **CANCER** | | | |
| Endothelin | 23.0 | 38.8 | 15.8 |
| TSP #1 | 9.0 | 10.0 | 1.0 |
| Metalloprotease | 7.0 | 7.4 | 0.4 |
| Anti-Mitotic | 10.0 | 8.4 | (1.6) |
| K-5 | 8.8 | --- | (8.8) |
| FTI #2 | 4.1 | --- | (4.1) |
| Subtotal CANCER | 61.9 | 64.6 | 2.7 |
| | | | |
| Other New Products | 76.5 | 88.1 | 7.6 |
| Other | (25.1) | (9.8) | 15.3 |
| Affordability | | | |
| Total Development | 316.1 | 380.0 | (15.1) |
| | | | |
| Discovery | 197.0 | 192.0 | (5.0) |
| | | | |
| Total Gross PPD | 692.1 | 672.0 | (20.1) |
| | | | |
| TAP & Slater Division | 69.2 | 67.4 | (1.8) |
| | | | |
| Total Gross | 661.3 | 639.4 | (21.9) |

58

HIGHLY
CONFIDENTIAL
ABBT 0037566

53

*Pre-Chapman*

**Pharmaceutical Research & Development**
**Expense Breakdown**
**2001 PLAN**

*Needs To Be Reviewed By Management*

** Review To McKinsey Consulting on 2/22/2001 **

| FRANCHISES | Strategic Mandatory R&D Program | Grants | SPD Direct Costs | Other Variable Costs* | Other Fixed Costs* | 2001 PLAN Targets | Potential Expense Savings** | Strategic Mandatory R&D Expense | Total Expense Savings |
|---|---|---|---|---|---|---|---|---|---|
| **NEUROLOGY** | | | | | | | | | |
| Disease | Yes | 9.4 | | 7.3 | 7.4 | 24.1 | 18.7 | (18.7) | |
| Gabbit | Yes | 1.1 | | 0.7 | 0.7 | 1.4 | 0.7 | (0.7) | |
| ABT-594 (formerly CCM) | Yes | | | 4.1 | 4.1 | 8.2 | 8.2 | (8.2) | |
| COX-II | Yes | 0.1 | | 0.5 | 0.5 | 1.2 | 0.3 | (0.3) | |
| ABT-089 (formerly CHCM) | Yes | | | 0.3 | 0.3 | 0.8 | | | |
| ABS-103 | Yes | | | | | | | | |
| HPB-1779 | Yes | | | | | | | | |
| RP Scherer / Abz (hydrocodone) | Yes | | | 2.0 | 2.0 | 4.0 | 2.0 | (2.0) | |
| **Subtotal NEUROLOGY** | | 10.6 | | 14.8 | 16.1 | 40.0 | 28.5 | (28.5) | |
| **ANTI-INFECTIVE** | | | | | | | | | |
| Clarithromych | Yes | 2.9 | | 4.0 | 4.0 | 14.8 | 10.0 | (10.0) | |
| Ketolide | No | 47.4 | | 16.6 | 16.6 | 89.0 | 72.4 | (16.6) | 72.4 |
| Quinolone | Yes | 5.0 | | 8.6 | 8.6 | 24.9 | 15.9 | (15.9) | |
| Neuraminidase | No | | | | | | | | |
| Omnicef | No | 3.0 | | 1.0 | 1.0 | 4.0 | 3.0 | | 3.0 |
| **Subtotal ANTI-INFECTIVE** | | 58.3 | | 29.0 | 29.2 | 132.3 | 103.1 | (30.8) | 75.3 |
| **UROLOGY/CARDIOLOGY** | | | | | | | | | |
| BPH Backup | Yes | | | 1.1 | 1.2 | 2.3 | 1.1 | (1.1) | |
| Fenofibrate (Fournier) | No | | | 0.7 | 0.7 | 1.4 | 0.7 | (0.7) | |
| Nippon Shinyaku (NS-S) | No | | | | | | | | |
| KCO | No | 0.4 | | 2.3 | 2.3 | 5.0 | 2.7 | | 2.7 |
| **Subtotal UROLOGY/CARDIOLOGY** | | 0.4 | | 4.1 | 4.2 | 8.7 | 4.6 | (1.9) | 2.7 |
| **HIV** | | | | | | | | | |
| Ritonavir | Yes | 1.2 | | 1.4 | 1.4 | 4.0 | 2.8 | (2.8) | |
| Kaletra | Yes | 22.6 | | 14.2 | 14.2 | 51.0 | 36.8 | (36.8) | |
| Cyclosporine | Yes | 1.0 | | 0.7 | 0.8 | 2.5 | 1.7 | (1.7) | |
| **Subtotal HIV** | | 24.8 | | 16.3 | 16.4 | 57.5 | 41.1 | (41.1) | |
| **CANCER** | | | | | | | | | |
| Erlotinib | Yes | 10.3 | 0.2 | 8.6 | 8.7 | 38.0 | 28.1 | (28.1) | |
| TBP #1 | No | 1.6 | | 4.2 | 4.2 | 10.0 | 6.8 | | 6.8 |
| Methoprotinase | No | 1.1 | | 3.1 | 3.3 | 7.4 | 4.2 | | 4.2 |
| Anti-Millde | No | 1.1 | 0.3 | 3.5 | 3.5 | 8.4 | 4.9 | | 4.9 |
| K-5 | No | | | | | | | | |
| TBP #2 | No | | | | | | | | |
| **Subtotal CANCER** | | 23.1 | 0.5 | 20.4 | 20.8 | 64.4 | 44.0 | (24.1) | 14.9 |
| Other New Products | No | 0.5 | 0.5 | 42.3 | 42.4 | 88.1 | 43.7 | (43.7) | |
| Other | Yes | | | | | | | | |
| Affordability | Yes | | | (4.9) | (4.9) | (9.0) | (4.9) | 4.9 | |
| **Total Development** | | 118.0 | 18.6 | 122.1 | 123.0 | 360.0 | 237.0 | (183.1) | 93.9 |
| Discovery | Yes | 118.0 | 0.4 | 85.8 | 85.8 | 162.0 | 90.2 | (90.2) | |
| **Total Gross PPD** | | 118.0 | 17.3 | 217.9 | 218.8 | 672.0 | 333.2 | (183.1) | 93.9 |

\* Calculated using the rationale that 80% of remaining costs could be cut via headcount reductions, PPD material/reductions, lab supplies, etc.

\*\* Includes all costs that are considered variable (Grants, SPD Direct Costs, and Other Variable Costs).

HIGHLY
CONFIDENTIAL
ABBT 0037567

Pharmaceutical Products Division - R&D
Summary of R&D Projects
2001 PLAN

| Project/Description | Cost thru 2000 | 2000 Actual | 2001 PLAN | Cost until NDA 2001 and Forward |
|---|---|---|---|---|
| **Depakote**   Development programs to enhance the Depakote/Depakene product position in the treatment of epilepsy, prevention of migraine headaches and the treatment of manic episodes associated with bipolar disorder. This includes a new extended release formulation in each of these treatment areas and studies to expand the market for existing impulsive aggression, psychosis, elderly agitation, a comparator study with Lilly's anti-psychotic drug, Zyprexa, and bipolar in pediatric mania. Additionally, the Depacon Rapid Infusion Study will assess the safety of rapidly loading Depacon in patients with Epilepsy. Two new formulations are being developed - 250 mg ER tablet and ER Sprinkle Dosl. | $179.9 | $33.6 | $24.1 | N/A |
| **ABT-594**   [Milestone: Go/No Go Clinical Efficacy, 2Q01, NDA Date 2Q03]   ABT-594 is a non-opioid, non-NSAID analgesic due to a potent and selective neuronal nicotinic receptor modulation. It is effective across all pain conditions; nociceptive pain and neuropathic pain. Preclinical data shows ABT-594 to be 30 to 100 times more potent and equally efficacious to morphine in treating motions to severe acute and well characterized animal models of nociceptive pain. ABT-594 has a unique mechanism of action which may reverse pain in combination with other analgesics as well as monotherapy. Indicated for the management of neuropathic pain associated with diabetic polyneuropathy. Indication or publication for specific chronic nociceptive and/or neuroceptive pain condition (i.e. OA). Oral formulation required. Dosing schedule to be determined. | $62.2 | $14.3 | $9.3 | $71.0 |
| **ABT-089**   [Milestone: Transalloc Team Go/No Go, 4Q01]   ABT-089 is a potent and selective neuronal nicotinic receptor modulator with cognition enhancing activity in rodent and primate preclinical models of cognitive dysfunction. It does not appear to have nicotine like dependence liability or abuse. ABT-089 may be the second non-scheduled, non-stimulant product for the ADHD market. Oral formulation and QD dosing expected. | $1.6 | $1.6 | $0.6 | $102.3 |
| **Clarithromycin**   The sNDA for clarithromycin extended release (Biaxin XL) was approved March 3, 2000. New studies are planned for the U.S. Include: Asthma and Cystic Fibrosis. International Programs for 2001 include CID XL registration studies and the Japan 400mg tablet. | $393.8 | $23.5 | $14.9 | N/A |
| **Ketolide (ABT-773)**   [Milestone: Phase III CAP/AMS dose range date 2Q01, Tablet NDA 3Q03]   ABT-773 is a potent ketolide with strong activity against most susceptible variant strains while also associated the broad spectrum coverage of the/the/roomycin. Product will be available as tablet followed by a pediatric suspension and injectable form depending on timing of funding. ABT-773 will address the major unmet medical needs of increasing resistance to current macrolide agents and weak activity against key problem pathogens, especially S. pneumoniae. Kalinina clad's claim of  5pent the spectrum (Q+, Q-, atypical). Cover key Q+ resistant strains (S. pneumonia, S. pyogens). Tablet dosing will be QD or BID based on severity of indications. Five days for ABECB, Pharyngitis, 10 days for AMS and CAP. COOS no more than 51,500mg an hour/l. Pediatric and IV currently not funded. | $153.8 (T&s) | $74.5 (T&s) | $88.0 (T&s) | $42.0 (T&s US/EU) |
| **Quinolone (ABT-492)**   [Milestone: Go/No Go PRI/Safety (Phase 1s) 3Q01, NDA Date 4Q04]   ABT-492 is broad spectrum anti-infective agent with potential application across a range of indications, including respiratory infections, genitourinary infections, and skin/soft tissue infections. Product will initially be available as tablet/capsule followed by an injectable form approximately one year later. The in-vitro antibacterial activity of ABT-492 appears to be more potent than levofloxacin. The in vitro potency data suggested that ABT-492 has the potential to be therapeutically effective at doses comparable to levofloxacin. Most have a safety profile comparable to levofloxacin. QD dosing for adult tablet/capsule and IV. Five days for most indications. | $11.6 | $7.1 | $24.5 | $227.6 (T&s) |
| **Omnicef**   [Milestone: Initiate Clinical Studies Q301, SNDA Q401]   Cefdinir (Omnicef) is a potent cephalosporin indicated for the full range of respiratory tract and skin infections, and has 5 day BID indications for AOM, pharyngitis, and ABCB. The suspension is pleasant tasting; significantly better than CeffAI and Augmentin in 2 studies, and better than Zithromax in 1 of 2 studies. A new study will planned for ABCB and is currently Biles Phas.  Comparator agents are under evaluation. The sNDA would be filed Dec 2002. | $0.0 | $0.0 | $4.9 | N/A |
| **Benign Prostatic Hyperplasia Back-up (ABT-980)**   [Program terminated 1Q00]   ABT-980 is a potent 5α selective adrenoceptor antagonist with 130-fold selectivity for α1a versus α1b receptor in the medical treatment of benign prostatic hyperplasia. Indicated for the relief of symptomatic benign prostatic hyperplasia. ABT-980 program had to be terminated in 1Q00 due to the development of serum precannulations abnormalities in patients. | $85.7 | $31.5 | $2.3 | $0.0 |

54

HIGHLY
CONFIDENTIAL
ABBT 0037568

## Pharmaceutical Products Division - R&D
### Summary of R&D Projects
### 2001 PLAN

| Project/Description | Cost thru 2000 | 2000 Actual | 2001 PLAN | Cost until NDA (past and beyond) |
|---|---|---|---|---|
| **Kaletra** — ABT-378 is a second generation protease inhibitor which will be reformulated in one capsule/tablet with ritonavir. It is potent against purified HIV protease with a Ki of 1pm. Phase I studies indicate that ABT-378 is safe and well tolerated at all doses studied. ABT-378 works only in combination with ritonavir. Ritonavir acts as a potent blocker of the P450 system to enhance the PK profile of ABT-378 to achieve higher blood levels than on its own. Indicated in five-drug protease inhibitor therapy in adults. Efficacy against resistant virus. Maintain high plasma and serum concentrations. Safety data collected, and stability profile at least equal to nelfinavir/ritonavir. Dosing: BID, QD possible. Will be available in new reformulated pill with ritonavir. | $215.7 | $80.8 | $51.0 | N/A |
| **Endothelin (ABT-627)   [Milestone: Initiate Phase III Clinicals 1Q01]** — ABT-627 is Abbott's leading endothelin antagonist receptor. ABT-627 is seeking an indication for the treatment of hormone refractory prostate cancer. ABT-627 is orally administered and will be tolerated as chronic therapy. It has demonstrated improvement of time to disease progression compared to placebo. It has also demonstrated improvement in time to PSA progression compared to placebo. | $96.4 | $16.8 | $38.8 | $51.0 |
| **TSP #1 (ABT-510)   [Milestone: Go/No Go Clinical Safety, 2Q01]** — ABT-510 is a parenteral thrombospecific mimetic. TSP is an angiogenesis inhibitor that may prevent growth of primary tumors as well as prevent the spread of metastases by inhibiting the growth of solitary/small vessels required to provide blood to growing tumors. With a relatively benign toxicity profile, this class of agents may be used to prevent metastatic disease in patients who have received surgery, radiation or chemo and/or as primary therapy to treat cancer patients. As chronic, long-term therapy, there is potential for significant commercial opportunity. | $11.0 | $7.0 | $10.0 | $80.5 |
| **Metalloproteinase (MMPI) (ABT-518)   [Milestone: Go/No Go Clinical Safety, 4Q01]** — ABT-518 is a matrix metalloproteinase inhibitor and a systemic agent. MMPI's may prevent the growth of metastatic lesions and inhibit primary tumor growth. These agents will most likely be used with current therapy or post-definitive therapy such as surgery, radiation and chemotherapy. As chronic, long-term therapy, there is significant commercial upside. | $5.6 | $3.6 | $7.4 | $86.3 |
| **Anti-Mitotic (Bitu) (ABT-751)   [Milestone: Go/No Go Clinical Safety, 2Q01]** — ABT-751 is an oral cytotoxic agent that inhibits tumor growth by inhibiting the polymerization of tubulin into microtubules, a necessary step in cell division. This mechanism of action is somewhat similar to the combination of taxanes. This novel agent could produce clinical benefits equal to or superior to current taxanes and could be commercially successful as current taxanes. ABT-751 also has the potential to be effective in patients experiencing resistance to other agents, including taxanes. | $3.9 | $3.9 | $8.4 | $78.0 |
| **Other** — Other projects include Oabinti, COX-II, ABS-103, ABS-176, NPS-1776, Hydrocodone, Fenofibrate, KCO, Ritonavir, Cyclosporine, CAFD Excess Capacity Charges, and CAFD Chief process improvements. | N/A | $68.6 | $105.6 | N/A |
| **Marketability** (Reflect Risk.) | N/A | $0.0 | ($5.8) | N/A |
| **Discovery** — Funding provides for the four Discovery Development Candidates (DDC's) to be brought to 2001. Reflects Discovery costs in Infectious Disease Research, Metabolic Disease Research, Neurological and Urological Disease Research, and Cancer Research. Includes Neuroscience, Kaw Bio, IC-Ayer, IDUN, Ireyn and ISIS collaborations. | N/A | $190.6 | $192.0 | N/A |
| **Total Gross PPD** | N/A | $559.4 | $572.0 | N/A |

HIGHLY CONFIDENTIAL ABBT 0037569

55



HIGHLY
CONFIDENTIAL
ABBT 0037570

# Other Miscellaneous Schedules

HIGHLY
CONFIDENTIAL
ABBT 0037571



HIGHLY
CONFIDENTIAL
ABBT 0037572

## 2001 Project Funding by Phase

| Franchise | Pre-Clinical | ($MM) | Phase I | ($MM) | Phase II | ($MM) | Phase III | ($MM) | Phase IV | ($MM) | Franchise Totals | 2000 AOU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuroscience | COX-II / COX-II / ABS-103 / NPS-1776 / ABS-103 | 1.6 / 1.2 / 1.3 / 3.7 / 4.0 | ABT-G99 / ABT-099 | 8.4 / 0.6 | CCRk Neuro / CCRk Neuro Milestone / CCRk Osteo | 6.4 / 0.6 | Hydrocodone | 6.3 / 16.0 / 10.1 | Depakote: Ongoing / Depakote: New / Incremental Depakote / Gabitril | 24.1 / 2.0 / 6.0 / 1.4 | <0.0 / 51.3 | 53.6 |
| Anti-Infective | | | Quinc: Tablet / Quinc: Tablet | 24.5 / 0.6 | Keto: Tablet / Keto: Japan Reg / Keto: IV Form | | Omni: Extra Media / Omni: ABT-9 / Omni: Pharyngitis | 88.0 / 3.0 / 7.0 | Claric: Extra Media / Claric: ABT-9 / Claric: Asthma / Incremental Clari / Claric International | 14.9 / 0.7 / 2.4 / 6.0 / 2.0 | 133.3 / 26.6 | 102.6 |
| Urology/Cardiology | KCO | 5.0 | | | | | Bisacodvel / BPH Backup | 11.7 / 2.9 | Fenoi: Diabetics / Fenoi: Diabetics | 1.4 / 2.8 | 8.7 / 14.3 | 37.7 |
| HIV/Immunoscience | Gangrel: PRE/FER / Gangrel: Peds PK | 1.0 / 1.0 | | | | | Rilonovir: Combo / 2nd Gen: HIV, BID, Oral / 2nd Gen: Imp Form / 2nd Gen: Post Appr / Gangrel: Organ Rej G / 2nd Gen: G2 Program | 4.0 / 33.0 / 4.0 / 2.0 / 2.5 / 17.0 | 2nd Gen: HIV Bustiva / 2nd Gen: Ph IV Switch / Other 2nd Gen | 2.0 / 3.0 / 6.0 | 87.5 / 19.0 | 101.2 |
| Oncology | MMPI / KS / FTI | 7.4 / 6.6 / 4.1 | TSP-1 / Anti-Miotic | 10.0 / 8.4 | | | Endoc: Prostate Ca / Endoc: Breast Ca / Endoc: Early Pca / Endoc: Exploratory | 37.8 / 1.0 / 11.0 / 5.0 | | | 64.6 / 29.9 | 31.6 |
| Other | DDC-1 / DDC-2 / Discovery / DDC-3 / DDC-4 / DDC-5 / DDC-6 | 5.0 / 5.0 / 192.0 / 5.0 / 5.0 / 5.0 / 5.0 | Other* / In-licensed** | 88.1 / 30.0 | | | | | | | 276.1 / 650.0 | 235.0 |
| 2001 Affordability | 205.6 | | 129.6 | | | | 97.3 | | 94.5 | | (9.8) | 572.0 |
| 2001 Total Funded | 55.7 | | 36.9 | | | | 38.1 | | 40.7 | | | 201.1 |
| 2001 Total Unfunded | (3.6) | | | | | | | | | | | (3.6) |
| 2000 AOU | 201.4 | | 72.0 | | | | 124.1 | | 77.0 | | | 598.5 |

Key:
Green:
Red:

☐ Funded
☐ Unfunded

* All fixed costs in "other" arbitrarily placed in phase 1.
** In-licensed compounds may vary in both franchise and phase.

58

HIGHLY

CONFIDENTIAL
ABBT 0037573

59

Pharmaceutical Products Research & Development
R&D/Medical Expenses Summary
($000)

| | 1998 ACTUAL | 1999 ACTUAL | 2000 PLAN | 2000 APU | 2000 AGU | 2001 PLAN |
|---|---|---|---|---|---|---|
| Global Discovery | 162,565 | 170,792 | 185,000 | 185,000 | 184,750 | 192,000 |
| Global Development | 263,041 | 248,486 | 312,126 | 327,300 | 318,565 | 328,307 |
| Subtotal Global | 425,606 | 419,278 | 497,126 | 512,300 | 503,315 | 520,307 |
| % growth vs. prior year | | -5.5% | 25.6% | 4.9% | -2.7% | 3.1% |
| | | | | | | |
| A.I. $ share | 170,242 | 165,911 | 183,768 | 183,768 | 183,768 | 186,670 |
| A.I. % share | 40.0% | 39.6% | 37.0% | 35.9% | 36.5% | 35.9% |
| A.I. % share growth | | -2.5% | 10.8% | | | 1.6% |
| | | | | | | |
| PPD $ share | 255,364 | 253,367 | 313,358 | 328,532 | 319,547 | 333,637 |
| PPD % share | 60.0% | 60.4% | 63.0% | 64.1% | 63.5% | 64.1% |
| PPD % share growth | | -0.8% | 23.7% | | | 6.5% |
| | | | | | | |
| Domestic Development Gross PPD | 66,861 | 63,876 | 56,290 | 55,183 | 55,183 | 51,729 |
| | 492,467 | 483,154 | 553,416 | 567,483 | 558,498 | 572,036 |
| | | | | | | |
| TAP and Sister Division | 58,700 | 58,301 | 52,694 | 65,459 | 67,609 | 57,348 |
| | | | | | | |
| Total Gross Expense | 551,167 | 541,455 | 606,110 | 632,942 | 626,307 | 629,384 |
| Net PPD | 322,225 | 315,443 | 369,648 | 383,815 | 374,730 | 385,367 |

LSROUPWlkw CorntMikl. replong:133

HIGHLY

CONFIDENTIAL
ABBT 0037574

Detail of "Other"
2001 PLAN

| | Oracle | | | Adjustments | | | 2001 PLAN | | | 2000 AGU | | | Variance Fav/(Unfav) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Global | Domestic | Total | Global | Domestic | Total | Global | Domestic | Total | Global | Domestic | Total | |

HIGHLY
CONFIDENTIAL
ABBT 0037575

## 2001 PLAN Rollforward

| | Bottom Line | Other | Affordability |
|---|---|---|---|
| Book II | 592.1 | 71.5 | (25.1) |
| Re-prioritization | 0 | 9.4 A | (2.6) B |
| Subtotal | 592.1 | 80.9 | (27.7) |
| Task Exercise | 20.1 | 5.2 C | 17.9 D |
| Final Plan | 572.0 | 86.1 | (9.8) |

A   Added $12MM in grants and cut $18.8MM in other.  Projects cut ($6.8MM) and functionals added $2.6MM
     This means absorption went up $9.4MM.

B   Functional impact was up $12MM in grants and down ($18.8MM / 2) = ($9.4MM) in functionals
     $12MM - $9.4MM = $2.6MM

C   Projects cut $55.0MM which translated into functional cuts of $40.3MM. $55.0MM - $40.3MM = $14.7MM of unabsorption
     In addition to the unabsorption, relief was given by Commercial for Gabitril/Corp. Alloc for $1.6MM, the
     Cyclosporine deal with SPD was terminated for an $0.4MM, FTI #2 switch to KCO for ($0.4MM),
     a change in the CMIS IDV for ($0.4MM), elimination of Ketolide task 7.0MM, elimination of
     International Cleri. charges for $3.9MM, absorption changes of ($13.1MM) and a change in affordability of ($8.5MM).

D   Of the $40.3MM in functional cuts, we took $20.1MM to the bottom line, therefore $17.9MM went to reduce
     affordability



$52.6MM

$20.1MM
Bottom
Line

$15.3MM
Affordability

$17.2MM
Other / Absorption

LKPDUPlalls Comfp\Page 103 Revival.xls\Charges

HIGHLY
CONFIDENTIAL
ABBT 0037576

# Task Backup/ Rollforwards

HIGHLY

CONFIDENTIAL
ABBT 0037577

**2001 Plan Task Exercise**
**Pharmaceutical Products Division**
**Research and Development**
**($MM)**

| Project Name | Project $MM | | | Functional $MM | | |
|---|---|---|---|---|---|---|
| | Grants | Other | Total | Grants | Other | Total |
| - ABS/NPS | - | 7.0 | 7.0 | - | 3.5 | 3.5 |
| - Ketolide | - | 5.0 | 5.0 | - | 2.5 | 2.5 |
| - BPH | 6.4 | 19.0 | 25.4 | 6.4 | 9.5 | 15.9 |
| - Kaletra | (7.8) | (1.6) | (9.4) | (7.8) | (0.8) | (8.6) |
| - Endothelin | (10.6) | (5.6) | (16.2) | (10.6) | (2.8) | (13.4) |
| - KCO | 0.5 | 5.5 | 6.0 | 0.5 | 2.8 | 3.3 |
| - Depakote New Formulations | - | 1.9 | 1.9 | - | 1.0 | 1.0 |
| - K5 | - | 8.8 | 8.8 | - | 4.4 | 4.4 |
| - Cox II | - | 3.0 | 3.0 | - | 1.5 | 1.5 |
| - Clarithromycin: | | | | | | |
| Cystic Fibrosis | 0.7 | - | 0.7 | 0.7 | - | 0.7 |
| Asthma | 2.4 | - | 2.4 | 2.4 | - | 2.4 |
| International | 2.0 | - | 2.0 | 2.0 | - | 2.0 |
| - Tricor - Diabetics | - | 4.0 | 4.0 | - | 2.0 | 2.0 |
| - ChCM | 1.6 | 5.4 | 7.0 | 1.6 | 2.7 | 4.3 |
| - Discovery | - | 5.0 | 5.0 | - | 5.0 | 5.0 |
| - IM&T | - | - | - | - | 1.0 | 1.0 |
| - Project Expense | - | - | - | - | 1.0 | 1.0 |
| **Total Task** | (4.8) | 57.4 | 62.6 | (4.8) | 33.2 | 28.4 |

L:\GROUP\PPA Conf\Eic\2001 Task.xls\Capital

HIGHLY
CONFIDENTIAL
ABBT 0037578

# Headcount

HIGHLY
CONFIDENTIAL
ABBT 0037579



# R&D Regular Headcount
## 1996-2001

| Year | Headcount |
|------|-----------|
| 1996 | 1,824 |
| 1997 | 1,943 |
| 1998 | 1,887 |
| 1999 | 1,824 |
| 2000 | 1,968 |
| 2001 PLAN | 2,124 |

63

HIGHLY
CONFIDENTIAL
ABBT 0037580

2001 PLAN
Final PLAN vs AGU
YEAR END HEADCOUNT ANALYSIS

*2001 PLAN FINAL HEADCOUNT* [handwritten, circled]

| | Book 8 AGU | Final (Oracle) AGU | Book I PLAN | Book II PLAN | Final (ORACLE) PLAN | Incr / (Decr) Final PLAN vs. Final AGU | Commentary |
|---|---|---|---|---|---|---|---|
| **DMT** | | | | | | | |
| Net | 298 | 292 | 264 | 264 | 257 | (35) | +36 Regular, -4 Temp, -70 SubPro |
| Gross | 298 | 298 | 264 | 264 | 257 | (41) | |
| **VENTURES** | | | | | | | |
| **Cardiovascular & Diabetes** | | | | | | | |
| Net | 0 | 0 | 0 | 0 | 0 | 0 | |
| Gross | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Macrolide** | | | | | | | |
| Net | 41 | 41 | 48 | 48 | 42 | 1 | +1 SubPro |
| Gross | 41 | 41 | 48 | 48 | 42 | 1 | |
| **Anti-Viral** | | | | | | | |
| Net | 51 | 48 | 51 | 51 | 55 | 7 | +7 Regular |
| Gross | 55 | 53 | 65 | 65 | 57 | 2 | |
| **Analgesic** | | | | | | | |
| Net | 18 | 14 | 35 | 35 | 11 | (3) | -2 Regular, -1 SubPro |
| Gross | 18 | 16 | 35 | 35 | 11 | (5) | |
| **Urology** | | | | | | | |
| Net | 19 | 17 | 23 | 23 | 14 | (3) | -1 Regular, -4 Contract, -1 SubPro |
| Gross | 21 | 21 | 24 | 24 | 14 | (7) | |
| **Oncology / Transplant** | | | | | | | |
| Net | 35 | 36 | 38 | 38 | 47 | 11 | +6 Regular, +1 Temp, +1 Contract, +3 SubPro |
| Gross | 42 | 42 | 43 | 43 | 47 | 5 | |
| **Total Ventures** | | | | | | | |
| Net | 184 | 196 | 193 | 193 | 189 | 13 | |
| Gross | 177 | 175 | 203 | 203 | 171 | (4) | |
| **DISCOVERY** | | | | | | | |
| Net | 778 | 778 | 778 | 778 | 770 | (8) | -6 Regular, -4 Temp, +3 Contract, +1 SubPro |
| Gross | 802 | 802 | 803 | 803 | 803 | 1 | |
| **DRUG SAFETY** | | | | | | | |
| Net | 209 | 195 | 205 | 205 | 189 | (6) | +3 Regular, -3 Contractor |
| Gross | 205 | 205 | 205 | 205 | 205 | 0 | |
| **PARD** | | | | | | | |
| Net | 344 | 330 | 344 | 344 | 337 | 7 | +9 Regular, -2 Contractors |
| Gross | 358 | 358 | 360 | 360 | 359 | 3 | |
| **PHASE I** | | | | | | | |
| Net | 57 | 56 | 78 | 78 | 62 | 6 | +3 Regular, +2 Contractor |
| Gross | 57 | 57 | 78 | 78 | 62 | 5 | |
| **DEV OPS** | | | | | | | |
| Net | 213 | 197 | 218 | 218 | 181 | (16) | +2 Regular, -2 Temp, +5 Contract, -21 SubPro |
| Gross | 213 | 213 | 220 | 220 | 186 | (27) | |
| **RA** | | | | | | | |
| Net | 67 | 64 | 69 | 69 | 68 | 4 | +4 Regular |
| Gross | 69 | 69 | 69 | 69 | 68 | (1) | |
| **BA** | | | | | | | |
| Net | 145 | 136 | 148 | 148 | 137 | 1 | +4 Regular, -3 Contractor, |
| Gross | 145 | 145 | 148 | 148 | 146 | 1 | |
| **ADMIN** | | | | | | | |
| Net | 86 | 82 | 85 | 85 | 113 | 31 | +14 Regular, -1 Temp, +18 SubPro |
| Gross | 86 | 82 | 85 | 85 | 113 | 31 | |
| **JUDGMENT** | | | | | | | |
| Net | 23 | 67 | 35 | (4) | 80 | 3 | -26 Regular, +4 Temp, -4 Contract, +18 SubPro |
| Gross | 35 | 41 | 51 | 7 | 73 | 32 | |
| **TOTAL** | | | | | | | |
| Net | 2,373 | 2,373 | 2,412 | 2,373 | 2,373 | 0 | |
| Gross | 2,443 | 2,443 | 2,457 | 2,443 | 2,443 | 0 | |

HIGHLY
CONFIDENTIAL
ABBT 0037581

64

R&D
PERSONNEL - 2001 PLAN

| | DEC Actual | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | 12-Mo Avg | 13-Mo Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **IL REGULAR** | | | | | | | | | | | | | | | |
| GROSS | 1,968 | 2,180 | 2,170 | 2,175 | 2,167 | 2,162 | 2,146 | 2,145 | 2,153 | 2,181 | 2,178 | 2,174 | 2,194 | | |
| UNFILL | -- | (193) | (168) | (143) | (118) | (68) | (40) | (35) | (50) | (63) | (53) | (43) | (70) | | |
| NET | 2,069 | 1,987 | 2,002 | 2,032 | 2,049 | 2,094 | 2,106 | 2,110 | 2,103 | 2,118 | 2,125 | 2,131 | 2,124 | | |
| **TEMPORARY** | | | | | | | | | | | | | | | |
| GROSS | 13 | 21 | 21 | 21 | 21 | 34 | 56 | 56 | 50 | 22 | 22 | 22 | 22 | | |
| UNFILL | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | | |
| NET | 13 | 21 | 21 | 21 | 21 | 34 | 56 | 56 | 50 | 22 | 22 | 22 | 22 | | |
| **CONTRACT** | | | | | | | | | | | | | | | |
| GROSS | 67 | 80 | 78 | 78 | 76 | 78 | 76 | 77 | 73 | 74 | 73 | 75 | 75 | | |
| UNFILL | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | | |
| NET | 67 | 80 | 78 | 78 | 76 | 78 | 76 | 77 | 73 | 74 | 73 | 75 | 75 | | |
| **SCIENTIFIC** | | | | | | | | | | | | | | | |
| GROSS | 296 | 152 | 174 | 168 | 179 | 169 | 165 | 165 | 167 | 166 | 170 | 172 | 152 | | |
| UNFILL | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | | |
| NET | 296 | 152 | 174 | 168 | 179 | 169 | 165 | 165 | 167 | 166 | 170 | 172 | 152 | | |
| **TOTAL EQUIV** | | | | | | | | | | | | | | | |
| GROSS | 396 | 253 | 273 | 268 | 276 | 281 | 297 | 298 | 290 | 262 | 265 | 269 | 249 | | |
| UNFILL | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | | |
| NET | 396 | 253 | 273 | 268 | 276 | 281 | 297 | 298 | 290 | 262 | 265 | 269 | 249 | | |
| **GRAND TOTAL** | | | | | | | | | | | | | | | |
| GROSS | 2,364 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | | |
| UNFILL | -- | (193) | (168) | (143) | (118) | (68) | (40) | (35) | (50) | (63) | (53) | (43) | (70) | | |
| NET | 2,364 | 2,250 | 2,275 | 2,300 | 2,325 | 2,375 | 2,403 | 2,408 | 2,393 | 2,380 | 2,390 | 2,400 | 2,373 | | |
| Div Contract | 383 | 242 | 252 | 247 | 255 | 247 | 241 | 242 | 240 | 240 | 243 | 247 | 227 | | |

| Monthly Changes | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | J | F | M | A | M | J | J | A | S | O | N | D | |
| | | | | | | | | | | | | | |

| | | Quarterly Changes | | | | | |
|---|---|---|---|---|---|---|---|
| | Beg | I | II | III | IV | End | |
| 2001 PLAN | 2,364 | (64) | 103 | (23) | (7) | 2,373 | |
| 2000 ACTUALS | 2,308 | (76) | 17 | (15) | 132 | 2,364 | |
| 1999 ACTUALS | 2,457 | (311) | 31 | 44 | 87 | 2,308 | |
| 1998 ACTUALS | 2,535 | (90) | 13 | (71) | 70 | 2,457 | |
| 1997 ACTUALS | 2,532 | (239) | 44 | 88 | 110 | 2,535 | |

| Total Adds |
|---|
| Regular |
| |
| Equivalent |
| Unfills |

01/31/2001 16:33
L:\GROUP\PLANNING\2001 PLAN\Headcount\[Funana_pb.xls]Heads

HIGHLY

CONFIDENTIAL
ABBT 0037582

65

**Pharmaceutical Products Research & Development**
**2001 Plan Headcount (Manmonth) Summary**

L:\GROUP\PLANNING\2001 PLAN\headcount\Finance_pb.xls\Manmonths    01/31/2001 15:17

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Man Months |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Information Management & Technology** | | | | | | | | | | | | | |
| Regular | 177 | 179 | 180 | 180 | 181 | 183 | 186 | 186 | 189 | 189 | 189 | 191 | 2,216 |
| Temp/Summer | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Contractors | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Sci/Pro | 78 | 79 | 74 | 72 | 72 | 72 | 71 | 71 | 70 | 69 | 67 | 66 | 861 |
| Net Total | 255 | 258 | 254 | 252 | 253 | 255 | 257 | 257 | 259 | 258 | 256 | 257 | 3,071 |
| Unfills | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Gross Total | 255 | 258 | 254 | 252 | 253 | 255 | 257 | 257 | 259 | 258 | 256 | 257 | 3,071 |
| **Ventures** | | | | | | | | | | | | | |
| Regular | 138 | 140 | 140 | 143 | 146 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 1,736 |
| Temp/Summer | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 36 |
| Contractors | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 67 |
| Sci/Pro | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 14 | 14 | 14 | 14 | 14 | 182 |
| Net Total | 163 | 165 | 165 | 168 | 171 | 172 | 172 | 169 | 169 | 169 | 169 | 169 | 2,021 |
| Unfills | 11 | 11 | 11 | 9 | 6 | 5 | 5 | 2 | 2 | 2 | 2 | 2 | 68 |
| Gross Total | 174 | 176 | 176 | 177 | 177 | 177 | 177 | 171 | 171 | 171 | 171 | 171 | 2,089 |
| **Discovery** | | | | | | | | | | | | | |
| Regular | 747 | 745 | 745 | 746 | 747 | 748 | 748 | 748 | 748 | 748 | 748 | 749 | 8,968 |
| Temp/Summer | 2 | 4 | 4 | 4 | 16 | 23 | 23 | 17 | 4 | 3 | 3 | 3 | 106 |
| Contractors | 20 | 20 | 20 | 19 | 19 | 19 | 18 | 17 | 17 | 17 | 17 | 17 | 220 |
| Sci/Pro | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 |
| Net Total | 770 | 770 | 771 | 770 | 783 | 791 | 790 | 783 | 770 | 769 | 769 | 770 | 9,306 |
| Unfills | 33 | 33 | 32 | 33 | 32 | 31 | 31 | 33 | 33 | 34 | 34 | 33 | 392 |
| Gross Total | 803 | 803 | 803 | 803 | 815 | 822 | 821 | 816 | 803 | 803 | 803 | 803 | 9,698 |
| **Drug Safety** | | | | | | | | | | | | | |
| Regular | 179 | 180 | 184 | 184 | 184 | 184 | 184 | 184 | 184 | 184 | 184 | 184 | 2,199 |
| Temp/Summer | ... | ... | ... | ... | ... | 13 | 13 | 13 | ... | ... | ... | ... | 39 |
| Contractors | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 60 |
| Sci/Pro | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Net Total | 184 | 185 | 189 | 189 | 189 | 202 | 202 | 202 | 189 | 189 | 189 | 189 | 2,298 |
| Unfills | 21 | 20 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 201 |
| Gross Total | 205 | 205 | 205 | 205 | 205 | 218 | 218 | 218 | 205 | 205 | 205 | 205 | 2,499 |
| **Pharm Analytical R&D** | | | | | | | | | | | | | |
| Regular | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 3,816 |
| Temp/Summer | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 24 |
| Contractors | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 204 |
| Sci/Pro | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Net Total | 337 | 337 | 337 | 337 | 337 | 337 | 337 | 337 | 337 | 337 | 337 | 337 | 4,044 |
| Unfills | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 264 |
| Gross Total | 359 | 359 | 359 | 359 | 359 | 359 | 359 | 359 | 359 | 359 | 359 | 359 | 4,308 |
| **Phase-I Center** | | | | | | | | | | | | | |
| Regular | 48 | 49 | 50 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 624 |
| Temp/Summer | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 32 |
| Contractors | 8 | 8 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 86 |
| Sci/Pro | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Net Total | 58 | 59 | 59 | 62 | 62 | 64 | 64 | 64 | 64 | 62 | 62 | 62 | 742 |
| Unfills | 1 | 3 | 3 | ... | ... | ... | ... | ... | ... | ... | ... | ... | 7 |
| Gross Total | 59 | 62 | 62 | 62 | 62 | 64 | 64 | 64 | 64 | 62 | 62 | 62 | 749 |

HIGHLY
CONFIDENTIAL
ABBT 0037583

66

**Pharmaceutical Products Research & Development**
**2001 Plan Headcount (Manmonth) Summary**

L:\GROUP\PLAN\H2002R_PLAN\Headcount\Forest_PLAN\Newretire

01/31/2001 15:17

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Man Months |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Development Operations** | | | | | | | | | | | | | |
| Regular | 148 | 148 | 148 | 148 | 148 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1,790 |
| Temp/Summer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 |
| Contractors | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 96 |
| Sci/Pro | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 264 |
| Net Total | 179 | 179 | 179 | 179 | 179 | 181 | 181 | 181 | 181 | 181 | 181 | 181 | 2,162 |
| Unfills | 7 | 7 | 7 | 7 | 7 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 70 |
| Gross Total | 186 | 186 | 186 | 186 | 186 | 186 | 186 | 186 | 186 | 186 | 186 | 186 | 2,232 |
| | | | | | | | | | | | | | |
| **Regulatory Affairs** | | | | | | | | | | | | | |
| Regular | 57 | 58 | 60 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 733 |
| Temp/Summer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 |
| Contractors | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 48 |
| Sci/Pro | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 |
| Net Total | 63 | 64 | 66 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 805 |
| Unfills | 2 | 1 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | 3 |
| Gross Total | 65 | 65 | 66 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 808 |
| | | | | | | | | | | | | | |
| **Medical Affairs** | | | | | | | | | | | | | |
| Regular | 112 | 115 | 119 | 122 | 122 | 124 | 125 | 125 | 125 | 125 | 125 | 125 | 1,464 |
| Temp/Summer | 1 | 1 | 3 | 3 | 3 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 30 |
| Contractors | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 84 |
| Sci/Pro | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 58 |
| Net Total | 125 | 129 | 135 | 138 | 138 | 141 | 141 | 141 | 137 | 137 | 137 | 137 | 1,636 |
| Unfills | 17 | 13 | 10 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 121 |
| Gross Total | 142 | 142 | 145 | 147 | 147 | 150 | 150 | 150 | 146 | 146 | 146 | 146 | 1,757 |
| | | | | | | | | | | | | | |
| **Administration** | | | | | | | | | | | | | |
| Regular | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 1,056 |
| Temp/Summer | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 24 |
| Contractors | 5 | 3 | 5 | 3 | 5 | 3 | 5 | 3 | 4 | 3 | 5 | 5 | 49 |
| Sci/Pro | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 216 |
| Net Total | 113 | 111 | 113 | 111 | 113 | 111 | 113 | 111 | 112 | 111 | 113 | 113 | 1,345 |
| Unfills | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Gross Total | 113 | 111 | 113 | 111 | 113 | 111 | 113 | 111 | 112 | 111 | 113 | 113 | 1,345 |
| | | | | | | | | | | | | | |
| **Judgment** | | | | | | | | | | | | | |
| Regular | (25) | (18) | (1) | 5 | 45 | 49 | 49 | 42 | 54 | 61 | 67 | 57 | 385 |
| Temp/Summer | 7 | 5 | 3 | 3 | 4 | 2 | 2 | 2 | 4 | 7 | 7 | 7 | 53 |
| Contractors | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Sci/Pro | 21 | 31 | 30 | 43 | 33 | 30 | 32 | 36 | 36 | 41 | 45 | 26 | 404 |
| Net Total | 3 | 18 | 32 | 51 | 82 | 81 | 83 | 80 | 94 | 109 | 119 | 90 | 842 |
| Unfills | 79 | 58 | 42 | 22 | (24) | (48) | (53) | (37) | (24) | (35) | (45) | (17) | (82) |
| Gross Total | 82 | 76 | 74 | 73 | 58 | 33 | 30 | 43 | 70 | 74 | 74 | 73 | 924 |
| | | | | | | | | | | | | | |
| **Total Plan Detail** | | | | | | | | | | | | | |
| Regular | 1,987 | 2,002 | 2,032 | 2,049 | 2,094 | 2,106 | 2,110 | 2,103 | 2,118 | 2,125 | 2,131 | 2,124 | 24,981 |
| Temp/Summer | 21 | 21 | 21 | 21 | 34 | 56 | 56 | 60 | 22 | 22 | 22 | 22 | 368 |
| Contractors | 80 | 78 | 79 | 76 | 78 | 76 | 77 | 73 | 74 | 73 | 75 | 75 | 914 |
| Sci/Pro | 162 | 174 | 168 | 179 | 169 | 165 | 165 | 167 | 166 | 170 | 172 | 152 | 2,009 |
| Net Total | 2,250 | 2,275 | 2,300 | 2,325 | 2,375 | 2,403 | 2,408 | 2,383 | 2,380 | 2,390 | 2,400 | 2,373 | 28,272 |
| Unfills | 193 | 168 | 143 | 118 | 68 | 40 | 35 | 50 | 63 | 53 | 43 | 70 | 1,044 |
| Gross Total | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 29,316 |

HIGHLY
CONFIDENTIAL
ABBT 0037584

67

Pharmaceutical Products Research & Development  
2001 Plan Headcount (Manmonth) Summary                                                     01/31/2001 15:17

L:\GROUP\PLANNING\2001 PLAN\Headcount\(Fumame_pb.xls)Manmonths

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total Man Months |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **From Heads Tab** | | | | | | | | | | | | | |
| Regular | 1,987 | 2,002 | 2,032 | 2,049 | 2,094 | 2,106 | 2,110 | 2,103 | 2,118 | 2,125 | 2,131 | 2,124 | 24,981 |
| Temporary/Summ | 21 | 21 | 21 | 21 | 34 | 56 | 56 | 50 | 22 | 22 | 22 | 22 | 368 |
| Contractors | 85 | 83 | 85 | 85 | 85 | 84 | 86 | 84 | 85 | 84 | 85 | 85 | 1,016 |
| Sci/Pro | 157 | 169 | 162 | 170 | 162 | 157 | 156 | 156 | 155 | 159 | 162 | 142 | 1,907 |
| Total | 2,250 | 2,275 | 2,300 | 2,325 | 2,375 | 2,403 | 2,408 | 2,393 | 2,380 | 2,390 | 2,400 | 2,373 | 28,272 |
| Unfills | 193 | 168 | 143 | 118 | 68 | 40 | 35 | 50 | 63 | 53 | 43 | 70 | 1,044 |
| Total | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 29,316 |
| | | | | | | | | | | | | | |
| **Detail > Corp Submission** | | | | | | | | | | | | | |
| Regular | ... | ... | ... | ... | ... | ... | | ... | | ... | | ... | ... |
| Temporary/Summ | ... | ... | ... | ... | ... | ... | | ... | | ... | | ... | ... |
| Contractors/Sci Pr | ... | ... | ... | ... | ... | ... | | ... | | ... | | ... | ... |
| Total | ... | ... | ... | ... | ... | ... | | ... | | ... | | ... | ... |
| Unfills | ... | ... | ... | ... | ... | ... | | ... | | ... | | ... | ... |
| Total | ... | ... | ... | ... | ... | ... | | ... | | ... | | ... | ... |
| | | | | | | | | | | | | | |
| **2001 Corp Submission** | | | | | | | | | | | | | |
| Regular | 1,987 | 2,002 | 2,032 | 2,049 | 2,094 | 2,106 | 2,110 | 2,103 | 2,118 | 2,125 | 2,131 | 2,124 | 24,981 |
| Temporary/Summ | 21 | 21 | 21 | 21 | 34 | 56 | 56 | 50 | 22 | 22 | 22 | 22 | 368 |
| Contractors/Sci Pr | 242 | 252 | 247 | 255 | 247 | 241 | 242 | 240 | 240 | 243 | 247 | 227 | 2,923 |
| Total | 2,250 | 2,275 | 2,300 | 2,325 | 2,375 | 2,403 | 2,408 | 2,393 | 2,380 | 2,390 | 2,400 | 2,373 | 28,272 |
| Unfills | 193 | 168 | 143 | 118 | 68 | 40 | 35 | 50 | 63 | 53 | 43 | 70 | 1,044 |
| Total | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 2,443 | 29,316 |
| | | | | | | | | | | | | | |
| **Oracle Report 01/31/01** | | | | | | | | | | | | | |
| Regular | 2,012 | 2,020 | 2,033 | 2,051 | 2,049 | 2,057 | 2,069 | 2,061 | 2,061 | 2,064 | 2,064 | 2,067 | 24,608 |
| Temporary/Summ | 14 | 16 | 18 | 18 | 30 | 54 | 54 | 54 | 48 | 18 | 15 | 15 | 354 |
| Contractors | 80 | 78 | 79 | 76 | 78 | 76 | 77 | 77 | 73 | 74 | 75 | 75 | 918 |
| Sci/Pro | 141 | 143 | 138 | 135 | 136 | 135 | 133 | 133 | 131 | 130 | 127 | 126 | 1,608 |
| Total | 2,247 | 2,257 | 2,268 | 2,280 | 2,293 | 2,322 | 2,333 | 2,325 | 2,313 | 2,286 | 2,281 | 2,283 | 27,488 |
| Unfills | 114 | 110 | 101 | 89 | 92 | 88 | 79 | 88 | 87 | 87 | 88 | 87 | 1,110 |
| Total | 2,361 | 2,367 | 2,369 | 2,369 | 2,385 | 2,410 | 2,412 | 2,413 | 2,400 | 2,373 | 2,369 | 2,370 | 28,598 |
| | | | | | | | | | | | | | |
| **Check figure Oracle vs details before judgement** | | | | | | | | | | | | | |
| Regular | ... | ... | ... | 7 | ... | ... | ... | 8 | ... | (3) | ... | ... | 12 |
| Temporary/Summ | ... | ... | ... | ... | ... | ... | ... | 6 | 30 | 3 | ... | ... | 39 |
| Contractors | ... | ... | ... | ... | ... | ... | ... | 4 | (1) | 1 | ... | ... | 4 |
| Sci/Pro | ... | ... | ... | (1) | ... | ... | ... | 2 | 1 | 1 | ... | ... | 3 |
| Total | ... | ... | ... | 6 | ... | ... | ... | 8 | 12 | 27 | 5 | ... | 58 |
| Unfills | ... | ... | ... | (7) | ... | ... | ... | (9) | 1 | ... | (1) | ... | (16) |
| Total | ... | ... | ... | (1) | ... | ... | ... | (1) | 13 | 27 | 4 | ... | 42 |

L:\GROUP\PLANNING\2001 PLAN\Headcount\(Fumame_pb.xls)Manmonths

HIGHLY  
CONFIDENTIAL  
ABBT 0037585

68

*Capital*

HIGHLY
CONFIDENTIAL
ABBT 0037586

**Woidat Deposition Exhibit 2**

**P's Exhibit MB**

**Part 3**

# R&D Capital 1996-2001 ($MM's)



HIGHLY

CONFIDENTIAL
ABBT 0037587

_Final Plan_

7b(

## 2001 PLAN Capital
### Pharmaceutical Products Research & Development

| | 2000 AGU | 2001 PLAN | $ Fav/(Unfav) | % Fav/(Unfav) |
|---|---|---|---|---|
| **Authorizations** | | | | |
| IM&T | 6,672 | 4,748 | 1,924 | 28.8% |
| Discovery | 11,268 | 7,626 | 3,642 | 32.3% |
| Drug Safety | 3,520 | 3,125 | 395 | 11.2% |
| PARD | 3,485 | 5,805 | (2,320) | -60.0% |
| Admin | 12,390 | 3,480 | 8,910 | 71.9% |
| Dev Ops | 100 | 100 | 0 | 0.0% |
| Medical Affairs | 50 | 50 | 0 | 0.0% |
| RA/QA | 10 | 10 | 0 | 0.0% |
| Other | 283 | 2,000 | (1,717) | -606.7% |
| **Total** | 37,778 | 26,944 | 10,834 | 28.7% |
| | | | | |
| **Project Expense** | | | | |
| IM&T | 8,631 | 2,090 | 6,541 | 75.8% |
| Discovery | 1,095 | 892 | 203 | 18.5% |
| Drug Safety | 272 | 17 | 255 | 93.8% |
| PARD | 425 | 828 | (403) | -94.8% |
| Admin | 1,499 | 743 | 756 | 50.4% |
| Dev Ops | 8 | 8 | 0 | 0.0% |
| Medical Affairs | 11 | 11 | 0 | 0.0% |
| RA/QA | 4 | 4 | 0 | 0.0% |
| Other | 4 | 0 | 4 | 100.0% |
| Judgment | (1,722) | 400 | (3,122) | 123.2% |
| **Total** | 10,226 | 4,984 | 6,234 | 61.2% |

LGROUP\PLANNING\CAPITAL\2001plan\2001Capital-1\PRes3.xls\Title

HIGHLY
CONFIDENTIAL
ABBT 0037588



HIGHLY

CONFIDENTIAL
ABBT 0037589

## PHARMACEUTICAL PRODUCTS DIVISION
### RESEARCH & DEVELOPMENT
### PROPOSED CAPITAL PROJECTS <$250M

| | 2000 AGU | 2001 Authorizations | | | 01 Funded v. '00 AGU |
| --- | --- | --- | --- | --- | --- |
| | | Requests | Funded | Unfunded | |
| IM&T | 3,196 | 3,787 | 2,538 | 1,249 | 658 |
| Development Ops | 100 | 100 | 100 | 0 | 0 |
| Discovery | 4,670 | 4,027 | 4,027 | 0 | 643 |
| Drug Safety | 2,050 | 2,809 | 2,050 | 759 | 0 |
| PARD | 2,455 | 3,092 | 2,455 | 637 | 0 |
| Medical Affairs | 50 | 45 | 50 | (5) | 0 |
| RA/QA | 10 | 20 | 10 | 10 | 0 |
| Other | 283 | 0 | 2,000 | (2,000) | (1,717) |
| Total | 12,814 | 13,880 | 13,230 | 650 | (416) |

* Includes $1,545M for PC refresh and new employees.

L:\GROUP\PLANNING\CAPITAL\2001 plan\2001 Capital-1stPass.xls\RD Summary

HIGHLY
CONFIDENTIAL
ABBT 0037590

**2001 Plan Task Exercise**
**Pharmaceutical Products Division**
**Research and Development (IMM)**

| Project Name | Capital Auth | Project Exp | Commentary |
|---|---|---|---|
| **Admin:** | | | |
| - Delay AEGIS Wave III to 2002 | 2,000 | - | |
| - Reduce lab renovations | 2,000 | 440 | -Pharmacology Labs & APIIG19 Renovations |
| **Subtotal Admin** | 4,000 | 440 | |
| **IMAT:** | | | |
| - Reduce PC Refresh / Asset Mgmt | 400 | - | Assume 4 year refresh vs. 3 year |
| - NT Storage Mgmt | 594 | 184 | Pending IMAT approval. There is $877 of functional expense associated with the project. |
| - Under $250 project expense reduced | - | 442 | |
| **Subtotal IMAT** | 1,054 | 696 | |
| **Discovery:** | | | |
| - Therapeutic Area Projects Support | 188 | 1,892 | Listed as an IMAT project in capital file. There is $844 of functional expense associated with the project. |
| - H18 Expansion | 1,020 | 300 | Pending D. Norbeck's approval |
| - Elimrotics Expansion | 600 | 460 | Pending D. Norbeck's approval |
| - Bring under $250 back to original request amount | 643 | - | Pending D. Norbeck's approval |
| - Under $250 project expense reduced | - | 200 | Pending D. Norbeck's approval |
| **Subtotal Discovery** | 2,441 | 2,822 | |
| **Drug Safety:** | | | |
| - LC/MS | 1,910 | 120 | |
| - Lab Renovation AP13A | - | - | |
| - Gene Expansion | 411 | 1,044 | |
| - Under $250 project expense reduced | - | - | |
| **Subtotal Drug Safety** | 2,321 | 1,164 | |
| **PARD:** | | | |
| - Potent Drug Encapsulator | 800 | 100 | |
| - Under $250 project expense reduced | 600 | 600 | |
| **Subtotal PARD** | 600 | 600 | |
| **Other:** | | | |
| - Eliminate Judgment | 283 | 478 | |
| - Unidentified Reverse Task | (2,000) | (400) | |
| **Total Impact** | 8,699 | 6,800 | |

**Capital Authorizations**

| | >250 | <250 | Total |
|---|---|---|---|
| IMAT | 2,810 | 2,938 | 4,748 |
| Discovery | 3,080 | 4,027 | 7,083 |
| Drug Safety | 1,078 | 2,050 | 3,128 |
| PARD | 3,380 | 2,488 | 8,805 |
| Admin | 3,460 | - | 3,460 |
| Dev Ops | - | 100 | 100 |
| Med Affairs | - | 60 | 80 |
| RAPOA | - | 10 | 10 |
| Other | | 2,000 | 2,000 |
| Total | 13,714 | 13,230 | 26,944 |

**Proj Expense**

| | >250 | <250 | Total |
|---|---|---|---|
| IMAT | 1,112 | 878 | 2,060 |
| Discovery | 837 | 356 | 802 |
| Drug Safety | 6 | 12 | 17 |
| PARD | 840 | 188 | 828 |
| Admin | 743 | - | 743 |
| Dev Ops | - | 9 | 9 |
| Med Affairs | - | 11 | 11 |
| RAPOA | - | 4 | 4 |
| Other | - | 400 | 400 |
| Total | 3,037 | 1,657 | 4,864 |

73

HIGHLY
CONFIDENTIAL
ABBT 0037591

# *Balance Sheet*

HIGHLY

CONFIDENTIAL
ABBT 0037592

Balance Sheet Cluding Sv'_    Note this is exactly as it appears in the J/Cdrs

book 11

## PHARMACEUTICAL PRODUCTS DIVISION
### (W) OF ACCOUNTS PAYABLE, ACCRUED EXPENSES

| IBA | CATEGORY | Actual 12/31/97 | Actual 12/31/98 | Actual 12/31/99 | AGU 12/31/00 | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | 13 MO AVG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **SALARIES, WAGES & COMMISSIONS** | | | | | | | | | | | | | | | | | |
| 0 | Mgmt Incentive plans - R&D | (2,980) | (2,696) | (3,021) | (3,022) | (3,272) | (3,604) | (784) | (1,008) | (1,289) | (1,810) | (1,782) | (2,814) | (2,396) | (2,818) | (2,779) | (3,022) | (2,440) |
| | **OTHER ACCRUED LIABILITIES** | | | | | | | | | | | | | | | | | |
| 0 | Clinical grants - R&D | (78,637) | (67,799) | (28,947) | (43,749) | (64,130) | (63,296) | (64,131) | (62,477) | (61,661) | (59,816) | (59,818) | (15,468) | (44,141) | (43,526) | (44,717) | (43,761) | (53,294) |
| 0 | Drug Safety Grant Accrual - R&D | (499) | (689) | (672) | (954) | (940) | (640) | (940) | (640) | (890) | (940) | (940) | (840) | (880) | (880) | (880) | (840) | (891) |
| 0 | Misc R&D | (8,851) | (5,811) | (5,745) | (6,607) | (11,152) | (10,667) | (10,399) | (9,915) | (10,087) | (10,043) | (11,320) | (12,794) | (10,141) | (13,071) | (11,431) | (7,878) | (10,288) |
| | **OTHER ACCRUED LIABILITIES** | (88,347) | (83,948) | (40,342) | (54,307) | (69,930) | (72,070) | (74,101) | (73,294) | (72,160) | (73,731) | (73,731) | (62,418) | (56,578) | (87,493) | (56,834) | (51,972) | (64,100) |
| | **TOTAL A/P & ACCRUED EXP.** | (89,327) | (86,451) | (43,363) | (57,270) | (73,110) | (75,429) | (74,889) | (74,773) | (74,623) | (73,860) | (87,493) | (54,552) | (59,144) | (60,000) | (58,534) | (54,844) | (56,800) |

## PHARMACEUTICAL PRODUCTS DIVISION
### DETAIL OF PREPAID EXP. AND OTHER RECEIVABLES

| IBA | CATEGORY | Actual 12/31/97 | Actual 12/31/98 | Actual 12/31/99 | AGU 12/31/00 | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | 13 MO AVG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **PREPAID EXPENSE** | | | | | | | | | | | | | | | | | |
| 0 | Spares/charge parts (R&D) | 464 | 414 | 418 | 422 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 432 |
| 0 | Ligand Contract | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | Tagulidre Reserve | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | Clinical R & D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL PREPAID EXPENSE** | 464 | 414 | 418 | 422 | 432 | 432 | 432 | 432 | 432 | 432 | 431 | 431 | 432 | 432 | 432 | 432 | 432 |
| | **OTHER RECEIVABLES** | | | | | | | | | | | | | | | | | |
| 0 | Travel advance (R&D) | 673 | 305 | 170 | 325 | 676 | 676 | 676 | 676 | 676 | 676 | 676 | 676 | 676 | 676 | 676 | 288 | 509 |
| | **TOTAL PREPAID AND OTHER RECEIVAB.** | 1,037 | 719 | 688 | 747 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 1,008 | 1,009 | 1,008 | 1,008 | 1,008 | 720 | 941 |

L:\GROUP\PLANNING\2001 PLAN\Balance Sheet\Bal_sht.xls\grants    09/25/00    02:37 PM

HIGHLY CONFIDENTIAL
ABBT 0037593

.NICAL GRA.      ALANCE SHEET GAITING
.RD 348-300
.01 PLAN

| | Jan | Feb | March | April | May | June | July | Aug. | Sept | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| .ginning G/L Balance | (53,000) | (58,150) | (62,256) | (64,128) | (62,837) | (61,851) | (61,501) | (53,815) | (49,468) | (46,131) | (43,825) | (44,717) | |
| .yments | 8,945 | 8,867 | 11,077 | 11,788 | 11,421 | 10,547 | 12,283 | 9,231 | 9,461 | 9,393 | 8,781 | 10,754 | 122,556 |
| .ited Grants (per P&L gaiting) .rant Gaiting Adjustments | (14,095) | (12,973) | (12,948) | (10,506) | (10,235) | (10,397) | (4,597) | (4,884) | (8,124) | (7,087) | (9,673) | (9,798) | (113,317) |
| .justed Grants | (14,095) | (12,973) | (12,948) | (10,506) | (10,235) | (10,397) | (4,597) | (4,884) | (8,124) | (7,087) | (9,673) | (9,798) | (113,317) |
| .her | : | : | : | : | : | : | : | : | : | : | : | : | : |
| .ding G/L Balance | (58,150) | (62,256) | (64,128) | (62,837) | (61,851) | (61,501) | (53,815) | (49,468) | (46,131) | (43,825) | (44,717) | (43,761) | |
| .ndpostings : .ebit Balances .)ther | : : | : : | : : | : : | : : | : : | : : | : : | : : | : : | : : | : : | : : |
| .ding MFRP Balance | (58,150) | (62,256) | (64,128) | (62,837) | (61,851) | (61,501) | (53,815) | (49,468) | (46,131) | (43,825) | (44,717) | (43,761) | |

29-Sep-00      02:07 PM
3R0UP\PLANNING\2001 PLAN\Balance Sheet\Bal_sht.xls\grants

| | Jan | Feb | March | April | May | June | July | Aug. | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 Actual Pay as % of BB | 22.25% | 19.15% | 30.89% | 15.69% | 20.20% | 10.84% | 25.05% | 19.13% | 20.28% | 13.69% | 21.76% | 22.13% |
| 97 Actual Pay as % of BB | 12.28% | 8.62% | 10.12% | 14.99% | 22.45% | 11.49% | 11.21% | 12.50% | 7.44% | 9.05% | 8.61% | 14.55% |
| 98 Actual Pay as % of BB | 3.62% | 7.21% | 6.93% | 7.71% | 9.64% | 10.15% | 9.46% | 6.78% | 8.88% | 11.16% | 8.66% | 16.24% |
| 99 Actual Pay as % of BB | 10.49% | 10.81% | 8.16% | 16.70% | 4.49% | 18.73% | 17.90% | 12.52% | 18.69% | 25.54% | 18.05% | 20.91% |
| .our year average | 12.16% | 10.95% | 13.78% | 14.50% | 14.20% | 13.05% | 16.91% | 12.51% | 14.07% | 14.84% | 14.33% | 18.46% |
| 96 Actual | 18,615 | 25,761 | 25,749 | 28,740 | 25,881 | 31,230 | 29,251 | 27,202 | 25,939 | 25,579 | 24,839 | 24,988 |
| 97 Actual | 40,899 | 48,087 | 49,433 | 48,752 | 44,188 | 47,690 | 50,615 | 55,855 | 62,751 | 64,406 | 67,079 | 75,827 |
| 98 Actual | 78,671 | 78,465 | 79,324 | 78,977 | 75,397 | 70,808 | 69,331 | 66,581 | 65,681 | 66,716 | 62,780 | 60,500 |
| 99 Actual | 57,702 | 67,392 | 58,501 | 51,012 | 49,787 | 47,310 | 47,237 | 33,259 | 34,582 | 36,331 | 40,172 | 43,840 |
| .our year average | 48,997 | 51,936 | 53,252 | 51,370 | 48,808 | 49,235 | 47,237 | 45,749 | 47,238 | 48,258 | 48,720 | 51,264 |

75

HIGHLY

CONFIDENTIAL
ABBT 0037594

# Depreciation

HIGHLY
CONFIDENTIAL
ABBT 0037595

## Pharmaceutical Products Division R&D
## 2001 Depreciation Estimate vs. 2000 Depreciation
### By Division

| Division | 2001 Est. Base Depr.* | 2001 Estimated Depr. of Projects from 5/00-12/00 | 2001 Estimated Depr. for '01 Transfer | Judgement | 2001 Est. Total Depr. | 2000 Depreciation | $ Inc/(Dec) | % Inc/(Dec) |
|---|---|---|---|---|---|---|---|---|
| 42-IM&T | 4,385 | 1,058 | 285 | (134) | 5,592 | 6,253 | (661) | -10.6% |
| 43-Ventures | 283 | 24 | 8 | (5) | 319 | 276 | 43 | 15.6% |
| 44-Discovery | 11,103 | 1,756 | 689 | (383) | 13,165 | 12,906 | 259 | 2.0% |
| 46-Drug Safety | 2,703 | 23 | 482 | (258) | 2,950 | 3,046 | (96) | -3.2% |
| 47-PARD | 3,721 | 235 | 270 | (208) | 4,020 | 4,428 | (408) | -9.2% |
| 49-Phase I Center | 244 | 2 | 9 | (7) | 248 | 205 | 43 | 21.0% |
| 52-Development Ops. | 1,535 | 1 | 10 | (8) | 1,538 | 1,405 | 133 | 9.5% |
| 53-RA/QA | 90 | 8 | 4 | (4) | 98 | 68 | 30 | 44.1% |
| 54-Medical Affairs | 208 | 8 | 8 | (6) | 220 | 182 | 38 | 20.9% |
| 55-Admin | 448 | 2,699 | 43 | (33) | 3,157 | 2,031 | 1,126 | 55.4% |
| | 24,730 | 5,813 | 1,808 | (1,043) | 31,307 | 30,800 | 507 | 1.7% |

* Based on the FAR 50 Report dated 5/00.

L:\GROUP\PLANNING\2001 PLAN\Fixed Expenses\tm depr.123

01-Mar-01

%     tm depr.123

03/01/01

HIGHLY
CONFIDENTIAL
ABBT 0037596

# Floorspace

HIGHLY
CONFIDENTIAL
ABBT 0037597

77

## PPD R&D
## FLOOR SPACE SUMMARY
## 2001 PLAN

| Items | 2000 | 1st Pass 2001 | 2nd Pass 2001 | 1st Pass VARIANCE INCR/(DECR) | % | 2nd Pass VARIANCE INCR/(DECR) | % |
|---|---|---|---|---|---|---|---|
| CED | 36,807,916 | 38,691,048 | 38,777,926 [1] | 1,883,132 | 5.1% | 1,969,910 | 5.4% |
| J23/J25 -Amhurst | 457,449 | 480,322 | 464,891 [2] | 22,872 | 5.0% | 7,542 | 1.6% |
| J35 -Carriage pt | 351,680 | 369,264 | 343,466 [4] | 17,584 | 5.0% | (8,214) | (2.3%) |
| J26/MIS | 406,769 | 429,207 | 406,341 [3] | 20,438 | 5.0% | (2,428) | (0.6%) |
| Unidentified Space | 40,056 | 42,061 | 41,860 | 2,003 | 5.0% | 1,802 | n/a |
| Plug (s/b zero) | 0 | 0 | 0 | 0 | 0.0% | 0 | 0.0% |

[1] Input per CED Report. Pass #1 dated 9/29/00 and CED Report Pass #2 dated 9/1/00 plus the adjustment for D-472. This adjustment was detailed in John Urh's memo dated 1/29/2001. The adjustment equals 821,424 for additional space in D-472 as requested by J. Herrmann.

[2] Per CED Report (dated 9/1/00) and Division Summary from P. Kadish (dated 9/28/00). Note: Amhurst rates for 2001 PLAN went up by 1.85% versus 2000 PLAN. (Sq. ft. are obtained from CED memo, while $$'s are obtained from Division memo.

[3] Per memo received from Sarah Schaefer on 6/21/00 per S. Schaefer 10/1/00.

[4] Carriage Point charges to be allocated, calculated as follows:
Lease charge from Legal (R. Pelocck) of $479,832 for 2001
Total expenses of $716,633 allocated between Marketing and R&D based on square feet occupied.

| | | |
|---|---|---|
| Total lease charges | $479,832 | 31,400 |
| Less Stericard to T. Thompson | ($136,398) | (5,975) |
| Net charge to Discovery | $343,456 | 25,425 |

HIGHLY
CONFIDENTIAL
ABBT 0037598

**PPD R&D**
**DIVISIONAL VARIANCE SUMMARY**
**2001 PLAN**
**FLOORSPACE**

| Division | Total Dollars ($000's) | | | | Total Square Feet | | | | Average Rate | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2000 | 2001 | Inc/(Dec) | % Inc/(Dec) | 2000 | 2001 | Inc/(Dec) | % Inc/(Dec) | 2000 | 2001 | Inc/(Dec) | % Inc/(Dec) |
| WMT | 1,884.4 | 1,928.9 | 44.5 | 2.4% | 80,847 | 80,792 | (55) | (0.1%) | $37.06 | $37.48 | $0.42 | 2.5% |
| Ventures | 1,051.3 | 1,016.4 | (34.9) | (3.3%) | 28,029 | 25,679 | (2,350) | (7.8%) | $38.34 | $39.10 | $1.76 | 4.6% |
| Discovery | 18,528.8 | 19,520.7 | 992.9 | 6.4% | 364,962 | 365,615 | 653 | 0.3% | $50.78 | $53.41 | $2.64 | 5.2% |
| Drug Safety | 7,682.9 | 7,908.3 | 326.4 | 4.3% | 148,938 | 147,747 | (1,191) | (0.8%) | $61.86 | $64.64 | $2.88 | 5.3% |
| PARD | 8,655.2 | 9,164.6 | 396.4 | 5.1% | 144,866 | 144,866 | 0 | (0.2%) | $46.42 | $48.57 | $2.16 | 5.3% |
| Phase I Center | 288.9 | 301.2 | 14.4 | 5.0% | 4,690 | 4,690 | 0 | 0.07% (a) | $61.17 | $64.23 | $3.06 | 5.0% |
| Development Ops | 1,441.1 | 1,357.7 | (93.3) | (6.5%) | 38,734 | 33,938 | (4,796) | (12.4%) (b) | $37.21 | $40.00 | $2.80 | 7.5% |
| Regulatory Affairs | (434.9) | (464.4) | 28.7 | 6.6% | 12,135 | 12,378 | 243 | 2.0% | $35.82 | $37.52 | $1.71 | 4.6% |
| Medical Affairs | 559.8 | 676.8 | 118.0 | 21.3% | 17,206 | 16,098 | 1,852 | 10.8% (b) | $32.52 | $35.61 | $3.02 | 6.5% |
| Administration | 443.1 | 702.7 | 259.8 | 58.6% | 16,164 | 16,866 | 5,402 | 54.0% (c) | $42.58 | $44.68 | $1.29 | 3.0% |
| Less Carriage Point | (351.7) | (243.8) | 8.2 | (2.3%) | | | | | N/A | N/A | N/A | N/A |

(a) Primarily due to Clinical Pharmacokinetic (D-42PK) receiving 1,107 sq. ft. in APB for 2001 PLAN.
(b) Primarily due to Statistics (D-428) re-allocating their space to Outcomes research (D-422: Med. Affairs) and Decision Analysis (D-4HP: Admin.).
(c) Primarily due to R&D Ops (D-417) receiving and additional 644 sq. ft in APM and due to Outcomes Research (discussed in footnote (b) above).

7B

HIGHLY
CONFIDENTIAL
ABBT 0037599

PFD R&D
BUILDING VARIANCE SUMMARY
2001 PLAN
FLOORSPACE

| Building | Total Dollars ($000's) | | | Total Square Feet | | | Average Rate | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2000 | 2001 | Inc/(Dec) | % Inc/(Dec) | 2000 | 2001 | Inc/(Dec) | % Inc/(Dec) | 2000 | 2001 | Inc/(Dec) | % Inc/(Dec) |
| A1 | 11.9 | 12.6 | 0.7 | 6.0% | 364 | 364 | 0 | 0.0% | $31.02 | $32.86 | $1.85 | 6.0% |
| A4 | 231.1 | 242.2 | 11.2 | 4.8% | 6,358 | 6,358 | 0 | 0.0% | $36.34 | $38.10 | $1.75 | 4.8% |
| AP10 | 4,903.3 | 5,134.0 | 230.6 | 4.5% | 101,268 | 101,284 | (4) | (0.0%) | $48.41 | $50.69 | $2.18 | 4.5% |
| AP13 | 1,740.0 | 1,812.8 | 72.8 | 4.2% | 38,533 | 38,533 | 0 | (0.0%) | $46.85 | $47.05 | $2.20 | 4.5% |
| AP15A | 4,499.7 | 4,722.6 | 223.1 | 5.0% | 73,360 | 73,529 | (31) | (0.0%) | $61.17 | $64.23 | $3.05 | 5.0% |
| AP15 | | 169.4 | | | 11,501 | 12,373 | 342 | 2.6% | $12.96 | $13.64 | | 6.5% |
| AP16A | 134.0 | 131.1 | (3.0) | (2.3%) | 5,000 | 4,418 | (842) | (12.3%) | $28.07 | $29.67 | $3.18 | 12.0% |
| AP20 | 163.8 | 172.5 | 8.0 | 6.5% | 3,881 | 3,881 | 0 | 0.0% | $42.35 | $44.68 | $2.33 | 5.5% |
| AP3 | 862.3 | 902.6 | 46.3 | 5.5% | 26,698 | 26,898 | 0 | 0.0% | $34.12 | $35.01 | $1.79 | 4.2% |
| AP30 | 930.2 | 975.3 | 45.0 | 4.8% | 26,698 | 26,598 | 0 | 0.0% | $34.34 | $36.34 | $1.78 | 4.2% |
| AP31 | 861.8 | 907.9 | 46.4 | 5.4% | 14,784 | 14,784 | 0 | 0.0% | $58.38 | $58.49 | $3.14 | 5.4% |
| AP34 | 232.7 | 245.4 | 26.7 | 5.7% | 5,842 | 5,842 | 240 | 3.7% | $38.10 | $39.34 | $1.78 | 4.8% |
| AP32 | 5,095.9 | 5,376.8 | 278.7 | 5.5% | 83,753 | 83,753 | 0 | 0.0% | $60.84 | $62.69 | $3.26 | 5.3% |
| APRA | 829.0 | 878.3 | 32.3 | 4.0% | 13,895 | 13,895 | (86) | (0.4%) | $38.24 | $36.10 | $1.76 | 4.6% |
| APRB | 822.1 | 873.4 | 42.3 | 4.4% | 22,587 | 22,587 | 0 | 0.0% | $35.23 | $38.13 | $1.75 | 4.8% |
| APRC | 23.6 | 0.0 | (23.6) | (100.0%) | 1,476 | 0 | (1,476) | (100.0%) | $28.54 | $0.00 | ($38.34) | (100.0%) |
| APRD | 25.3 | 32.3 | 8.9 | 27.6% | 847 | 847 | 180 | 21.5% | $38.34 | $39.10 | $1.76 | 4.8% |
| AP8 | 3,606.8 | 3,623.1 | 216.3 | 6.0% | 83,202 | 83,202 | 0 | 0.0% | $43.38 | $45.38 | $2.80 | 6.0% |
| APRA | 4,369.3 | 4,637.3 | 268.1 | 6.9% | 100,990 | 100,990 | (71) | (0.1%) | $43.35 | $45.96 | $2.61 | 6.0% |
| APRB | 486.1 | 494.1 | 28.0 | 6.0% | 10,732 | 10,732 | 0 | 0.0% | $45.35 | $48.16 | $2.65 | 6.0% |
| J2 | 40.3 | 42.7 | 2.4 | 6.0% | 2,789 | 2,789 | 0 | 0.0% | $14.48 | $15.32 | $0.87 | 6.0% |
| J23 (Amhurst) | 185.3 | 188.3 | 3.1 | 1.7% | 7,323 | 7,323 | 0 | 0.0% | $25.28 | $25.70 | $0.42 | 1.7% |
| J23 (Amhurst) | 272.3 | 276.8 | 4.4 | 1.6% | 10,777 | 10,777 | 0 | 0.0% | $25.27 | $25.69 | $0.42 | 1.8% |
| J26 (North Point-AMS) | 408.8 | 405.3 | (2.4) | (0.6%) | 12,283 | 12,283 | 0 | (0.0%) | $33.34 | $33.14 | ($0.20) | (0.6%) |
| J26 (Carriage Point) | 331.7 | 343.5 | (8.2) | (2.3%) | | | N/A | N/A | N/A | N/A | N/A | N/A |
| M2 | 38.6 | 30.6 | 4.6 | 6.7% | 1,168 | 1,168 | 0 | 0.0% | $24.46 | $26.19 | $1.85 | 6.7% |
| M3 | 611.3 | 637.2 | 25.9 | 4.3% | 32,742 | 31,970 | (772) | (2.4%) | $18.67 | $19.93 | $1.26 | 6.7% |
| R1 | 482.6 | 461.0 | 16.9 | 3.5% | 8,731 | 8,731 | 0 | (7.2%) | $55.61 | $56.14 | $1.33 | 4.0% |
| R12 | 353.8 | 369.8 | 16.0 | 4.5% | 8,731 | 8,731 | 0 | 0.0% | $81.78 | $96.48 | $2.78 | 4.0% |
| R13 | 2,804.5 | 2,933.0 | 128.5 | 4.5% | 45,571 | 45,571 | 0 | 0.0% | $82.54 | $85.48 | $2.92 | 4.5% |
| R14 | 874.4 | 927.3 | 69.9 | 6.3% | 12,567 | 12,566 | (41) | (0.3%) | $69.54 | $73.87 | $3.33 | 7.0% |
| R18 | 1,041.3 | 1,218.8 | 178.4 | 17.1% | 26,680 | 28,807 | 2,147 | 6.1% | $39.05 | $42.34 | $3.33 | 8.4% |
| R2 | 321.4 | 357.4 | 26.0 | 8.1% | 9,645 | 9,895 | 259 | 2.7% | $34.70 | $36.44 | $1.74 | 5.0% |
| R6 | 836.4 | 873.3 | 36.9 | 4.2% | 15,914 | 15,914 | 0 | 0.0% | $32.77 | $33.19 | $1.73 | 4.0% |

| Less Carriage Point | (151.7) | (243.5) | 8.2 | (2.3%) | — | — | — | N/A | N/A | N/A | N/A | N/A |

| MEMO: | |
|---|---|
| CEO Rate | Increased by 6.3% |
| Amount Rate | Increased by 1.9% |
| North Point Charges | Decreased by 0.4% |
| Carriage Point Charges | Decreased by 2.3% due to commercial seasoning responsibility for 200 sq. ft. more over year 2000. |

(a) Primarily due to PARD's Intermediate Scale Up facilities (D-4FR) accounting for 496 in, if and 86.6 over year 2000.
(b) Primarily due to PARD's Intermediate Scale Up facilities (D-4FR) using less space in AP16A and more in AP15.
(c) Due to Outcome Research (D-DJ2) no longer needing space in APRC.
(d) Primarily due to an income allowed on the Floor plans (D-431). Amount will reside in D-434 until Floor plan can be updated.
(e) Per Carriage Point lease. Ordinary is occupying 25,428 in, in J26.
(f) Includes charge of $31.8 for H3 (Industries) space (per Division allocation).
(g) Primarily due to PARD's Dissolution (D-4F4) occupying more space, partially offset by PARD Process Support (D-4FR) needing less space.
(h) Due to PARD's Pharm, Avenyia & Stability occupying more space.

HIGHLY
CONFIDENTIAL
ABBT 0037600

# Misc. Fixed Expenses (Burden File)

HIGHLY
CONFIDENTIAL
ABBT 0037601

**PPD**
**Overhead Costs - Absorbed**
**GROSS ($000)**

| | 2010 AGU | 2001 Plan | 2001 APU | 2001 AGU | 61 Plan I/(O) vs. 68 AGU $ | % | Source |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Corp Admin Eqp Assignments 790-850-A54 (via PPD Div FPAA) |
| | | | | | 488.0 | 8.7% | |
| | | | | | 439.4 | 6.0% | Other Cost Expense Pools 790-861-A54 (via PPD Div FPAA) |
| **Subtotal Corp Admin Assign-in** | 10,559.8 | 11,455.3 | 11,455.3 | 11,455.3 | 895.4 | 8.5% | |
| 2 Corp Other Costs (to Departmental) Charges to departments | 5,700.0 | 5,600.3 | 5,600.3 | 5,600.3 | -100.7 | -2.1% | Other Cost Expense Pools (via PPD Div FPAA) (When transferring to OpCost, take this total less Satellite Copier charges) |
| | n/a | n/a | n/a | n/a | -100.7 | -5,600.3 | |
| 3 | | | | | 0.0 | | Corp Admin Expense Assignments (via PPD Div FPAA) |
| 4 | | | | | -1.0 | -0.8% | AHO - IDV in |
| 21 CED-Project Expense | 1,478.0 | 1,393.0 | 1,393.0 | 1,393.0 | 887.0 | 39.5% | PPD Ops Fixed (T. Dev / J. Truex) |
| 22 PA ABC Allocation | 68.7 | 98.6 | 98.6 | 98.6 | -63.1 | -0.1% | PPD Ops Fixed (T. Dev / J. Truex) |
| 23 G-44K Stability (DCF) | 440.4 | 524.8 | 524.8 | 524.8 | 84.4 | 19.3% | PPD Ops Fixed (T. Dev / J. Truex) |
| 24 CAFD Warehouse/Whse | 83.8 | 81.6 | 81.6 | 81.6 | -1.9 | -2.3% | PPD Ops Fixed (T. Dev / J. Truex) |
| 25 CED-Fixed Utility | 23.0 | 188.8 | 188.8 | 188.8 | -46.2 | -19.7% | PPD Ops Fixed (T. Dev / J. Truex) |
| 26 CED-Other Eng Support | 298.0 | 375.0 | 375.0 | 375.0 | 107.0 | 39.5% | PPD Ops Fixed (T. Dev / J. Truex) |
| | | | | | 710.3 | 28.2% | |
| | | | | | -48.0 | -5.1% | PPD Ops Fixed (Increased by 4% over 2000 AGU) |
| | | | | | 5.7 | 4.0% | MRR Estimate (Increased by 4% over 2000 AGU) |
| | | | | | 60.0 | 7.2% | Other Cost Expense Pools (reference CIHMS IDV or Corp. Cost Pools from PPD Div FPAA) |
| | | | | | 140.0 | 12.1% | Other Cost Expense Pools (reference CIHMS IDV or Corp. Cost Pools from PPD Div FPAA) |
| CMB Unit of Activity | | | | | 17.0 | 0.4% | PPD Div FPAA (reference CIHMS IDV Unit of Activity) |
| CIHMS-Fixed (less Telecommunications in item 6) | 324.0 | | | | -324.0 | -100.0% | PPD Div FPAA (reference CIHMS IDV CMB/VLN Fixed Charge less line 8-CIHMS Telecommunicated Should be out for CIHMS-Unit of Activity line to OpCost) |
| | | | | | -307.0 | -5.1% | |
| | | | | | 11.0 | 2.7% | Other Cost Expense Pools (via PPD Div FPAA) |
| LC Skills Develop | 0.0 | 0.0 | 4 | 4 | 0.0 | 0.0% | Corp Admin Expense Assignments (via PPD Div FPAA) |
| LC Emp Skills Train College Relations | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0% | Corp Admin Expense Assignments (via PPD Div FPAA) |
| D383 Headcount Support | 445.1 | 514.3 | 514.3 | 514.3 | 71.2 | 16.1% | Fixed from Mark Xte Memo |
| D355N Tuition | 146.0 | 144.0 | 144.0 | 144.0 | -1.0 | -0.7% | Fixed from Mark Xte Memo |
| Human Resource Recruiting | 1,802.9 | 1,938.5 | | | 74.6 | 4.5% | MRR Estimate (increased by 4% over 2000 AGU) |
| | | | | | 144.8 | 9.5% | |
| | | | | | 3.0 | 5.0% | PPD Mailroom Alloc (B)(rev'd to Prov Cost Pools) |
| | | | | | 504.0 | 35.0% | PPD Ops Fixed (T. Dev / J. Truex) |
| | | | | | 38.0 | 4.0% | PPD Ops Fixed (T. Dev / J. Truex) |
| | | | | | 8.2 | 4.0% | MRR Estimate (Increased by 4% over 2000 AGU) from Jule Reminder |
| New Project Expense | 11,100.0 | 6,994.0 | 6,994.0 | 6,994.0 | -4,106.0 | -37.0% | MRR Estimate (Flat to AGU) |
| Project Expense | 106.0 | 100.0 | 100.0 | 100.0 | 0.0 | 0.0% | PPD Ops Fixed (T. Dev / J. Truex) |
| | | | | | -4,106.0 | -36.7% | |
| | | | | | -2,163.4 | -2.1% | |
| (Increased)/Decrease over prior budget | | | | | | | |
| | 0.0 | | | 0.0 | 0.0 | | |

HIGHLY
CONFIDENTIAL
ABBT 0037602

PPD R&D
2001 Fixed Allocations/Charges
GROSS ($000)

| Direct to Departments (Stock Card) | 2000 AGU | 2001 Plan | 2001 APU | 2001 AGU | 01 Plan I/(D) vs. '00 AGU $ | % | Notes |
|---|---|---|---|---|---|---|---|
| **PPNC Allocations** | | | | | | | |
| 11 Wisdom to Product Development and RAQ | 328.7 | 322.7 | 322.7 | 322.7 | -6.0 | -1.8% | PPD Ops Fixed (T. Dee / J. Truex) |
| 12 Other to Product Development | -2,031.0 | 3,044.6 | 3,044.6 | 3,044.6 | 1,013.6 | 49.9% | PPD Ops Fixed (T. Dee / J. Truex) |
| 13 Housekeeping | 187.1 | 187.1 | 187.1 | 187.1 | 0.0 | 0.0% | Pulls from Misc. Fixed Tab |
| 14 Whse. Handling Fixed Allocation | 0.0 | 86.5 | 86.5 | 86.5 | 86.5 | #DIV/0! | Pulls from Misc. Fixed Tab |
| Other | | | | | | | |
| 16 Amortization Svc Loaners | 26.5 | 26.5 | 26.5 | 26.5 | 0.0 | 0.0% | Pulls from Misc. Fixed Tab |
| 16 Utilities | 99.6 | 99.5 | 99.5 | 99.5 | -0.1 | -0.1% | Pulls from Misc. Fixed Tab |
| 17 Corp Copier Fixed Costs | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0% | Pulls from Misc. Fixed Tab |
| 18 R&D Internal Allocation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0% | Pulls from Misc. Fixed Tab |
| 19 ABC Allocations | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0% | Pulls from Misc. Fixed Tab |
| Subtotal PPNC/Other | 2,672.9 | 3,766.9 | 3,766.9 | 3,766.9 | 1,094.0 | 40.9% | |
| | | | | | | | |
| **Corporate Reallocations** | | | | | | | |
| 3 Subtotal Other Cost Expense Pools | n/a | n/a | n/a | n/a | #VALUE! | | N/A |
| | | | | | | | |
| **R&D Allocations** | | | | | | | |
| low Depreciation | 32,662.6 | 31,308.5 | 31,308.5 | 31,308.5 | -1,354.1 | -4.1% | L:\GROUP\PLANNING\2001 PLAN\Floorspace\01floor.xls |
| low Floor Space | 37,329.0 | 40,013.1 | 40,013.1 | 40,013.1 | 2,684.1 | 7.2% | L:\GROUP\PLANNING\fixedexp\01fixedbln depr.wk4 |
| | | | | | | | |
| Total Fixed (Group 40 for Functionals) | 72,664.5 | 75,088.5 | 75,088.5 | 75,088.5 | 2,424.0 | 3.3% | |
| | | | | | | | |
| 20 Total Cost Assignments Absorbed In Overh | 42,244.5 | 40,081.1 | 40,081.1 | 40,081.1 | -2,163.4 | -5.1% | |
| | | | | | | | |
| Total Fixed/Overhead | 114,909.0 | 115,169.6 | 115,169.6 | 115,169.6 | 260.0 | 0.2% | |

L:\GROUP\PLANNING\2001 PLAN\Fixed Expense\Burden\01plan fixed
2/14/01 5:31 PM

HIGHLY
CONFIDENTIAL
ABBT 0037603

**PPD ALLOC/ FUNCTIONAL & G&A SUMMARY**
**HEAD EXPENSE**
**GROSS ($000)**

*Note: These charges are obtained from K. O'Rourke's group (PPD Div. FP&A) usually via Pam Keels)*

| | 1998 Total | 1999 Total | % Increase | 2000 AGU | 2001 Plan | 2001 APU | 2001 AGU | % Increase | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **Other Cost Expense Pools - Kevin O'Rourke's group (PPD Div. FP&A)** | | | | | | | | | |
| Other taxes on purchases | 63.8 | 63.8 | 0.0% | 60.0 | 60.0 | 60.0 | 50.0 | 0.0% | |
| MFG Inventory Sales Tax | 0.0 | 0.0 | #DIV/0! | 14.0 | 17.0 | 17.0 | 17.0 | -24.3% | |
| Insurance other PP&E | 207.9 | 207.9 | 0.0% | 152.0 | 115.0 | 115.0 | 115.0 | -24.3% | |
| Insurance Auto/Truck | 1184.0 | 1184.0 | 0.0% | 1.8 | 1.8 | 1.8 | 1.8 | 0.0% | |
| Cafeteria | 1955.3 | 1955.3 | 0.0% | 1,200.0 | 1,219.0 | 1,219.0 | 1,219.0 | 1.6% | |
| Security | 688.4 | 688.4 | 0.0% | 512.0 | 472.5 | 472.5 | 472.5 | -7.7% | |
| Other Corp Admin | 728.3 | 728.3 | 0.0% | 0.0 | 0.0 | 0.0 | 0.0 | | |
| 3 Subtotal - Corp Admin | 4,857.4 | 4,857.4 | 0.0% | 1,629.8 | 1,875.3 | 1,875.3 | 1,875.3 | -2.6% | |
| Satellite Copiers | 904.0 | 904.0 | 0.0% | 555.2 | 539.0 | 539.0 | 539.0 | -2.9% | Journal Entry: Direct from CHMB by GA133 CHMS7 to PPRD 740-80 |
| Shuttle Bus | 189.0 | 189.0 | 0.0% | 111.0 | 134.0 | 134.0 | 134.0 | 20.7% | |
| Mailroom | 625.0 | 625.0 | 0.0% | 314.0 | 297.0 | 297.0 | 297.0 | -5.4% | |
| CHMB - CGIS Fixed Admin Svcs | 545.0 | 545.0 | 0.0% | 413.0 | 421.0 | 421.0 | 421.0 | 2.7% | |
| Library Info Services | Internal | Internal | | 2,820.0 | 2,784.0 | 2,784.0 | 2,784.0 | | |
| Other Fixed from PPD Comm | 131.0 | 131.0 | 0.0% | 0.0 | 0.0 | 0.0 | 0.0 | | |
| Subtotal Fixed from PPD Comm | 2,362.0 | 2,362.0 | 0.0% | 4,210.2 | 4,155.0 | 4,155.0 | 4,155.0 | -1.3% | |
| 6 Purchasing Fixed(CHMS) | 1,870.0 | 1,870.0 | 0.0% | 697.0 | 747.0 | 747.0 | 747.0 | 7.2% | Journal Entry: Direct from CHMB by WFI8 CHMS7 to 464 |
| 6 Other Tele&Mail(CHMB) - MIS Telecom | 178.0 | 178.0 | 0.0% | 118.0 | 130.0 | 130.0 | 130.0 | 12.1% | Journal Entry: Direct from Acct Rec to 464 by WFI8 to 464 |
| 6 PPD Mailroom (UPS) | 110.0 | 110.0 | 0.0% | 80.0 | 63.0 | 63.0 | 63.0 | 6.0% | Journal Entry: Direct from Acct Rec to 464 by WFI8 to 464 |
| Other Units of Activity | | | | 0.0 | 0.0 | 0.0 | 0.0 | | |
| Subtotal Fixed from CHMS & PPD Ops | 1,958.0 | 1,958.0 | 0.0% | 873.0 | 940.0 | 940.0 | 940.0 | 7.7% | |
| **Subtotal Other Cost Expense Pools** | 9,167.4 | 9,167.4 | 0.0% | 7,313.0 | 6,970.3 | 6,970.3 | 6,970.3 | -0.8% | |
| **Corp Admin Expense Assignments - Kevin O'Rourke's group (PPD Div. FP&A)** | | | | | | | | | |
| LC Employment | 120.0 | 120.0 | 0.0% | 43.0 | 43.0 | 43.0 | 43.0 | 0.0% | |
| LC Skills Develop | 21.0 | 21.0 | 0.0% | 4.0 | 4.0 | 4.0 | 4.0 | 0.0% | |
| Corporate Training | 138.0 | 138.0 | 0.0% | 61.0 | 57.0 | 57.0 | 57.0 | -6.6% | |
| LC Emp Skills Train College Relations | 0.0 | 0.0 | 0.0% | 0.0 | 0.0 | 0.0 | 0.0 | | |
| Other Units of Activity | 331.0 | 331.0 | 0.0% | 0.0 | 0.0 | 0.0 | 0.0 | | |
| Sub-Total Unit of Activity | 610.0 | 610.0 | 0.0% | 108.0 | 104.0 | 104.0 | 104.0 | -3.7% | |
| Outside Audit Fees | 0.0 | 0.0 | #DIV/0! | 0.0 | 0.0 | 0.0 | 0.0 | | |
| Drug User Fees | 1816.0 | 1816.0 | 0.0% | 1,802.0 | 1,207.0 | 1,207.0 | 1,207.0 | -33.0% | Varies from CHMS to PPD Comm various to Acct 467 |
| Patents & Trademark | 3819.0 | 3819.0 | 0.0% | 5,985.0 | 8,050.0 | 8,050.0 | 8,050.0 | 8.7% | Varies monthly from CHMS to 464 FP&A 79040 |
| Other Pass Thru Charge | 2781.0 | 2761.0 | 0.0% | 0.0 | 0.0 | 0.0 | 0.0 | | Varies weekly from CHMS to 464 FP&A 79040 |
| Sub-total Pass Thru Charge Basis | 8398.0 | 8398.0 | 0.0% | 7,387.0 | 7,257.0 | 7,257.0 | 7,257.0 | 0.0 | |
| Corporate Licensing | 728.0 | 728.0 | 0.0% | 712.0 | 738.0 | 738.0 | 738.0 | 3.7% | |
| Accounts Payable | 535.0 | 535.0 | 0.0% | 352.0 | 343.0 | 343.0 | 343.0 | -2.6% | |
| Legal Staff | 2105.0 | 2105.0 | 0.0% | 1,907.9 | 2,306.0 | 2,306.0 | 2,306.0 | 20.9% | |
| Regulatory Affairs | 343.0 | 343.0 | 0.0% | 388.0 | 481.0 | 481.0 | 481.0 | 24.0% | |
| Payroll | 593.0 | 593.0 | 0.0% | 228.0 | 214.0 | 214.0 | 214.0 | -6.1% | |
| General Ledger System | 0.0 | 0.0 | #DIV/0! | 0.0 | 0.0 | 0.0 | 0.0 | | |
| Fixed Retainer Charge | 1070.0 | 1070.0 | 0.0% | 1,303.0 | 1,293.3 | 1,293.3 | 1,293.3 | -5.0% | |
| Other Fixed Retainer | 7340.0 | 7340.0 | 0.0% | 0.0 | 0.0 | 0.0 | 0.0 | | |
| 3 Sub-total Corp Admin Fixed | 14,117.0 | 14,117.0 | 0.0% | 4,900.9 | 6,545.3 | 6,545.3 | 6,545.3 | 6.3% | |
| **Subtotal Corp Admin** | 23,126.0 | 23,126.0 | 0.07% | 13,298.9 | 13,706.3 | 13,706.3 | 13,706.3 | 2.6% | |
| **Key Check:** | | | | | | | | | |
| Overhead - Burden | 17,576.9 | | | 16,469.6 | 16,469.6 | 16,469.6 | 16,469.6 | | Key Check to verify subtotal calculates by pulling up all these numbers. No column on our POS base (control Corp plan ex only 1 component |
| Overhead - FDA Fees | 1,692.0 | | | 1,207.0 | 1,207.0 | 1,207.0 | 1,207.0 | | |
| Library Info Services charged to depts | | | | 0.0 | | | | | |
| Total Cost Pools & Assignments | 16,378.8 | | | 16,616.6 | 16,616.6 | 16,616.6 | 16,616.6 | | |

HIGHLY
CONFIDENTIAL
ABBT 0037604

83

Note: These charges are obtained from various memos (mainly from PPD Ops). These memos are detailed in the Fixed Expenses binder. All PARD expenses come from Steve Secatell directly (these should be in line with what PPD Ops has submitted (via J. Trava).

HIGHLY
CONFIDENTIAL
ABBT 0037605

## Fixed Allocations from Operations
*(via J. Truax memo)*

| | | 2000 | | 2001 | | PD Variances | | RD Variances | |
|---|---|---|---|---|---|---|---|---|---|
| | | Product Develop | Research & Develop | Product Develop | Research & Develop | $ | % | $ | % |
| 11 | WISDOM(On-Going) | 189,000 | 139,700 | 183,000 | 139,650 | -6,000 | -3.2% | -50 | 0.0% |
| | EDMS (On Going) | 255,000 | | 255,000 | | | | | |
| | EDMS Project Expense | 55,000 | | 0 | | | | | |
| 12 | a) D-4/K Stability (DQF) | 75,000 | 440,400 | 75,000 | 524,800 | 0 | 0.0% | 84,400 | 19.2% |
| 13 24 | CHEN Utilities | 48,000 | 235,000 | 104,600 | 188,800 | 56,600 | 117.9% | -46,200 | -19.7% |
| 13 28 | CHEN Maintenance | 208,000 | 947,000 | 472,000 | 899,000 | 264,000 | 126.9% | -48,000 | -5.1% |
| 13 22 | PA ABC Allocations | 692,000 | 68,675 | 776,000 | 68,600 | 83,000 | 14.1% | -75 | -0.1% |
| 13 27 | QA ABC Allocations | 978,000 | 1,438,000 | 1,320,000 | 1,942,000 | 342,000 | 35.0% | 504,000 | 35.0% |
| 23 | CAPD Warehouse/Waste | | 83,848 | | 81,773 | | | -1,875 | -2.2% |
| 28 | CAPD Project Exp. Transfer | | 105,000 | | 105,000 | | | 0 | 0.0% |
| 26 | D-55A Engineering Support | | 288,000 | | 376,000 | | | 107,000 | 39.9% |
| 21 | Corp. Eng. Proj. Expense | | 1,429,000 | | 1,993,000 | | | 567,000 | 38.8% |
| 12 | D-55T Calibration Servic | 40,000 | | 40,000 | | 0 | 0.0% | 0 | |
| | | 0 | 0 | 0 | | 0 | | 0 | |
| 29 | CHEN Envir Health & Saf | 0 | 558,000 | 0 | 597,000 | 0 | 0.0% | 39,000 | 7.0% |
| | Total | 2,660,000 | 5,709,423 | 3,227,600 | 6,914,623 | 667,600 | 25.1% | 1,205,200 | 21.1% |

a) Not included in overhead; charged directly to projects.

L:\GROUP\PLANNING\2001 PLAN\Fixed Expense\[Burden2].xls\Main Fixed

2/14/01 5:21 PM

HIGHLY CONFIDENTIAL ABBT 0037606

# Key Unfunded List

HIGHLY
CONFIDENTIAL
ABBT 0037607

PPD - Research and Development
2001 PLAN
Key Unfunded Projects
($MM's)

(As of 1|5|2001)

| Drug/Compound | Project Description | 2001 PLAN |
|---|---|---|
| **NEUROLOGY** | | |
| Depakote | New Formulations (Epilepsy & Acute Migraine) | 1.9 |
| Depakote | Bipolar in Pediatric Mania | 1.4 |
| ABT-594 | Post Milestone Funding (3rd and 4th Quarter) | |
| ABT-594 | Phase IIB Osteoarthritis Study (assumes 1/1/01 start date) | 9.8 |
| ABT-594 | Additional Acute Pain Study (Phase IIB Molar Extraction Study) | 9.8 |
| | | 3.0 |
| COX-8 | Ongoing Pre-Clinical Studies | |
| | | 3.0 |
| ABT-089 | Single/Multiple Rising Dose Phase I Study | |
| | | 7.0 |
| ABS-103 | Pre-Clinical Studies | 3.3 |
| ABS-103 | Single Rising Dose Phase I Study | 2.4 |
| NPS-1776 | Pre-Clinical Studies | 3.7 |
| NPS-1776 | Single and Rising Multiple Phase I and Formulation Bio Studies | 2.4 |
| | **Subtotal NEUROLOGY** | **43.7** |
| **ANTI-INFECTIVE** | | |
| Clarithromycin | Asthma/Immunomodulatory Studies | 2.4 |
| ABT-773 | ABT-773 IV Development Cost | 8.0 |
| Ozinolone (ABT-492) | Phase II Acceleration/Expansion of Clinical Studies | 9.7 |
| Ozinolone (ABT-492) | I.V. Formulation | 4.0 |
| Ozinolone (ABT-492) | Japan Phase I Study | 1.0 |
| Omnicef | Pharyngitis/Tonsilitis Study; Pediatrics, Suspension, 5D BID vs. Zithromax | 4.0 |
| Omnicef | ABECB - Two Arm Study 5D QD vs. Comparator | 2.4 |
| | **Subtotal ANTI-INFECTIVE** | **31.5** |
| **UROLOGY** | | |
| Fenofibrate | Diabetics | 4.0 |
| Bimoclomol | Phase III Studies | 10.0 |
| KCO | Pre-Clinical/Phase I Studies | 6.0 |
| | **Subtotal UROLOGY** | **20.0** |
| **HIV/IMMUNOLOGY** | | |
| Kaletra | Phase IIB Program (unfunded portion) | |
| Kaletra | Kaletra QD | 5.6 |
| Kaletra | Post Approval Commitments | 4.2 |
| Kaletra | Kaletra Salvage | 2.8 |
| Kaletra | Kaletra Firstline | 2.8 |
| Kaletra | Expanded Access Program | 1.6 |
| Kaletra | Phase IV RTI | 1.3 |
| Kaletra | IBHSC Cdruns | 1.0 |
| Kaletra | Metabolics Program | 0.8 |
| Kaletra | Miscellaneous Phase IV Studies | 0.7 |
| | **Subtotal HIV/IMMUNOLOGY** | **24.8** |
| **ONCOLOGY** | | |
| ABT-627 | Early Stage Pca Cancer | 11.0 |
| K-5 | Pre-Clinical/Phase I Studies | 8.8 |
| | **Subtotal ONCOLOGY** | **19.8** |
| **DISCOVERY** | | |
| DOC's | Development of DOC's | ?? |
| **IN-LICENSED COMPOUNDS** | | |
| Various | Funds to Acquire New Compounds | ?? |
| **PRODUCTIVITY** | | |
| 30% Reduction in Capital | Productivity Projects | |
| | Rosetta Gene Expression | |
| | Genomics/HTS Expansion Program | 8.0 |
| | AEGIS MedDRA | |

CONFIDENTIAL
ABBT 0037608

85

I:\GSA\SPPL\Annual\2001 Plan\[Key Unfunded 2001.xls]01_26_01

12/07/00

3

# Woidat Deposition Exhibit 3


# P's Exhibit RX



**Thomas E
Woidat/LAKE/PPRD/ABBOT
T**

03/21/2001 04:59 PM

To    Mike A Higgins/LAKE/PPRD/ABBOTT@ABBOTT, Michael A
Comilla/LAKE/PPRD/ABBOTT@ABBOTT, Matthew R
Russell/LAKE/PPRD/ABBOTT@ABBOTT, William A
Brown/LAKE/PPRD/ABBOTT@ABBOTT, Kay
Rekau/LAKE/PPRD/ABBOTT@ABBOTT, Steve
Szostak/LAKE/PPRD/ABBOTT@ABBOTT, Anita P
Bakker/LAKE/PPRD/ABBOTT@ABBOTT

cc

bcc

Subject    Proposed APU Target Adjustments

Attached please find my proposed adjustments to APU targets based on 1) Review of detail budget info in
Oracle and 2) based on issues that have come in in the APU Review process(e.g. Kaletra PARD
increase, Endothelin CRO savings, etc.).

I would appreciate it if each of you can review (analysts please review your respective projects). I think
the most "controversial" proposal is increasing the 773 target by $1.6MM. Bill I would appreciate it if you
could do a scrub of Oracle upon your return from vacation. I noticed that your development cost summary
reflects different numbers than currently in Oracle (incidentially the $1.2MM SPD reduction needs to get
dialed into Oracle). At a minimum, we should increase the 773 target for the IV Phase I study.

Let me know your comments.

Tom

Page 100proposed.xls



Highly Confidential

ABBT364018

**2001 APRIL UPDATE**
**GLOBAL PHARMACEUTICAL RESEARCH & DEVELOPMENT**
**KEY PROJECT SUMMARY**
**($MM)**

| Actuals thru 2000 | FRANCHISES | 2001 PLAN | 2001 APU | Proposed Adjust | 2001 APU REVISED | APU vs PLAN Fav/(Unfav) | COMMENTS |
|---|---|---|---|---|---|---|---|
| | **NEUROLOGY** | | | | | | |
| 179.9 | Depakote | 24.1 | 24.1 | (0.6) | 23.5 | 0.6 | Lower Impulsive Aggression costs |
| 106.5 | Gabitril | 1.4 | 1.4 | | 1.4 | | |
| 62.2 | ABT-594 (formerly CCM) | 9.5 | 9.5 | | 9.5 | | |
| 2.7 | COX - II (ABT-963) | 1.2 | 1.2 | 0.1 | 1.3 | (0.1) | PARD stability 5.2MM (SS to confirm amt), offset by target adj |
| 1.6 | ABT-089 (formerly ChCM) | 0.6 | 0.6 | 0.3 | 0.9 | (0.3) | PARD stability (SS to confirm amt) |
| | ABS-103 | | | | | | |
| | NPS-1776 | | | | | | |
| | RP Scherer / Alza (Hydrocodone) | 4.0 | 4.0 | | 4.0 | | |
| 352.9 | Subtotal NEUROLOGY | 40.8 | 40.8 | (0.2) | 40.4 | 0.2 | |
| | **ANTI INFECTIVE** | | | | | | |
| 393.6 | Clarithromycin | 14.9 | 14.9 | | 14.9 | | $0.8MM of task required to achieve target |
| 153.8 | Ketolide (ABT-773) | 88.0 | 88.0 | 1.6 | 89.6 | (1.6) | Fund IV form Ph I $0.5MM and adj target to detail budget |
| 11.8 | Quinolone (ABT-492) | 24.5 | 24.5 | (0.2) | 24.3 | 0.2 | Adj target to detail budget |
| ... | Neuraminidase (ABT-677) | | | | | | |
| | Omnicel | 4.9 | 4.9 | (0.1) | 4.8 | 0.1 | Adj target to detail budget |
| 559.2 | Subtotal ANTI INFECTIVE | 132.3 | 132.3 | 1.3 | 133.6 | (1.3) | |
| | **UROLOGY/CARDIOLOGY** | | | | | | |
| 85.7 | BPH Backup (ABT-980) | 2.3 | 2.3 | | 2.3 | | |
| 14.1 | Fenofibrate (Fournier) | 1.4 | 1.4 | 0.6 | 2.0 | (0.6) | Continue PARD stability work (not in 01 Plan target) |
| 12.3 | Nippon Shinyaku (NS-49) | | | | | | |
| ... | KCO (ABT-598) | 5.0 | 5.0 | | 5.0 | | |
| 112.1 | Subtotal UROLOGY/CARDIOLOGY | 8.7 | 8.7 | 0.6 | 9.3 | (0.6) | |
| | **HIV** | | | | | | |
| 299.3 | Ritonavir | 4.0 | 4.0 | 0.2 | 4.2 | (0.2) | Warfarin Interaction Study (EU Registration) |
| 215.7 | Kaletra | 51.0 | 51.0 | 1.0 | 52.0 | (1.0) | Stability & Dissolution issues; target will reflect $1.0MM task |
| 61.0 | Cyclosporine | 2.5 | 2.5 | | 2.5 | | Target reflects $262M task judgment |
| 576.0 | Subtotal HIV | 57.5 | 57.5 | 1.2 | 58.7 | (1.2) | |
| | **CANCER** | | | | | | |
| 96.4 | Endothelin (ABT-627) | 38.8 | 38.8 | (0.4) | 38.4 | 0.4 | Primarily Phase III CRO savings .8MM |
| 11.0 | TSP #1 (ABT-510) | 10.0 | 10.0 | 0.6 | 10.6 | (0.6) | SPD increase (offset in Other-Pilot Plant Excess Cap) |
| 5.6 | Metalloproteinase (ABT-518) | 7.4 | 7.4 | (0.1) | 7.3 | 0.1 | |
| 3.9 | Anti-Mitotic (ABT-751) | 8.4 | 8.4 | (0.1) | 8.3 | 0.1 | |
| 1.0 | K-5 (ABT-828) | | | | | | |
| | FTI #2 | | | | | | |
| 117.9 | Subtotal CANCER | 64.6 | 64.6 | (0.0) | 64.6 | -- | |
| n/a | Other | 86.1 | 86.1 | (2.9) | 83.2 | 2.9 | |
| n/a | Affordability | (9.8) | (9.8) | | (9.8) | -- | |
| n/a | **Total Development** | 380.0 | 380.0 | 0.0 | 380.0 | 0.0 | |
| n/a | Discovery | 192.0 | 192.0 | | 192.0 | | |
| n/a | **Total Gross w/o KNOLL** | 572.0 | 572.0 | 0.0 | 572.0 | 0.0 | |
| | KNOLL Projects* | n/a | 263.0 | 263.0 | 263.0 | n/a | |

Highly Confidential

ABBT364019

| | Total Gross w/KNOLL*** | | | 572.0 | 535.0 | 263.0 | 535.0 | n/a |

*Knoll Project detail is located in the Knoll tab of the Book
**Excludes Sister Divisions

Highly Confidential

ABBT364020

# Woidat Deposition Exhibit 4

# P's Exhibit

# Part 1





PLAINTIFF'S
EXHIBIT
Deemer 2
10-27-06

RESEARCH FUNDING AGREEMENT

by and between

ABBOTT LABORATORIES

and

JOHN HANCOCK LIFE INSURANCE COMPANY,

JOHN HANCOCK VARIABLE LIFE INSURANCE COMPANY,

and

INVESTORS PARTNER LIFE INSURANCE COMPANY

dated as of

March 13, 2001

EXHIBIT
Woidat 4
4·10·07

CONFIDENTIAL
JH 008076

PLAINTIFF'S
EXHIBIT
Leonard 1
11/30/06

INDEX

## INDEX OF DOCUMENTS

| <u>Tab No.</u> | <u>Document</u> |
|---|---|
| 1. | Research Funding Agreement dated as of March 13, 2001 |
| 2. | Exhibits to Research Funding Agreement |
| 3. | Legal opinion of Brian J. Smith |
| 4. | Proposed Summary of Terms dated June 27, 2000 |
| 5. | Miscellaneous Choate, Hall & Stewart memoranda |
| 6. | Miscellaneous Choate, Hall & Stewart memoranda to John Hancock regarding "outstanding issues" |
| 7. | Miscellaneous correspondence between Choate, Hall & Stewart and Abbott Laboratories |
| 8. | Copies of Choate, Hall & Stewart legal bills |
| 9. | Working Group List |

CONFIDENTIAL
JH 008077

RESEARCH FUNDING AGREEMENT

by and between

ABBOTT LABORATORIES

and

JOHN HANCOCK LIFE INSURANCE COMPANY,

JOHN HANCOCK VARIABLE LIFE INSURANCE COMPANY,

and

INVESTORS PARTNER LIFE INSURANCE COMPANY

dated as of

March 13, 2001

CONFIDENTIAL
JH 008078

-i-

## TABLE OF CONTENTS

ARTICLE 1 - DEFINITIONS ........................................................................................................1
ARTICLE 2 - ANNUAL RESEARCH PROGRAM ................................................................9
  2.1  Program Term ..................................................................................................................9
  2.2  Research Plan ...................................................................................................................9
  2.3  Conduct of Research ......................................................................................................10
  2.4  Subcontracting Research ...............................................................................................10
  2.5  Research Reports and Records ......................................................................................10
ARTICLE 3 - RESEARCH FUNDING ..................................................................................11
  3.1  John Hancock Program Payments .................................................................................11
  3.2  Abbott Funding Obligation ...........................................................................................11
  3.3  Carryover Provisions .....................................................................................................11
  3.4  Termination of John Hancock's Program Payment Obligation .....................................12
  3.5  Hancock Funding Obligation .........................................................................................13
ARTICLE 4 - PRODUCT RESEARCH AND DEVELOPMENT ........................................13
  4.1  Commercially Reasonable Efforts .................................................................................13
  4.2  Marketing and Sale Responsibility ...............................................................................13
  4.3  Failure of Program Compound to Progress ..................................................................14
  4.4  Arm's-Length .................................................................................................................16
  4.5  In-License Agreements ..................................................................................................16
ARTICLE 5 - PROGRAM INVENTIONS ..............................................................................17
  5.1  Ownership ......................................................................................................................17
  5.2  Patent Prosecution and Maintenance ...........................................................................17
  5.3  Enforcement ...................................................................................................................17
ARTICLE 6 - MILESTONE PAYMENTS TO JOHN HANCOCK .....................................17
  6.1  [Intentionally omitted] ..................................................................................................17
  6.2  Management Fee ............................................................................................................17
  6.3  Milestone Notification and Payments ...........................................................................18
ARTICLE 7 - ROYALTIES .....................................................................................................19
  7.1  Royalty Rates .................................................................................................................19
  7.2  Royalty Term .................................................................................................................19
ARTICLE 8 - ROYALTY REPORTS AND ACCOUNTING ...............................................20
  8.1  Reports, Exchange Rates ...............................................................................................20
  8.2  Audits .............................................................................................................................20
  8.3  Confidential Financial Information ...............................................................................21
  8.4  Accounting Principles ....................................................................................................21
ARTICLE 9 - PAYMENTS ......................................................................................................22
  9.1  Payment Terms ..............................................................................................................22
  9.2  Payment Method ............................................................................................................22
  9.3  Late Payments ...............................................................................................................22
ARTICLE 10 - CONFIDENTIALITY ......................................................................................22

**CONFIDENTIAL**
**JH 008079**

-ii-

| | | |
|---|---|---:|
| 10.1 | Nondisclosure Obligations | 22 |
| 10.2 | Permitted Disclosures | 22 |
| 10.3 | Publicity Review | 23 |
| ARTICLE 11- TERM AND TERMINATION | | 23 |
| 11.1 | Expiration | 23 |
| 11.2 | Termination; Material Breach | 23 |
| 11.3 | Effect of Expiration of Termination | 24 |
| ARTICLE 12 - WARRANTIES AND INDEMNITY | | 24 |
| 12.1 | John Hancock Representations and Warranties | 24 |
| 12.2 | Abbott Representations and Warranties | 25 |
| 12.3 | No Conflict | 29 |
| 12.4 | Compliance with Law | 29 |
| 12.5 | No Other Warranties | 29 |
| 12.6 | Indemnification of John Hancock | 29 |
| 12.7 | Indemnification of John Hancock Relating to In-Licensed Compounds | 30 |
| 12.8 | Procedure | 30 |
| 12.9 | Insurance | 31 |
| 12.10 | Acknowledgement | 31 |
| ARTICLE 13 - FORCE MAJEURE | | 31 |
| ARTICLE 14 - ASSIGNMENT | | 31 |
| ARTICLE 15 - SEVERABILITY | | 32 |
| ARTICLE 16 - MISCELLANEOUS | | 32 |
| 16.1 | Notices | 32 |
| 16.2 | Applicable Law | 34 |
| 16.3 | Entire Agreement | 34 |
| 16.4 | Headings | 34 |
| 16.5 | Independent Contractors | 34 |
| 16.6 | Performance By Affiliates | 35 |
| 16.7 | Dispute Resolution | 35 |
| 16.8 | Waiver | 35 |
| 16.9 | Counterparts | 35 |

| | |
|---|---|
| EXHIBIT 1.6: | First Annual Research Plan |
| EXHIBIT 1.17: | Eisai Territory |
| EXHIBIT 1.40: | Program Compounds |
| EXHIBIT 1.43: | Example of Program Related Costs for One Program Compound |
| EXHIBIT 9.2: | Payment Instructions |
| EXHIBIT 12.2(d): | Further Information regarding Program Compounds |
| EXHIBIT 12.2(e): | Certain Patent Information |
| EXHIBIT 12.2(f): | Communications |
| EXHIBIT 12.2(i): | Compound Reports |

**CONFIDENTIAL**
**JH 008080**

## RESEARCH FUNDING AGREEMENT

This Research Funding Agreement is made as of March 13, 2001, by and between Abbott Laboratories, an Illinois corporation ("Abbott"), with its principal offices at 100 Abbott Park Road, Abbott Park, Illinois 60064-6049, and John Hancock Life Insurance Company, a Massachusetts corporation, John Hancock Variable Life Insurance Company, a Massachusetts corporation, and Investors Partner Life Insurance Company, a Delaware corporation (collectively, "John Hancock"), each with its principal offices at 200 Clarendon Street, Boston, Massachusetts 02117.

### WITNESSETH

WHEREAS, Abbott is a global healthcare company actively engaged in the research and development of human pharmaceutical products;

WHEREAS, Abbott is interested in obtaining additional funding to support such research and development activities with respect to certain pharmaceutical products which are under development; and

WHEREAS, John Hancock is interested in providing such additional funding in exchange for the right to receive future milestone and royalty payments from Abbott.

NOW, THEREFORE, in consideration of the foregoing and the mutual covenants and undertakings contained herein, the parties hereto agree as follows:

### ARTICLE I
### DEFINITIONS

In addition to the other terms defined elsewhere herein, the following terms shall have the following meanings when used in this Agreement (and any term defined in the singular shall have the same meaning when used in the plural and vice versa, unless stated otherwise):

1.1    "Affiliate" shall mean, with respect to each party, any corporation or other form of business organization, which directly or indirectly owns, controls, is controlled by, or is under common control with, such party.  An entity shall be regarded as being in control of another entity if the former entity has the direct or indirect power to order or cause the direction of the policies of the other entity whether (i) through the ownership of more than fifty percent (50%) in the United States, or thirty percent (30%) or more outside the United States, of the outstanding voting securities (or other ownership interest for a business organization other than a corporation) of that entity; or (ii) by contract, statute, regulation or otherwise.

1.2    "Aggregate Carryover Amount" shall have the meaning given in Section 3.3.

CONFIDENTIAL
JH 008081

-2-

1.3 "Aggregate Spending Target" shall mean Six Hundred Fourteen Million Dollars ($614,000,000).

1.4 "Annual Carryover Amount" shall have the meaning given in Section 3.3.

1.5 "Annual Minimum Spending Target" for each Program Year, shall mean the sum of (i) the Program Payment of John Hancock for such Program Year as specified in Section 3.1, (ii) Fifty Million Dollars ($50,000,000), and (iii) any Annual Carryover Amount for the prior Program Year pursuant to Section 3.3. With respect to the fifth Program Year, the "Annual Minimum Spending Target" shall mean the Annual Carryover Amount for the prior Program Year pursuant to Section 3.3.

1.6 "Annual Research Plan" shall mean, for the Program Years in the Program Term, a reasonably and consistently detailed statement of the objectives, activities, timetable and budget for the Research Program for every Program Year remaining in the Program Term, it being understood that less detail shall be required for Program Years that are not the current Program Year. The first Annual Research Plan is attached as Exhibit 1.6. "Annual Research Plan" shall mean, for those years occurring after the expiration of the Program Term, a reasonably and consistently detailed statement of the objectives, activities, timetable and budget for the Research Program for such year only.

1.7 "Bundled Product" shall have the meaning given in paragraph (b) of the definition of Net Sales.

1.8 "Ceased Program" shall mean at least one year has elapsed since Abbott ceased its directed efforts with respect to the applicable Preclinical Program (FTI Program, ED Program or MMPI Program), meaning that Abbott has eliminated the funding for the established research program identified by a core group of researchers dedicated to the applicable Preclinical Program. The continued existence of a researcher separate and apart from such core group shall not affect the determination that a Preclinical Program has ceased.

1.9 "Combination Product" shall mean any product containing one or more Program Compounds combined as a single pharmaceutical product with one or more other therapeutically active ingredients.

1.10 "Commercially Reasonable Efforts" shall mean efforts which are consistent with those normally used by other pharmaceutical companies with respect to other pharmaceutical compounds or products which are of comparable potential commercial value and market potential at a similar stage of development or product life, taking into account, without limitation, issues of safety and efficacy, compound or product profile, proprietary status, the regulatory environment and the status of the compound or product and other relevant scientific factors.

1.11 "Compound Reports" shall have the meaning given in Section 12.2(i).

CONFIDENTIAL
JH 008082

-3-

1.12   "Confidential Information" shall have the meaning given in Section 10.2.

1.13   "Delivery System Product" shall have the meaning given in paragraph (d) of the definition of Net Sales.

1.14   "Dollars" or "$" shall mean United States dollars.

1.15   "ED Program" shall mean all of Abbott's discovery efforts to identify compounds (including the identification of pre-clinical and development compounds owned by third parties) which modulate dopamine receptors for the purpose of treating erectile dysfunction.

1.16   "Eisai Agreement" shall mean the License Agreement dated June 29, 2000 between Eisai Co., Ltd. and Abbott related to the Program Compound known as ABT-751.

1.17   "Eisai Territory" shall mean the countries listed on Exhibit 1.17 hereto.

1.18   "Execution Date" shall mean the date set forth in the introductory paragraph to this Agreement.

1.19   [Intentionally Omitted.]

1.20   "FDA" shall mean the U.S. Food and Drug Administration or any successor entity thereto.

1.21   "First Commercial Sale" shall mean the first sale of a Product in a given country by Abbott, its Affiliates or Licensees to an unaffiliated third person after Regulatory Approval has been granted in such country.

1.22   "FTI Program" shall mean all of Abbott's discovery efforts to identify compounds (including the identification of pre-clinical and development compounds owned by third parties) which act as farnesyl transferase inhibitors for the purpose of treating cancer.

1.23   "In-License Agreements" shall mean the Eisai Agreement, the Wakunaga Agreement and the Taisho Agreement.

1.24   "International Territory" shall mean all areas of the world outside the U.S. Territory.

1.25   "Investigational New Drug Application" shall mean an investigational new drug application filed with the FDA in order to commence human clinical testing of a drug in the United States.

CONFIDENTIAL
JH 008083

-4-

1.26   "Licensee" shall mean any party licensed or otherwise authorized in writing by Abbott, its Affiliates or its licensees to market, distribute or sell Products and from whom Abbott receives a royalty or other payment based upon sales of Products by such party, its affiliates or its licensees (it being understood that a party that is a merely a distributor, wholesaler or similar reseller of Products is not a Licensee hereunder). In no case shall Eisai Co., Ltd. or Taisho Pharmaceutical Co., Ltd. be considered Licensees under the terms of the Eisai Agreement or Taisho Co-Development Agreement with respect to the Eisai Territory or Japan, respectively.

1.27   "Losses" shall mean any claims, demands, liabilities, costs, damages, judgments, settlements and other reasonable expenses (including attorneys' fees).

1.28   "Milestone Payment" shall have the meaning given in Section 6.3.

1.29   "MMPI Program" shall mean all of Abbott's discovery efforts to identify compounds (including the identification of pre-clinical and development compounds owned by third parties) that inhibit matrix metalloproteinase and treat cancer.

1.30   "NDA" shall mean a New Drug Application (as defined by the FDA) filed with the FDA for the purpose of obtaining Regulatory Approval of a Product in the U.S. Territory.

1.31   "Net Sales" shall mean:

(a)     the total gross sales of the Products (or, for purposes of clauses (b) and (c), the Bundled Products and Combination Products), in each case as set forth on the invoices for such sales by Abbott, its Affiliates and Licensees to unaffiliated third parties in any given period, plus, if applicable, the fair market value of all properties and services received in consideration of a sale of the Products (or, for purposes of clauses (b) and (c), the Bundled Products and Combination Products) by Abbott, its Affiliates and Licensees to unaffiliated third parties during such period, less the following deductions directly paid or actually incurred by Abbott, its Affiliates or Licensees during such period with respect to the sale of the Products (or, for purposes of clauses (b) and (c), the Bundled Products and Combination Products) to the extent included in the gross invoiced sales price therefor:

(i)     discounts, credits, rebates, allowances, adjustments, rejections, recalls and returns;

(ii)    price reductions or rebates, retroactive or otherwise, imposed by government authorities;

(iii)   sales, excise, turnover, inventory, value-added and similar taxes assessed on the royalty-bearing sale of Products;

M:\Domestic\Pals & Adams\John Hancock\JH rfa FINAL.DOC                    Last printed 3/13/01 1:47 PM

CONFIDENTIAL
JH 008084

-5-

(iv)    transportation, importation, insurance and other handling expenses
directly chargeable to the royalty-bearing sale of Products;

(v)     charge backs granted to unaffiliated drug wholesalers; and

(vi)    the portion of management fees paid to unaffiliated group
purchasing organizations that relate specifically to the
royalty-bearing sale of Products.

(b)    With respect to a Product which is sold together with any other products
and/or services in a country at a unit price, whether packaged together or
separately (a "Bundled Product"), the Net Sales of such Bundled Product
shall first be calculated in accordance with the definition of Net Sales
under paragraph (a), and then the Net Sales of such Bundled Product shall
be determined on a country-by-country basis as follows:

(i)     multiply the Net Sales of such Bundled Product in such country by
the fraction A/(A+B) where A is the average selling price of such
Product in such country when sold separately and B is the total of
the average selling prices in such country of each such other
product(s) and/or service(s) in such Bundled Product when sold
separately; or

(ii)    if (x) either the average selling price of such Product or the total of
the average selling prices of each such other products and/or
services in such Bundled Product in such country is not available.
as of such date or (y) such Product is not sold separately in such
country, multiply the Net Sales of such Bundled Product in such
country by a percentage determined by the mutual agreement of the
Parties which represents the proportionate economic value in such
country of such Product relative to the economic value in such
country contributed by the other products and/or services in such
Bundled Product.

(c)    With respect to a Combination Product, the Net Sales of such
Combination Product shall first be calculated in accordance with the
definition of Net Sales under paragraph (a), and then the Net Sales of such
Combination Product shall be determined on a country-by-country basis as
follows:

(i)     multiply the Net Sales of such Combination Product in such
country by the fraction A/(A+B), where A is the total of the
average selling prices of the Program Compounds in such

CONFIDENTIAL
JH 008085

**Woidat Deposition Exhibit 4**

**P's Exhibit**

**Part 2**

-6-

Combination Product when sold separately in such country and B is the total of the average selling prices of each other therapeutically active ingredient when sold alone as a pharmaceutical product in such country; or

(ii)    if (x) either the average selling price of all Program Compounds in such Combination Product or the total of the average selling prices of each other therapeutically active ingredient in such Combination Product in such country is not available or (y) such Program Compounds are not sold separately in such country, multiply the Net Sales of such Combination Product by a percentage determined by mutual agreement of the Parties, which represents the proportionate economic value in such country of all Program Compounds in such Combination Product relative to the economic value in such country contributed by all other therapeutically active ingredients in such Combination Product.

(d)    For purposes of this paragraph (d), a "Premium Delivery System" means any delivery system comprising device(s), equipment, instrumentation or other non-ingestible components (but not solely containers or packaging) designed to assist in the administration of a Product, such as the Abbott ADD-Vantage® System. With respect to a Product which is sold together with a Premium Delivery System (a "Delivery System Product") in a country at a unit price, the Net Sales of such Delivery System Product shall first be calculated in accordance with the definition of Net Sales under paragraph (a), and then the Net Sales of such Product shall be determined on a country-by-country basis as follows:

(i)    if the Product is sold separately without the Premium Delivery System in a country, reduce the Net Sales of such Delivery System Product in such country by the amount that the average selling price of the Delivery System Product in such country exceeds the average selling price of such Product as sold separately in such country; or

(ii)    if the Product is not sold separately without the Premium Delivery System in such country, reduce Net Sales of such Delivery System Product by an amount, determined by mutual agreement of the Parties, which represents the proportionate economic value in such country added by the Premium Delivery System.

(e)    Net Sales shall not include any sales of Products containing one Program Compound (and no other Program Compound) known as (i) ABT-751 by Eisai Co. Ltd., its affiliates or licensees in the Eisai Territory or (ii) ABT-

CONFIDENTIAL
JH 008086

-7-

773 by Taisho Pharmaceutical Co., Ltd., its affiliates or licensees in Japan. Notwithstanding the foregoing sentence, Net Sales shall include in all instances sales by such parties of such products that are outside such territories, respectively.

1.32  "Parties" shall mean Abbott and John Hancock.

1.33  "Patents" shall have the meaning set forth in Section 12.2(e).

1.34  "Phase I Clinical Trial" shall mean a clinical trial of a Program Compound which utilizes a limited number of human beings preliminarily to address safety and to determine what doses can be safely tolerated.

1.35  "Phase II Clinical Trial" shall mean a controlled clinical trial, the primary objective of which is to ascertain additional data regarding the safety and tolerance of one of the Program Compounds and preliminary data regarding such Program Compound's efficacy.

1.36  "Phase III Clinical Trial" shall mean one or a series of controlled pivotal studies of a specific Program Compound by administration of such Program Compound to human beings where the principal purpose of such trial is to provide confirmatory safety and efficacy data necessary to support the filing for Regulatory Approval of a Product.

1.37  "Preclinical Programs" shall mean the following preclinical and clinical programs with potential backup compounds in accordance with Section 4.3(a): the FTI Program, the ED Program and the MMPI Program.

1.38  "Premium Delivery System" shall have the meaning given in paragraph (d) of the definition of Net Sales.

1.39  "Product" shall mean any product containing one or more of the Program Compounds as an active ingredient, alone or in combination with other active ingredients (including any Bundled Product and any Combination Product).

1.40  "Program Compounds" shall mean (i) the compounds listed on Exhibit 1.40; (ii) the first compound (the selection of which shall be consistent with Abbott using Commercially Reasonable Efforts) from each of the Preclinical Programs to enter Phase I Clinical Trial; (iii) any compounds or products substituted or added by Section 4.3; (iv) all line extensions and formulations of the foregoing; and (v) all analogs, isomers, improvements, derivatives and modifications of the foregoing unless such analog, isomer, improvement, derivative or modification would be considered a new chemical entity and required by the FDA to reenter Phase I Clinical Trial. A compound or product shall be considered a Program Compound regardless of the indication for which it is used.

1.41  "Program Inventions" shall have the meaning given in Section 5.1.

CONFIDENTIAL
JH 008087

-8-

1.42   "Program Payments" shall have the meaning given in Section 3.1.

1.43   "Program Related Costs" shall mean (i) all direct and indirect costs and expenses that are incurred by Abbott on the Research Program during a given Program Year and allocated in a manner consistent with Abbott's internal, pharmaceutical products division-wide allocation procedures; and (ii) the milestone and license fees paid during a given Program Year or during any extension period of the Program Term by Abbott to (a) Eisai Co. Ltd. (not to exceed Eighteen Million Dollars ($18,000,000) in the aggregate with respect to the Program Compound known as ABT-751 pursuant to the Eisai Agreement) and (b) Wakunaga Pharmaceutical Co., Ltd. (not to exceed Twenty Seven Million Five Hundred Thousand Dollars ($27,500,000) in the aggregate with respect to the Program Compound known as ABT-492 pursuant to the Wakunaga Agreement). Any payments made by Abbott to John Hancock pursuant to Sections 6.2 and 6.3(a), (b), (c), (d) and (e) shall constitute Program Related Costs. Any payment made by Abbott to John Hancock pursuant to Section 6.3(f) shall not constitute Program Related Costs. Set forth on Exhibit 1.43 is an example of the calculation of Program Related Costs for a particular Program Compound.

1.44   "Program Term" shall mean a period of four (4) consecutive Program Years.

1.45   "Program Year" shall mean a period of twelve (12) consecutive calendar months commencing on January 1 of each year, except that the first Program Year shall commence on the Execution Date and end on December 31, 2001.

1.46   "Quarterly Reporting Period" shall mean the calendar quarter with respect to the U.S. Territory together with the fiscal quarter ending on the final day of February, May, August and November (as the case may be) with respect to the International Territory. For example, the Quarterly Reporting Period that comprises the second calendar quarter with respect to the U.S. Territory also includes the period from March 1 through May 31 with respect to the International Territory. If Abbott adopts the calendar year as its fiscal year for the International Territory, then the Quarterly Reporting Period for the International Territory shall also be the calendar quarter.

1.47   "Research Program" shall mean all of Abbott's, its Affiliates' and Subcontractors' activities directed towards obtaining Regulatory Approval for the Products, including research, development, safety and efficacy studies, clinical trials, process development, formulation work, regulatory, quality, data collection and analysis and project management.

1.48   "Regulatory Approval" shall mean:  (i) with respect to the U.S. Territory, the receipt of approval from the FDA to market a Product in the U.S. Territory; and (ii) with respect to any country in the International Territory, receipt of the governmental approvals required to market a Product in such country, including any pricing and reimbursement authorization required in such country.

CONFIDENTIAL
JH 008088

-9-

1.49   "Replacement Compound" shall mean a compound (i) made available to Abbott as a result of any transaction involving Abbott or its Affiliates (whether by merger, acquisition or sale of assets or equity, or by license or otherwise), (ii) used for the same class of indications as the Ceased Compound (for example, anti-infectives, cancer, cardiovascular or pain), and (iii) having at least the current and projected potential commercial value to John Hancock as the Ceased Compound.

1.50   "Royalty Term" shall mean, with respect to each Product in each country, a period of ten (10) years from the later of (x) the date of First Commercial Sale of such Product in such country and (y) the two year anniversary of the Execution Date; provided that (i) the obligation to make royalty payments on the Product shall not begin until the two-year anniversary of the Execution Date (and only with respect to Net Sales occurring on or after such date) and (ii) Abbott's obligation to make royalty payments shall cease on December 31, 2015.

1.51   "Subcontractor" shall have the meaning given in Section 2.4.

1.52   "Taisho Agreement" shall mean the Co-Development Agreement dated September 30, 1997 between Taisho Pharmaceutical Co., Ltd. and Abbott related to the Program Compound known as ABT-773.

1.53   "Territory" shall mean both the U.S. Territory and the International Territory, excluding the Eisai Territory with respect to the Program Compound known as ABT-751.

1.54   "U.S. Territory" shall mean the United States of America, excluding Puerto Rico and the U.S. Virgin Islands.

1.55   "Wakunaga Agreement" shall mean the License Agreement dated December 1, 1999 between Wakunaga Pharmaceutical Co., Ltd. and Abbott related to the Program Compound known as ABT-492.

## ARTICLE 2
## ANNUAL RESEARCH PROGRAM

2.1   Research Program Term.  The Research Program shall be conducted by Abbott during the Program Term, and beyond the Program Term until Abbott either abandons development in accordance with the terms hereof or receives Regulatory Approval for each Program Compound, or some combination thereof.

2.2   Research Plan.  The Research Program shall be conducted by Abbott in each Program Year in accordance with the Annual Research Plan for such Program Year.  The Annual Research Plan will be provided to John Hancock until Abbott either abandons development in accordance with the terms hereof, or receives Regulatory Approval for, each Program Compound in the U.S. Territory, or some combination thereof.  The Annual Research Plan shall be prepared

CONFIDENTIAL
JH 008089

-10-

by Abbott and presented to John Hancock at least forty-five (45) days prior to the start of each Program Year. The first Annual Research Plan is attached as Exhibit 1.6. Abbott may modify the Annual Research Plan from time to time in order to best meet the objectives of the Research Program. Any such modifications to the Annual Research Plan shall be promptly provided to John Hancock. In addition, Abbott shall provide an Annual Research Plan for each year after the end of the Program Term as long as there is an active research program for any Program Compounds.

2.3     Conduct of Research. Abbott shall use Commercially Reasonable Efforts to conduct the Research Program in good scientific manner and using good laboratory practices, to achieve the objectives of the Research Program efficiently and expeditiously and to comply with all applicable laws and regulations. Notwithstanding anything in this Agreement to the contrary, Abbott does not represent, warrant or guarantee that the Research Program will be successful in whole or in part or result in the registration or commercialization of any pharmaceutical products or that any Products obtaining Regulatory Approval will be a commercial success.

2.4     Subcontracting Research. Abbott may subcontract or outsource to Affiliates or third persons (each, a "Subcontractor") any portion of the Annual Research Plan. Consistent with Abbott's past practices, each Subcontractor shall enter into a confidentiality agreement with Abbott and agreements pursuant to which such Subcontractor is required to comply with all applicable laws and regulations, including conducting the Research Program in good scientific manner and using good laboratory practices, with respect to its work on the Research Program. Abbott shall supervise and be responsible under this Agreement for the work of each such Subcontractor on the Research Program and no subcontracting or outsourcing shall relieve Abbott of any of its obligations hereunder.

2.5     Research Reports and Records. Abbott shall, no later than thirty (30) days before the last day of each Program Year, provide John Hancock with a reasonably detailed report setting forth the status of the Research Program and all Program Related Costs expended by Abbott during such Program Year. The Program Related Costs set forth in such report may include good faith estimates with respect to the last three (3) months of the Program Year, provided that the report under this Section 2.5 for the following Program Year contains the actual Program Related Costs for that three (3) month period. Such report shall also contain such other information related thereto as John Hancock may reasonably request from time to time. Abbott shall, and shall cause each Subcontractor to, maintain complete and accurate records, in sufficient detail and in good scientific manner appropriate for patent and regulatory purposes and for purposes of demonstrating compliance with the terms hereof, that fully and properly reflect all work done, results achieved and Program Related Costs expended in performance of the Research Program. The books and records of Abbott and each Subcontractor related to the Research Program, including, without limitation, those related to the expenditure of Program Related Costs, shall be subject to copying, inspection and audit by (and at the expense of) John Hancock at any time and from time to time. Such audit shall occur upon reasonable notice and during normal business hours by an independent auditor selected by John Hancock and reasonably acceptable to Abbott. John Hancock and its independent auditor shall maintain such

CONFIDENTIAL
JH 008090

-11-

records and information of Abbott in confidence in accordance with Article 10 and shall not use such records or information except to the extent permitted by this Agreement, including any enforcement of the provisions hereof. In the event that such audit reveals any material breach of Abbott's responsibilities hereunder, Abbott shall (i) pay the reasonable fees and expenses charged by such auditor, and (ii) fully and promptly cure such breach.

## ARTICLE 3
## RESEARCH FUNDING

3.1    John Hancock Program Payments. John Hancock shall make the following installment payments on the applicable payment date (the "Payment Date"), for the applicable Program Year, to Abbott to help support the Research Program (the "Program Payments"):

| Payment Date | Amount | Program Year |
|---|---|---|
| December 1, 2001 | $50,000,000 | First |
| December 1, 2002 | $54,000,000 | Second |
| December 1, 2003 | $58,000,000 | Third |
| December 1, 2004 | $52,000,000 | Fourth |

All Program Payments shall be expended by Abbott on Program Related Costs and for no other purpose. If John Hancock has not received at least thirty (30) days prior to the Payment Date both (i) the Annual Research Plan for such year and (ii) the report described in Section 2.5 for the previous Program Year, then John Hancock's obligation to make the Program Payment due on such Payment Date shall be suspended until thirty (30) days have elapsed from the date of John Hancock's receipt of both such Annual Research Plan and report.

3.2    Abbott Funding Obligation. Abbott shall spend on Program Related Costs: (i) during each Program Year, at least the Annual Minimum Spending Target for such Program Year and (ii) at least the Aggregate Spending Target during the Program Term. John Hancock's sole and exclusive remedies for Abbott's failure to fund the Research Program in accordance with this Section 3.2 (but not for any other breach of Abbott's other obligations hereunder) are set forth in Sections 3.3 and 3.4.

3.3    Carryover Provisions. Abbott shall be permitted to change its funding obligations under Section 3.2 only as follows:

(a)    If in any Program Year Abbott spends on Program Related Costs, the full amount of the Program Payment provided by John Hancock for such Program Year, but does not spend the full amount of the Annual Minimum Spending Target for such Program Year (including any Annual Carryover Amounts from any prior Program Years), Abbott will spend on Program Related Costs the difference between its expenditure on Program Related Costs for such Program Year and the Annual Minimum Spending Target

Last printed 3/13/01 1:47 PM

CONFIDENTIAL
JH 008091

-12-

for such Program Year (the "Annual Carryover Amount") in the
subsequent Program Year. John Hancock's obligation to make any
Program Payment for such subsequent Program Year, if any, pursuant to
Section 3.1, shall be deferred until the time that Abbott has spent and
notifies John Hancock that it has spent the Annual Carryover Amount in
such subsequent Program Year; and

(b)    If Abbott does not expend on Program Related Costs the full amount of
the Aggregate Spending Target during the Program Term, Abbott will
expend the difference between its expenditures for Program Related Costs
during the Program Term and the Aggregate Spending Target (the
"Aggregate Carryover Amount") on Program Related Costs during the
subsequent year commencing immediately after the end of the Program
Term. If Abbott does not spend the Aggregate Carryover Amount on
Program Related Costs during such subsequent year, Abbott will pay to
John Hancock one-third of the Aggregate Carryover Amount that remains
unspent by Abbott, within thirty (30) days after the end of such subsequent
year.

3.4    Termination of John Hancock's Program Payment Obligation. If Abbott: (i)
abandons development of all Preclinical Programs and Program Compounds in any Program
Year during the Program Term (it being understood that such abandonment need not occur
entirely in one Program Year); (ii) does not expend on Program Related Costs during any
Program Year the full amount of the Program Payment made by John Hancock for such Program
Year; (iii) does not reasonably demonstrate in its Annual Research Plan, its intent and reasonable
expectation to expend on Program Related Costs during the next Program Year an amount in
excess of the Program Payment to be provided by John Hancock for such year; or (iv) does not
reasonably demonstrate in its Annual Research Plan its intent and reasonable expectation to
expend on Program Related Costs during the Program Term an amount in excess of the
Aggregate Spending Target, John Hancock's obligation to make any remaining Program
Payments for any succeeding Program Years pursuant to Section 3.1 shall terminate. For the
avoidance of doubt, the Program Payments for the Program Year in which such event occurs
shall still be due and payable, adjusted only as set forth in the next sentence, if applicable. In
addition, in the case of either (i) or (ii) above, Abbott shall (not later than the 10th day following
such event) pay to John Hancock (x) the amount, if any, by which the Program Payment made by
John Hancock for such year (in the case of (i) above meaning the Program Year in which all
Preclinical Programs and Program Compounds were finally abandoned), if any, exceeds one-half
of the Program Related Costs actually spent by Abbott during that Program Year and (y) such
additional amount that, after giving effect to the payments referred to in this sentence, causes the
Program Related Costs for all years in the Program Term to date to have been funded one-third
(1/3) by John Hancock and two-thirds (2/3) by Abbott.

3.5    Hancock Funding Obligation. John Hancock's entire obligation hereunder shall
be limited to providing the Program Payments set forth in Section 3.1. Abbott shall be solely

CONFIDENTIAL
JH 008092

-13-

responsible for funding all Program Related Costs in excess of the Program Payments from John Hancock.

## ARTICLE 4
## PRODUCT RESEARCH AND DEVELOPMENT

4.1   Commercially Reasonable Efforts.  Abbott shall be solely responsible for the clinical development, government approval, manufacturing, marketing, sales and distribution of Products.  Abbott will use, and will cause each of its Affiliates and Licensees to use, Commercially Reasonable Efforts to pursue the clinical development, government approval, manufacturing, marketing, sales and distribution of Products throughout the Territory.  The obligations of Abbott, its Affiliates and Licensees with respect to any Product under this Article 4 are expressly conditioned upon the safety, efficacy and commercial feasibility of each Product, consistent with using Commercially Reasonable Efforts, but no license, assignment or other transfer of rights by Abbott will modify or reduce Abbott's obligations hereunder (except as set forth in Article 14).  It is the parties' expectation that under normal circumstances Abbott will file for Regulatory Approval with respect to each Product in Europe within two (2) years from the date of the NDA filing for such Product in the U.S. Territory and in Japan within five (5) years from such NDA filing date; provided, however, that these time frames may be extended or otherwise altered based upon unforeseen circumstances that legitimately impact such regulatory filings in such foreign jurisdictions.

4.2   Marketing and Sale Responsibility.  Without limiting the generality of Section 4.1, within six (6) months of obtaining Regulatory Approval for a Product in a given country, Abbott, its Affiliates or Licensees shall commence to market and sell such Product in such country.  Abbott's obligation to market and sell a Product shall not apply to a Product in any country if Abbott has not commenced or has ceased marketing and selling such Product in such country substantially on account of adverse business or financial conditions caused by the regulatory authorities or other governmental authorities of such country (including not commencing marketing and selling in a country where the regulatory authorities have price or reimbursement approval and the price or reimbursement approval or that proposed by the regulatory authorities or government authorities is unacceptable to Abbott) which causes the marketing and sale of such Product in such country to be contrary to the financial best interests of John Hancock and Abbott; provided, however, that Abbott, its Affiliates or Licensees shall commence or resume marketing and sale of such Product in such country as soon as reasonably practical after such adverse business or financial conditions cease to exist.

**CONFIDENTIAL**
**JH 008093**

4.3   Failure of Program Compound to Progress.

    (a)   Preclinical Programs: ED Program, FT1 Program and MMP1 Program. With respect to any Program Compound resulting from a Preclinical Program that Abbott ceases to develop past Phase I Clinical Trial (i.e., does not enter a Phase II Clinical Trial) (a "Failed Early Stage Program

-14-

Compound"), for which Abbott or its Affiliates has or will have one or more other compounds in such respective Preclinical Program (which includes all in-licensed compounds not yet approved for marketing), the next compound to enter Phase I Clinical Trials from such Preclinical Program shall be considered a Program Compound in all respects hereunder, as of the date of the cessation of such Failed Early Stage Program Compound; provided however, with respect to each Preclinical Program, there shall be no more than three Program Compounds substituted under this Section 4.3(a) (for an aggregate maximum of nine (9) such substitutions for all Preclinical Programs). At the time a Preclinical Program becomes a Ceased Program, Abbott shall have no further obligation to provide a substitute for a Failed Early Stage Program Compound.

(b) <u>Failure of ABT-492 or ABT-510 to Yield a Compound that Enters a Phase II Clinical Trial.</u> If (i) ABT-492 fails to enter a Phase II Clinical Trial, or (ii) ABT-510 fails to enter a Phase II Clinical Trial, then within six (6) months after the failure of the first such Program Compound to enter a Phase II Clinical Trial, Abbott shall substitute a compound in a Phase II Clinical Trial having a commercial value not less than that currently expected for ABT-492 and ABT-510, respectively (as of the date of execution of this Agreement).

(c) <u>Cessation as a Result of an Acquired Replacement Compound.</u> If Abbott ceases or substantially ceases developing, marketing or selling any Program Compound (that is in Phase I or beyond) or Product (a "Ceased Compound"), and if such cessation or substantial cessation is a result of Abbott's acquisition of a Replacement Compound, then the Replacement Compound shall be considered a Program Compound and/or Product from the date of such acquisition and the Ceased Compound shall no longer be considered a Program Compound.

In the event that the Replacement Compound has been approved for marketing by the FDA and the Ceased Compound has not been approved for marketing by the FDA as of the date of such acquisition, Section 4.3(d) shall apply and the first paragraph of this Section 4.3(c) shall not apply.

In the event that the Ceased Compound has been approved for marketing by the FDA as of the date of such acquisition, John Hancock shall have the option, in its sole discretion, to have Abbott maximize the commercial value of the Ceased Compound pursuant to Section 4.3(d) instead of having the Ceased Compound be subject to this Section 4.3(c).

CONFIDENTIAL
JH 008094

-15-

(d) <u>Cessation for Reasons Other than Section 4.3(c)</u>. If a Program Compound (that is in Phase I or beyond) or Product becomes a Ceased Compound for any reason not as a result of the acquisition of a Replacement Compound as set forth in Section 4.3(c) above and provided that such Ceased Compound has commercial value, then

    (i)    as soon as is practicable Abbott shall maximize the commercial value, if any, of the Ceased Compound to both parties by out-licensing or divesting such Ceased Compound to a third party; provided, however, if the out-licensing or divestiture of such Ceased Compound requires the approval of Taisho Pharmaceutical Co., Ltd. (in the case of Program Compound ABT-773), Eisai Co., Ltd. (in the case of Program Compound ABT-751) or Wakunaga Pharmaceutical Co., Ltd. (in the case of Program Compound ABT-492), pursuant to the respective In-License Agreement, and such entity does not grant such approval, then Abbott shall within a reasonable period of time but not more than three months substitute a compound (which shall thereupon become a "Program Compound") having at least the current and projected potential commercial value as such Ceased Compound;

    (ii)    John Hancock shall be permitted (but have no obligation) to assist in such out-license and/or divestiture effort; and

    (iii)    Abbott shall remunerate John Hancock based on the sales of such Ceased Compound by the third party that has acquired or licensed the Ceased Compound (the "Acquirer") in a manner most consistent with the allocation that would have applied hereunder had such Ceased Compound not been so out-licensed or divested, i.e., in accordance with the royalties and milestones payable hereunder. The appropriate royalty rate payable to John Hancock shall be determined by adding the Acquirer's Net Sales of the Ceased Compound to the total Net Sales of other Products.

(e) <u>Divestiture</u>. Notwithstanding anything herein to the contrary, Abbott shall not divest or out-license any Program Compound (which shall mean a sale, license or other transfer by Abbott of the right to develop, market and sell any Product containing such Program Compound either (i) in all of North America or (ii) in the countries of Japan and/or the European Union that have at least two-thirds of the total population of Japan and the European Union), without John Hancock's prior written consent, which consent shall not be unreasonably withheld; provided however, if such Program Compound is being divested as a result of direction from the

CONFIDENTIAL
JH 008095

-16-

Federal Trade Commission to so divest, John Hancock's written consent shall not be required.

(f)   Notice and Information.  Abbott shall promptly notify John Hancock upon occurrence of any decision by Abbott to cease or substantially cease developing, marketing or selling any Program Compound or Product.  In addition, Abbott shall provide to John Hancock all information reasonably requested by John Hancock related to any Replacement Compound, Program Compound, or Product that is subject to the provisions of this Section 4.3.

(g)   Commercially Reasonable Efforts.  Nothing in this Section 4.3 shall lessen any of Abbott's other obligations under this Agreement nor permit Abbott to perform in any manner that is not clearly consistent with using its Commercially Reasonable Efforts hereunder.

4.4     Arm's-Length.  Abbott shall not research, develop, manufacture, market, sell, distribute, out-license or otherwise treat any Program Compounds or Products differently, as compared to any other Abbott compounds or products, on account of any of John Hancock's rights hereunder.  Furthermore, all distribution agreements, licenses, out-licenses and other agreements relating to the research, development, manufacturing, marketing, sale, distribution, licensing, out-licensing or divestiture of and all other transactions involving any Program Compounds or Products to or with any third party (except to Abbott's Affiliates) shall be on arm's-length terms and conditions.

4.5     In-License Agreements.  Abbott shall comply in all material respects with the terms and conditions of the In-License Agreements.  Abbott shall not amend the In-License Agreements or waive any of its rights thereunder without John Hancock's prior written consent (such consent not to be unreasonably withheld), unless such amendment or waiver does not have and would not have a material adverse effect on John Hancock's interests hereunder.  To the extent that Abbott or any of its Affiliates obtains the right to market, distribute or sell Products containing the Program Compound known as ABT-751 in the Eisai Territory, then sales by Abbott, its Affiliates and Licensees of such Products in such territory shall be included in all respects hereunder (including without limitation in Net Sales and the Territory).

ARTICLE 5
PROGRAM INVENTIONS

CONFIDENTIAL
JH 008096

5.1     Ownership.  As between Abbott and John Hancock, all inventions, innovations, ideas, discoveries, technology, know-how, methods, data, applications and products (in each case whether or not patentable) arising from the Research Program or otherwise related to the Program Compounds (collectively, the "Program Inventions") shall be exclusively owned by or assigned to Abbott.  Abbott shall not divest, out-license or otherwise transfer any of its right, title

-17-

or interest in or to any Program Inventions which would prevent or impair Abbott's ability to fulfill its obligations to John Hancock under this Agreement.

    5.2    <u>Patent Prosecution and Maintenance.</u>  To the extent it owns a Program Invention or has the contractual right to pursue patent protection for a Program Invention, Abbott will use Commercially Reasonable Efforts to obtain patent protection for the Program Inventions in the Territory.  As between Abbott and John Hancock, Abbott shall be responsible for all costs and expenses and control all decisions related to pursuing such patent protection, including the preparation, filing (foreign and/or domestic), prosecution, issuance and maintenance of patent applications or patents covering Program Inventions.

    5.3    <u>Enforcement.</u>  As between Abbott and John Hancock, Abbott shall have the sole right and authority to enforce the patents or any other rights arising from the Program Inventions (including without limitation the Patents) against any infringers.  If Abbott initiates any action or lawsuit to enforce such patents or other rights, it shall be solely responsible for the cost and expense thereof.  Abbott will promptly notify John Hancock at such time as it becomes aware of any infringement activities and of any such enforcement actions or lawsuit, and Abbott will provide information concerning them as reasonably requested by John Hancock.  All moneys recovered upon the final judgment or settlement of any such action or lawsuit, less the out-of-pocket cost and expense thereof, shall be allocated between Abbott and John Hancock proportional to Abbott's lost profits and John Hancock's lost royalties as a result of such infringement.

## ARTICLE 6
## MILESTONE PAYMENTS TO JOHN HANCOCK

    6.1    [Intentionally omitted].

    6.2    <u>Management Fee.</u>  On December 1, 2002, 2003 and 2004, Abbott shall pay to John Hancock a management fee, each of which shall be in the amount of Two Million Dollars ($2,000,000).

    6.3    <u>Milestone Notification and Payments.</u>  Abbott shall promptly notify John Hancock of the occurrence any of the following events that give rise to Abbott's obligation to make a payment pursuant to this Section 6.3 (each, a "<u>Milestone Payment</u>").  Except as hereinafter limited, Abbott shall pay the following Milestone Payments to John Hancock in the amounts and at the times set forth below with respect to each Program Compound:

        (a)    One Million Dollars ($1,000,000) shall be paid within thirty (30) days after the allowance by the FDA of each Investigational New Drug Application for such Program Compound;

CONFIDENTIAL
JH 008097

-18-

(b)    Two Million Dollars ($2,000,000) shall be paid within thirty (30) days after the initiation of each Phase I Clinical Trial with such Program Compound;

(c)    Three Million Dollars ($3,000,000) shall be paid within thirty (30) days after the initiation of each Phase II Clinical Trial with such Program Compound;

(d)    Four Million Dollars ($4,000,000) shall be paid within thirty (30) days after the initiation of each Phase III Clinical Trial with such Program Compound; and

(e)    Five Million Dollars ($5,000,000) shall be paid within thirty (30) days after the filing of each NDA with the FDA for such Program Compound.

In addition, except as hereinafter limited, Abbott shall pay the following Milestone Payments to John Hancock in the amounts and at the times set forth below:

(f)    (i)    Twenty Million Dollars ($20,000,000) shall be paid within thirty (30) days after the Regulatory Approval of the first Product in the U.S. Territory;

    (ii)    Ten Million Dollars ($10,000,000) shall be paid within thirty (30) days after the Regulatory Approval of the second Product in the U.S. Territory; and

    (iii)    Ten Million Dollars ($10,000,000) shall be paid within thirty (30) days after the Regulatory Approval of third Product in the U.S. Territory.

The aggregate of Milestone Payments under Section 6.3(a), (b), (c), (d), and (e) for all Program Compounds shall be limited to Eight Million Dollars ($8,000,000), and once such aggregate limit has been paid, no further payments shall be due and payable under Sections 6.3(a), (b), (c), (d) or (e).

The aggregate of Milestone Payments under Sections 6.3(a), (b), (c), (d) and (e) for all Program Compounds shall be limited to zero dollars ($0) during the first Program Year, Two Million Dollars ($2,000,000) during the second Program Year, and Six Million Dollars ($6,000,000) during the third Program Year, and once such annual limit has been reached for these particular Program Years, no further payments shall be due under Sections 6.3(a), (b), (c), (d) and (e) for the remainder of such Program Year; provided that any amounts that would have been due to John Hancock but for such annual limits shall be paid in subsequent Program Years so long as the Program Compound to which it relates has not been abandoned, divested or out-licensed by Abbott, subject to the Eight Million Dollar ($8,000,000) limitation set forth above. Subject to

CONFIDENTIAL
JH 008098

-19-

the limitations above, the Milestone Payments under Sections 6.3(a), (b), (c), (d) and (e) may be made more than once with respect to each Program Compound.

The aggregate of Milestone Payments under Section 6.3(f) for all Program Compounds shall be limited to Forty Million Dollars ($40,000,000), and once such aggregate limit has been paid, no further payments shall be due and payable under Section 6.3(f). In addition, Milestone Payments under Section 6.3(f) shall not be paid more than once for any particular Program Compound.

Exhibit 1.40 sets forth the current stage of clinical development for each Program Compound.

## ARTICLE 7
## ROYALTIES

7.1    Royalty Rates.  Subject to the limitation set forth below, Abbott shall pay to John Hancock royalties equal to the following percentages of Net Sales, aggregated on a yearly basis, of all Products in the Territory:

| Royalty percentage | Yearly Net Sales (in millions) of all Products in the Territory |
| --- | --- |
| 8.5% of those Net Sales | up to $400 |
| and then 4% of those Net Sales | in excess of $400 up to $1,000 |
| and then 1% of those Net Sales | in excess of $1,000 up to $2,000 |
| and then 0.5% of those Net Sales | in excess of $2,000 |

Net Sales shall be aggregated yearly (i) in the case of the U.S. Territory, on a calendar year basis, together with (ii) in the case of the International Territory, on a December 1 to November 30 basis, in each case consistent with the determination of Quarterly Reporting Periods.

7.2    Royalty Term.  The duration of the obligation to make royalty payments on each Product shall be determined on a country-by-country basis and shall last for the duration of the Royalty Term in each given country for such Product.

## ARTICLE 8
## ROYALTY REPORTS AND ACCOUNTING

8.1    Reports. Exchange Rates.  With respect to every Quarterly Reporting Period for which Abbott is obligated to pay any royalty hereunder, Abbott shall furnish to John Hancock a single written report for such Quarterly Reporting Period within sixty (60) days after the end of such Quarterly Reporting Period (that is, within sixty (60) days after each March 31, June 30, September 30 and December 31, as the case may be) showing in reasonably specific detail:

CONFIDENTIAL
JH 008099

-20-

    (a)    the total gross sales in each country for each Product sold by Abbott, its Affiliates and Licensees in the Territory and the detailed calculation of Net Sales from gross sales in each country for each Product;

    (b)    the royalties payable in Dollars, if any, which shall have accrued hereunder;

    (c)    the dates of the First Commercial Sale of each Product in any country in the Territory during such Quarterly Reporting Period; and

    (d)    the exchange rates used in determining the amount of Dollars.

With respect to sales of Products invoiced in Dollars, the gross sales, Net Sales (including all adjustments and deductions permitted to be made hereunder in calculating the same), and royalties payable shall be expressed in Dollars. With respect to sales of Products invoiced in a currency other than Dollars, the gross sales, Net Sales (including all adjustments and deductions permitted to be made hereunder in calculating the same) and royalties payable shall be expressed in their Dollar equivalent, calculated using the Inter Bank rate set forth in the International Report published by International Reports Inc. as Foreign Exchange Rates quoted in New York on the day nearest the last business day of the Quarterly Reporting Period.

    8.2    Audits.

    (a)    Upon the written request of John Hancock and, in the absence of any breach by Abbott hereunder, not more than once in each calendar year, Abbott shall permit John Hancock and an independent certified public accounting firm of nationally recognized standing, selected by John Hancock and reasonably acceptable to Abbott, at John Hancock's expense, to have access during normal business hours to such of the records of Abbott, its Affiliates and Licensees to verify the accuracy of the royalty reports and the amounts and calculation of any payments required hereunder for any year ending not more than five (5) years prior to the date of such request.

    (b)    If such accounting firm concludes that additional royalties or other payments were owed during such period, Abbott shall have the option to invoke the proceedings of Section 16.7 below or pay the additional royalties or other payments within thirty (30) days after the date John Hancock delivers to Abbott such accounting firm's written report so concluding. The reasonable fees and expenses charged by such accounting firm shall be paid by John Hancock; provided, however, if the audit discloses that the amounts payable by Abbott for any Quarterly Reporting Period are more than one hundred five percent (105%) of the royalties

CONFIDENTIAL
JH 008100

-21-

actually paid for such period, then Abbott shall pay the reasonable fees and expenses charged by such accounting firm.

(c)    Abbott shall cause its Affiliates to, and shall include in each license granted by it relating to a Program Compound or Product a provision requiring the Licensee to, (i) make reports to Abbott, (ii) keep and maintain records of Net Sales made pursuant to such license and (iii) grant access to such records by John Hancock and its accounting firm or other auditor to the same extent required of Abbott under this Agreement.

(d)    All reports and payments not disputed as to correctness by John Hancock within five (5) years after receipt thereof shall thereafter conclusively be deemed correct for all purposes, and Abbott, its Affiliates and Licensees shall be released from any liability or accountability with respect to such reports and payments.

8.3    Confidential Financial Information. John Hancock shall treat all information subject to review under this Article 8, and shall cause its accounting firm to agree to treat all such information, in accordance with the provisions of Article 10.

8.4    Accounting Principles. All accounting hereunder, including without limitation all determinations of gross sales, Net Sales (including all adjustments and deductions permitted to be made hereunder in calculating the same), Program Related Costs and all calculations underlying such determinations, shall be made in accordance with generally accepted accounting principles as in effect in the United States, consistently applied.

**ARTICLE 9**
**PAYMENTS**

CONFIDENTIAL
JH 008101

9.1    Payment Terms. With respect to every Quarterly Reporting Period for which Abbott is obligated to pay a royalty hereunder, such royalties shall be due and payable in a single payment within sixty (60) days of the end of such Quarterly Reporting Period (that is, within sixty (60) days of each March 31, June 30, September 30 and December 31, as the case may be). Payment of royalties may be made in advance of such due date.

9.2    Payment Method. All royalties and other payments by Abbott to John Hancock under this Agreement shall be made by bank wire transfer in immediately available funds in accordance with the instructions set forth on Exhibit 9.2 attached hereto or in accordance with such other instructions as John Hancock may give from time to time.

9.3    Late Payments. Each party shall pay interest to the other on the aggregate amount of any payments by it that are not paid on or before the date such payments are due under this Agreement, including, without limitation, any disputed payments or payments resulting from any

-22-

audit, at a rate per annum equal to the lesser of (a) the prime rate of interest plus two hundred (200) basis points as reported by Citibank, N.A. in New York, from time to time (with any change in such reported rate being effective immediately for purposes hereof), or (b) the highest rate permitted by applicable law, calculated on the number of days such payments is delinquent until paid in full in cash. All such amounts shall be payable upon demand.

## ARTICLE 10
## CONFIDENTIALITY

10.1    Nondisclosure Obligations.  Except as otherwise provided in this Article 10, during the term of the Agreement and for a period of ten (10) years thereafter, (a) John Hancock shall maintain in confidence in accordance with such procedures as are adopted by John Hancock to protect its own confidential information and shall use only for purposes of this Agreement (including, without limitation, enforcement of the terms hereof), information and data related to the Program Compounds or Products; and (b) John Hancock shall also maintain in confidence in accordance with such policies, and use only for purposes of this Agreement, all information and data supplied by Abbott under this Agreement, which if disclosed in writing is marked "confidential", if disclosed orally is promptly thereafter summarized and·confirmed in writing to the other party and marked "confidential", or if disclosed in some other form is marked "confidential."

10.2    Permitted Disclosures.  For purposes of this Article 10, information and data described in clause (a) or (b) above shall be referred to as "Confidential Information".  John Hancock may disclose Confidential Information as required by applicable law, regulation or judicial process, provided that John Hancock shall, if legally permitted, give Abbott prompt written notice thereof.  The obligation not to disclose or use Confidential Information shall not apply to any part of such Confidential Information that (i) is or becomes patented, published or otherwise part of the public domain other than by acts or omissions of John Hancock in contravention of this Agreement; or (ii) is disclosed to John Hancock by a third party, provided such Confidential Information was not obtained on a confidential basis by such third party from Abbott, its Affiliates or Licensees; or (iii) prior to disclosure under the Agreement, was already in the possession of John Hancock, provided such Confidential Information was not obtained directly or indirectly from Abbott, its Affiliates or Licensees under an ongoing obligation of confidentiality; or (iv) is disclosed in a press release agreed to by both parties under Section 10.3 below.

10.3    Publicity Review.  Without the prior written consent of the other party, neither party shall make any statement to the public regarding the execution and/or any other aspect of the subject matter of this Agreement and John Hancock shall not make any statement to the public regarding any work under the Research Program; provided that, Abbott may make statements to the public regarding work done under the Research Program (without reference to or mention of John Hancock) and the commercialization of any Products resulting therefrom in accordance with its standard business practices.  John Hancock and Abbott shall not disclose any

CONFIDENTIAL
JH 008102

-23-

terms or conditions of this Agreement to any third party without the prior consent of the other party, except as set forth above in this Section 10.3 or as required by applicable law, regulation or court order. The parties agree not to issue a press release announcing the execution of this Agreement.

## ARTICLE 11
## TERM AND TERMINATION

11.1    Expiration.  This Agreement shall expire upon satisfaction of Abbott's obligations to pay royalties under Section 7.2 and all other amounts under this Agreement.

11.2    Termination; Material Breach.  It is the parties' express intent that consideration shall be given to remedying any breach of this Agreement through the payment of monetary damages or such other legal or equitable remedies as shall be appropriate under the circumstances and that there shall only be a limited right to terminate this Agreement under the following circumstances.

 (a) In the event that the court, in accordance with the procedures set forth in Section 16.2, has issued a ruling that John Hancock has breached its obligation under Section 3.1 of this Agreement (obligation to make payments), and such ruling specified the actions to be taken by John Hancock on account of such breach, and John Hancock has failed to comply with the terms of such ruling within the time period specified therein for compliance and the time for any appeal has expired without the submission of an appeal, then, in addition to all other rights available to Abbott under law and equity, including its right to enforce such ruling in court, Abbott shall have the right to terminate the Agreement as a result of John Hancock's failure to abide by the terms of this Agreement and such ruling.

 (b) In the event that the court, in accordance with the procedures set forth in Section 16.2, has issued a ruling that Abbott has breached a material obligation under this Agreement, and such ruling specified the actions to be taken by Abbott on account of such breach, and Abbott has failed to comply with the terms of such ruling within the time period specified therein for compliance and the time for any appeal has expired without the submission of an appeal, then, in addition to all other rights available to John Hancock under law and equity, including its right to enforce such ruling in court, John Hancock shall have the right to terminate the Agreement, each as a result of Abbott's failure to abide by the terms of this Agreement and such ruling.

CONFIDENTIAL
JH 008103

-24-

11.3    Effect of Expiration or Termination. Expiration or, if applicable, termination of this Agreement shall not relieve the parties of any obligation accruing prior to such expiration or termination. The provisions of Articles 8 (Royalty Reports and Accounting), 10 (Confidentiality), 11 (Term and Termination), 12 (Warranties and Indemnification) and 16 (Miscellaneous) shall survive the expiration or termination of this Agreement.

### ARTICLE 12
### WARRANTIES AND INDEMNITY

12.1    John Hancock Representations and Warranties. John Hancock represents and warrants to Abbott that as of the Execution Date:

(a)    The execution and delivery of this Agreement and the performance of the transactions contemplated hereby have been duly authorized by all appropriate John Hancock corporate action. This Agreement constitutes John Hancock's valid and binding legal obligation, enforceable against it in accordance with its terms.

(b)    The performance by John Hancock of any of the terms and conditions of this Agreement on its part to be performed does not and will not constitute a breach or violation of its organizational documents or any other material agreement or understanding, written or oral, to which it is a party or any law, statute, rule or regulation by which it is bound.

(c)    No consent, approval, license or authorization of, or designation, declaration or filing with, any court or governmental authority is or will be required on the part of John Hancock in connection with the execution, delivery and performance by John Hancock of this Agreement or any other agreements or instruments executed and delivered by John Hancock in connection herewith or therewith, including, without limitation, any filings pursuant to federal or state securities laws or pursuant to any federal anti-trust laws.

(d)    Neither John Hancock nor any person acting on its behalf (i) has taken or will take any action which would subject this Agreement and the consummation of the transactions contemplated hereby to the registration or qualification requirements of any federal or state securities laws, (ii) has dealt with any broker, finder or other similar person in connection with the transactions contemplated by this Agreement or (iii) is under any obligation to pay any broker's fee, finder's fee or commission in connection with such transactions.

12.2    Abbott Representations and Warranties. Abbott represents and warrants to John Hancock that as of the Execution Date:

CONFIDENTIAL
JH 008104

-25-

(a)  The execution and delivery of this Agreement and the performance of the transactions contemplated hereby have been duly authorized by all appropriate Abbott corporate action.  This Agreement constitutes Abbott's valid and binding legal obligation, enforceable against it in accordance with its terms.

(b)  The performance by Abbott of any of the terms and conditions of this Agreement on its part to be performed does not and will not constitute a breach or violation of its organizational documents or any other agreement or understanding, written or oral, to which it is a party or any law, statute, rule or regulation by which it is bound.

(c)  No consent, approval, license or authorization of, or designation, declaration or filing with, any court or governmental authority is or will be required on the part of Abbott in connection with the execution, delivery and performance by Abbott of this Agreement or any other agreements or instruments executed and delivered by Abbott in connection herewith or therewith, including, without limitation, any filings pursuant to federal or state securities laws or pursuant to any federal anti-trust laws, except those consents, approvals, licenses, authorizations, and other requirements imposed by governmental authorities (both U.S. and foreign) and such declarations and filings with governmental authorities (both U.S. and foreign) required in the normal course of pharmaceutical research, development, marketing and sale.

(d)  Set forth on Exhibit 12.2(d) is the full name, chemical name, detailed description of the stage of development and current status, for each Program Compound.  Set forth on Exhibit 1.6 in each Annual Research Plan is a description of projected milestones and dates thereof, projected year of NDA filing, and projected costs to be incurred by Abbott during the Program Term, for each Program Compound.  Such projections were prepared in good faith and with due care based on reasonable assumptions, and represent the reasonable estimate of Abbott based on information available as of the date of such projections and as of the date hereof; it being agreed that such projections do not constitute any warranty as to the future performance of the Program Compounds and that actual results may vary from such projections.

(e)  Set forth on Exhibit 12.2(e) is a list and description of all domestic and foreign patents, patent rights, patent applications and all patent applications that are in the process of being prepared that are owned by or registered in the name of Abbott, or of which Abbott is a licensee or in which Abbott has any right, which claim any of the Program Compounds (the "Patents").  Abbott solely owns all of the Patents, except as indicated

CONFIDENTIAL
JH 008105

-26-

on Exhibit 12.2(e). All of the material Patents have been duly filed in or issued by the United States Patent and Trademark Office or the equivalent foreign patent office identified on Exhibit 12.2(e), as the case may be, and have been properly maintained and renewed in accordance with all applicable laws and regulations. With respect to the Patents that it does not own, Abbott has an exclusive and valid license thereunder to develop, make, have made, use, market and sell (with the right to sublicense) the applicable Program Compounds in the entire Territory; provided however, (i) with respect to Italy, Abbott has such rights that are co-exclusive with Eisai Co. Ltd. for the Program Compound known as ABT-751 and (ii) with respect to Japan, Abbott has such rights that are co-exclusive with Taisho Pharmaceutical Co., Ltd. for the Program Compound known as ABT-773. Except with respect to the Preclinical Programs, to Abbott's knowledge, it is not necessary to obtain or license any patents, patent rights, inventions, copyrights, manufacturing processes, formulae, trade secrets, proprietary rights or know-how that it does not currently have in order to (i) develop, make, have made, use, market and sell the Program Compounds or (ii) conduct the Research Program as heretofore conducted and as proposed to be conducted. Except with respect to those Program Compounds that are the subject of In-License Agreements, the Program Compounds are owned exclusively by Abbott, free and clear of any liens or encumbrances of any other person and, to Abbott's knowledge, Abbott does not require the consent of any other person to develop, make, have made, use, market and sell the Program Compounds.

(f)     Except as set forth in Exhibit 12.2(f) (but in any event, as of the Execution Date, such matters are not, and could not reasonably be expected to be material), Abbott has not received any communications alleging that, and no claim is pending or, to the knowledge of Abbott, threatened to the effect that, the operations of Abbott with respect to the Research Program or the Program Compounds infringe upon or conflict with (or will infringe or conflict with) the asserted rights of any other person under any domestic or foreign patent, trademark, service mark, copyright, trade secret, proprietary right or any other intellectual property right, and, except for the Preclinical Programs, there is no material basis known to Abbott for any such claim (whether or not pending or threatened). No claim is pending or, to the knowledge of Abbott, threatened to the effect that any of the Patents are invalid or unenforceable by Abbott, and there is no material basis known to Abbott for any such claim (whether or not pending or threatened). The publication of any material technical information with respect to the Program Compounds developed by and belonging to Abbott is subject to review and approval under Abbott's existing procedures.

(g)     Except for the In-License Agreements and customary employment and consulting agreements with Abbott's employees and consultants, there are

CONFIDENTIAL
JH 008106

-27-

no outstanding options, licenses, or agreements of any kind relating to the Patents or any of the Program Compounds or the transactions contemplated by this Agreement, which license the Patents or any technical information developed in the course of the clinical development program to any third party to register, market or sell any of the Program Compounds or Products.

(h)     To the knowledge of Abbott with respect to the Research Program and each of the Program Compounds, Abbott is not now, and in performing its obligations hereunder will not be, in any way making an unlawful or wrongful use of any confidential information, know-how, or trade secrets of any other person.

(i)     Neither this Agreement nor any Exhibit to this Agreement (including the compound reports attached as <u>Exhibit 12.2(i)</u> hereto (the "<u>Compound Reports</u>")) contains any untrue statement of material fact or omits to state any material fact necessary to make the statements contained herein or therein not misleading.  There is no fact known to Abbott (other than generally available information concerning the pharmaceutical industry in general) as of the date of this Agreement that has not been disclosed in this Agreement or any Exhibit to this Agreement which has resulted in, or could reasonably be expected to result in, a material adverse effect on the prospects or condition (including safety, efficacy, scientific viability or commercial) of the Research Program or any of the Program Compounds.

(j)     Neither Abbott nor any person acting on its behalf (i) has taken or will take any action which would subject this Agreement and the consummation of the transactions contemplated hereby to the registration or qualification requirements of any federal or state securities laws, (ii) has dealt with any broker, finder or other similar person in connection with the transactions contemplated by this Agreement or (iii) is under any obligation to pay any broker's fee, finder's fee or commission in connection with such transactions.

(k)     Other than generally publicized actions, proceedings or investigations concerning the pharmaceutical industry in general, there is no action, proceeding or investigation pending or, to the knowledge of Abbott, threatened which (i) questions the validity of this Agreement or any action taken or to be taken by Abbott pursuant thereto or (ii) which has resulted in, or could reasonably be expected to result in, a material adverse effect on the prospects or condition (including safety, efficacy, scientific viability or commercial) of the Research Program or any of the Program Compounds.

CONFIDENTIAL
JH 008107

-28-

(l)     With respect to the Research Program and each of the Program Compounds, Abbott has (and in the future will have) obtained, to the extent permitted by law, from each of its employees, consultants, Affiliates and Subcontractors an agreement that reasonably protects Abbott's interest in the Program Inventions, Program Compounds and Products.

(m)     With respect to each Program Compound, since the date of its respective Compound Report, to the knowledge of Abbott, no condition, circumstance or fact has arisen (other than generally available information concerning the pharmaceutical industry in general) nor has Abbott made any change in the conduct of the Research Program which, individually or in the aggregate, has resulted in, or could reasonably be expect to result in, a material adverse effect on the prospects or condition (including safety, efficacy, scientific viability or commercial) of such Program Compounds.

(n)     Each In-License Agreement is valid, binding and in full force and effect, and there is no event which has occurred or exists, which constitutes or which, with notice and/or the passage of time, would constitute a material default or breach under any such contract by Abbott or, to Abbott's knowledge, any other party thereto, or would cause the acceleration of any obligation of any party thereto or give rise to any right of termination or cancellation thereof. Abbott has no reason to believe that the parties to each In-License Agreement will not fulfill their obligations thereunder in all material respects or that such parties do not have the right to grant the licenses granted thereunder. Abbott has no reason to believe that it will not fulfill its obligations under the In-License Agreements. Under the Eisai Agreement, neither Abbott nor its Affiliates has the right to market, distribute or sell Products containing the Program Compound known as ABT-751 in the Eisai Territory (with the exception of Italy).

12.3    No Conflict. Abbott and John Hancock represent and warrant that this Agreement does not, and will not, conflict with any other right or obligation provided under any other agreement or obligation that Abbott or John Hancock has with or to any third party.

12.4    Compliance with Law. Each party represents and warrants to the other that it will comply with all applicable laws, regulations and guidelines in connection with its performance of its obligations and rights pursuant to this Agreement, including the regulations of the United States and any other relevant nation concerning any export or other transfer of technology, services or products.

12.5    No Other Warranties. EACH PARTY TO THIS AGREEMENT AGREES THAT, EXCEPT FOR THE REPRESENTATIONS AND WARRANTIES CONTAINED IN THIS AGREEMENT, NEITHER PARTY MAKES ANY OTHER REPRESENTATIONS OR

CONFIDENTIAL
JH 008108

-29-

WARRANTIES, AND EACH HEREBY DISCLAIMS ANY OTHER REPRESENTATIONS OR WARRANTIES MADE BY ITSELF OR ANY OF ITS OFFICERS, DIRECTORS, EMPLOYEES, AGENTS, FINANCIAL AND LEGAL ADVISORS OR OTHER REPRESENTATIVES, WITH RESPECT TO THE EXECUTION AND DELIVERY OF THIS AGREEMENT OR THE TRANSACTIONS CONTEMPLATED BY THIS AGREEMENT, NOTWITHSTANDING THE DELIVERY OR DISCLOSURE TO THE OTHER OR THE OTHER'S REPRESENTATIVES OF ANY DOCUMENTATION OR OTHER INFORMATION WITH RESPECT TO ANY ONE OR MORE OF THE FOREGOING.

12.6    General Indemnification of John Hancock.    Abbott shall indemnify and hold John Hancock and its Affiliates, agents, directors and employees harmless, and hereby forever releases and discharges John Hancock and its Affiliates, agents, directors and employees, from and against all Losses related to or arising out of, directly or indirectly, (i) any negligence, recklessness or intentional misconduct of Abbott or its Affiliates, agents, directors, employees, Subcontractors, licensees (including Licensees) or sublicensees in connection with the Research Program, Program Compounds or Products, or (ii) any manufacture, use, storage, distribution or sale of the Program Compounds or Products by anyone, including without limitation all Losses related to any personal injury or death, or (iii) any breach by Abbott of its representations, warranties or obligations hereunder, or (iv) the consummation of the transactions contemplated hereby, except, in each case, to the extent any such Losses are the result of (A) any breach by John Hancock of its representations, warranties or obligations hereunder, or (B) any negligence, recklessness, or intentional misconduct by John Hancock or its Affiliates, agents, directors, employees.

12.7    Indemnification Relating to Certain In-Licensed Compounds.    Abbott shall indemnify and hold John Hancock and its Affiliates, agents, directors and employees harmless, and hereby forever releases and discharges John Hancock and its Affiliates, agents, directors and employees, from and against all Losses to the extent related to or arising out of, directly or indirectly, the fact that Abbott's rights in the Program Compounds known as ABT-773, ABT-492 and ABT-751 and the Patents and other patent rights, copyrights, trade secret rights and other intellectual property rights related thereto arise from the Taisho Agreement, the Wakunaga Agreement or the Eisai Agreement respectively, rather than being owned by Abbott as with the other Program Compounds. Accordingly, by way of example and without limiting the foregoing, Abbott's indemnification obligation under this Section 12.7 will arise upon (i) any impairment of Abbott's ability to perform its obligations under this Agreement in the entire Territory as a result of Abbott's rights to the Program Compounds known as ABT-773, ABT-442 and ABT-751 arising from the Taisho Agreement, Wakunaga Agreement and the Eisai Agreement, respectively or (ii) a breach by Abbott or any other person of any of the In-License Agreements; except, in each case, to the extent any such Losses are the result of (A) any breach by John Hancock of its representations, warranties or obligations hereunder, or (B) any negligence, recklessness, or intentional misconduct by John Hancock or its Affiliates, agents, directors, employees.

12.8    Procedure.    If John Hancock or any of its Affiliates, agents, directors or employees (each, an "Indemnitee") intends to claim indemnification under this Article 12, it shall

CONFIDENTIAL
JH 008109

-30-

promptly notify Abbott (the "Indemnitor") of any Loss or action in respect of which the Indemnitee intends to claim such indemnification, and the Indemnitor shall have the right to participate in, and, to the extent the Indemnitor so desires, to assume the defense thereof with counsel selected by the Indemnitor; provided, however, that an Indemnitee shall have the right to retain its own counsel, with the fees and expenses of such counsel to be paid by the Indemnitor, if representation of such Indemnitee by the counsel retained by the Indemnitor would be inappropriate due to actual or potential differing interests between such Indemnitee and any other party represented by such counsel in such proceedings. The indemnity obligation in this Article 12 shall not apply to amounts paid in settlement of any loss, claim, damage, liability or action if such settlement is effected without the consent of the Indemnitor, which consent shall not be withheld unreasonably or delayed. The failure to deliver notice to the Indemnitor within a reasonable time after the commencement of any such action, if materially prejudicial to its ability to defend such action, shall relieve the Indemnitor of any liability to the Indemnitee under this Article 12 only to the extent arising from the tardiness or absence of such notice, but the omission so to deliver notice to the Indemnitor will not relieve it of any liability that it may have to any Indemnitee otherwise than under this Article 12. The Indemnitee shall cooperate fully with the Indemnitor and its legal representatives in the investigation of any action, claim or liability covered by indemnification under this Article 12, at the expense of the Indemnitor.

12.9    Insurance. Abbott shall at its expense maintain, through self-insurance or otherwise, product liability insurance with respect to the development, manufacture, sale and use of Products and Program Compounds in such amounts and on such terms as Abbott customarily maintains with respect to its other similar products. Abbott shall maintain such insurance for so long as it continues to develop, manufacture or sell any Products or Program Compounds, and thereafter for so long as Abbott customarily currently maintains such insurance.

12.10    Acknowledgment. Abbott and John Hancock acknowledge that Abbott has not delivered or disclosed the contents of any of the In-License Agreements to John Hancock.

## ARTICLE 13
## FORCE MAJEURE

Neither party shall be held liable or responsible to the other party nor be deemed to have defaulted under or breached this Agreement for failure or delay in fulfilling or performing any term of this Agreement when such failure or delay is caused by or results from causes beyond the reasonable control of the affected party including but not limited to fire, floods, embargoes, war, acts of war (whether war be declared or not), insurrections, riots, civil commotions, strikes, lockouts or other labor disturbances, acts of God or acts, omission or delays in acting by any governmental authority; provided that such affected party shall provide the other party with prompt notice of the circumstances surrounding such a material failure or delay, after which the parties will amend this Agreement upon terms and conditions that are mutually agreeable to equitably account to the party that does not so fail or delay.

CONFIDENTIAL
JH 008110

-31-

## ARTICLE 14
## ASSIGNMENT

Except as expressly provided hereunder, this Agreement may not be assigned or otherwise transferred, nor may any right or obligations hereunder be assigned or transferred by either party without the consent of the other party; and, in addition, both parties acknowledge and agree that the obligations of Abbott hereunder are personal to Abbott and that Abbott is uniquely qualified to perform them; provided, however, that either party shall be obligated to assign this Agreement and its rights and obligations hereunder in connection with the transfer or sale of all or substantially all of its business, or in the event of its merger or consolidation or change in control or similar transaction and in such event such party shall cause its successor or transferee in such transaction to assume all of the obligations of such party. Any permitted assignee shall assume all obligations of its assignor under this Agreement. Notwithstanding the foregoing, John Hancock shall have the right to assign its rights (but not its obligation to make payments under Section 3.1) in whole or in part (provided that, any assignment in part shall mean an assignment of a pro rata share of the entirety of John Hancock's rights hereunder) without Abbott's consent (and following any such assignment all references to John Hancock herein shall include any such assignee), provided that: (i) each assignee of such rights must be a bank, insurance company or other institutional investor; (ii) there shall be no greater than five (5) assignees, (iii) if any such assignee is located outside the United States John Hancock shall notify Abbott at least sixty (60) days in advance, (iv) if any claim arises with respect to Abbott's failure to make payments, then during the term of the Research Program (but in any event not longer than four years from the date hereof), any such claim must be brought by John Hancock, and not an assignee. In soliciting potential assignees for such right to payments, John Hancock shall not disclose any Confidential Information hereunder to more than ten (10) potential assignees. Any potential assignee to whom John Hancock discloses Confidential Information must have executed a confidentiality agreement no less stringent than Article 10 hereof. Furthermore, if John Hancock plans to exercise its right of assignment hereunder, John Hancock shall first notify Abbott of such plans in writing. Abbott shall have the first right to negotiate the purchase of any such assignment rights. If within fifteen (15) days after receipt of such notice the parties have not agreed upon the principal terms of such arrangement or if within forty-five (45) days after receipt of such notice the parties have not executed a final written agreement reflecting such arrangement, then John Hancock shall have no further obligations to Abbott with respect to such first right of negotiation.

## ARTICLE 15
## SEVERABILITY

CONFIDENTIAL
JH 008111

Each party hereby agrees that it does not intend its execution and delivery hereof or its performance hereunder to violate any public policy, statutory or common laws, rules, regulations, treaty or decision of any government agency or executive body thereof of any country or community or association of countries. If and to the extent any term or provision of this Agreement is held to be invalid, illegal or unenforceable by a court or other governmental

-32-

authority of competent jurisdiction, such invalidity, illegality or unenforceability shall not affect any other term or provision of this Agreement, which shall remain in full force and effect. The holding of a term or provision to be invalid, illegal or unenforceable in a jurisdiction shall not have any effect on the application of the term or provision in any other jurisdiction.

## ARTICLE 16
## MISCELLANEOUS

16.1   Notices. Any consent, notice or report required or permitted to be given or made under this Agreement by one of the parties hereto to the other shall be in writing, delivered personally or by facsimile (and promptly confirmed by personal delivery, U.S. first class mail or courier), U.S. first class mail or courier, postage prepared (where applicable), addressed to such other party at its address indicated below, or to such other address as the addressee shall have last furnished in writing to the addressor and (except as otherwise provided in this Agreement) shall be effective upon receipt by the addressee.

If to John Hancock:   John Hancock Life Insurance Company
200 Clarendon Street, T-57
Boston, MA  02117
Attention: Bond & Corporate Finance Group
Telephone:   617-572-9624
Fax:            617-572-1628

copy to:      John Hancock Life Insurance Company
200 Clarendon Street, T-50
Boston, MA  02117
Attention: Investment Law Division
Telephone:   617-572-9205
Fax:            617-572-9268

and, if it relates to making or not making a royalty payment or Milestone Payment hereunder,

copy to:      John Hancock Life Insurance Company
200 Clarendon Street
Boston, MA  02117
Attention:  Manager, Investment Accounting Division, B-3
Fax:  617-572-0628

CONFIDENTIAL
JH 008112

-33-

If to Abbott:        Abbott Laboratories
                     Dept. 309, Bldg. AP30
                     200 Abbott Park Road
                     Abbott Park, IL 60064-3537
                     Attention: President, Pharmaceutical Products Division
                     Telephone:    847-938-6863
                     Fax:          847-938-5383

copy to:             General Counsel
                     Abbott Laboratories
                     Dept. 364, Bldg. AP6D
                     100 Abbott Park Road
                     Abbott Park, IL 60064-6020
                     Telephone:    847-937-8905
                     Fax:          847-938-6277

16.2    Applicable Law. The Agreement shall be governed by and construed in accordance with the internal laws of the State of Illinois. With respect to any action hereunder, Abbott, to the extent that it may lawfully do so, hereby consents to service of process, and to be sued, in the Commonwealth of Massachusetts and consents to the exclusive jurisdiction of the courts of the Commonwealth of Massachusetts and the United States District Court for the District of Massachusetts, as well as to the jurisdiction of all courts to which an appeal may be taken from such courts, for the purpose of any suit, action or other proceeding arising out of any of its obligations hereunder or thereunder or with respect to the transactions contemplated hereby or thereby, and expressly waives any and all objections it may have as to venue in any such courts. Abbott further agrees that a summons and complaint commencing an action or proceeding in any of such courts shall be properly served and shall confer personal jurisdiction if served personally or by certified mail to it at its address for notices as provided in this Agreement or as otherwise provided under the laws of the Commonwealth of Massachusetts. THE PARTIES EACH IRREVOCABLY WAIVE ALL RIGHT TO A TRIAL BY JURY IN ANY SUIT, ACTION OR OTHER PROCEEDING INSTITUTED BY OR AGAINST IT IN RESPECT OF ITS OBLIGATIONS HEREUNDER OR THEREUNDER OR THE TRANSACTIONS CONTEMPLATED HEREBY OR THEREBY.

16.3    Entire Agreement. This Agreement contains the entire understanding of the parties with respect to the subject matter hereof. All express or implied agreements and understandings, either oral or written, with respect to the subject matter hereof heretofore made are expressly merged in and made a part of this Agreement. This Agreement may be amended, or any term hereof modified, only by a written instrument duly executed by both parties hereto.

16.4    Headings. The captions to the several Articles and Sections hereof are not a part of this Agreement, but are merely guides or labels to assist in locating and reading the several Articles and Sections hereof.

CONFIDENTIAL
JH 008113

M:\Domestic\Pats & Adams\John Hancock\JH rfa FINAL_DOC                Last printed 3/13/01 1:47 PM

-34-

16.5   Independent Contractors. It is expressly agreed that John Hancock and Abbott shall be independent contractors and that the relationship between the two parties shall not constitute a partnership, joint venture or agency. Neither John Hancock nor Abbott shall have the authority to make any statements, representations or commitments of any kind, or to take any action, which shall be binding on the other, without the prior written consent of the other party to do so.

16.6   Performance By Affiliates, Licensees and Subcontractors. The parties recognize that Abbott may carry out certain obligations under this Agreement through performance by its Affiliates, Licensees and Subcontractors (but in no event shall that relieve Abbott of any of its obligations hereunder). Abbott guarantees that the activities of its Affiliates, Licensees and Subcontractors under this Agreement shall comply with this Agreement.

16.7   Dispute Resolution. The parties shall attempt to amicably resolve disputes arising between them regarding the validity, construction, enforceability or performance of the terms of this Agreement, and any differences or disputes in the interpretation of the rights, obligations, liabilities and/or remedies hereunder, which have been identified in a written notice from one party to the other, by good faith settlement discussions between the President of Abbott's Pharmaceutical Products Division and a Managing Director of John Hancock or his designee. The parties agree that, prior to filing any lawsuit regarding any dispute that arises in connection with this Agreement (with the exception of any action demanding a preliminary injunction), such representatives shall meet and attempt to amicably resolve such dispute within thirty (30) days after the receipt of such written notice.

16.8   Waiver. The waiver by either party hereto of any right hereunder or the failure to perform or of a breach by the other party shall not be deemed a waiver of any other right hereunder or of any other breach or failure by said other party whether of a similar nature or otherwise.

16.9   Counterparts. This Agreement may be executed in two or more counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument.

[the remainder of this page is intentionally blank]

CONFIDENTIAL
JH 008114

-35-

IN WITNESS WHEREOF, the parties have executed this Agreement as of the date first set forth above.

JOHN HANCOCK LIFE
INSURANCE COMPANY

ABBOTT LABORATORIES

By: _Stephen J Blewitt_

By: _Jeffly H vL_

Name: Stephen J. Blewitt

Name: Jeffrey M. Leiden, Ph.D., M.D.

Title: Managing Director

Title: Executive Vice President, Pharmaceuticals
and Chief Scientific Officer

Date: March 13, 2001

Date: March 13, 2001

JOHN HANCOCK VARIABLE
LIFE INSURANCE COMPANY

By: _Stephen J Blewitt_

Name: Stephen J. Blewitt

Title: Authorized Signatory

Date: March 13, 2001

INVESTORS PARTNER LIFE INSURANCE
COMPANY

By: _Stephen J Blewitt_

Name: Stephen J. Blewitt

Title: Authorized Signatory

Date: March 13, 2001

CONFIDENTIAL
JH 008115

M:\Domestic\Pals & Adams\John Hancock\JH rfa FINAL.DOC

Last printed 3/13/01 1:47 PM

-36-

EXHIBIT 1.6

### FIRST ANNUAL RESEARCH PLAN

CONFIDENTIAL
JH 008116

Ketolide Oral & IV (ABT-773)
Annual Development Plan
Exhibit 1.5

| Therapeutic Area | Antibacterial |
|---|---|
| Indications | Adult Tablet: Community-acquired respiratory infections.  I.V.: Step-down therapy in community-acquired hospitalized pneumonia. |
| Description | • ABT-773 is a potent ketolide with strong activity against most macrolide resistant strains, while maintaining the broad spectrum coverage of clarithromycin.<br>• Product will be available as tablet and IV formulation.<br>• ABT-773 will address the major unmet medical needs of increasing resistance to current empiric agents, particularly S. pneumonia.<br>• Maintains clar'в claim of "Spans the spectrum" (Gr+, Gr-, atypicals).<br>• Cover key Gr+ resistant strains (S. pneumonia, S. pyogenes).<br>• Tablet dosing is 150mg QD or 150mg BID dosing based on severity of indications.<br>• Tablet: 5 days for AMECB, pharyngitis, 10 days for AMS and CAP.<br>• Incidence of GI side effects equal to clar (assuming comparable drug levels to tablet).<br>• COGB target \$2,500/kg at launch for tablet. |

| Current Time Line | Milestone | Tablet Date | IV Date |
|---|---|---|---|
| | Phase I | 1Q1997 | 1Q2001 |
| | Phase IIb | 3Q1999 | N/A |
| | Phase III | 4Q2000 | 4Q2001 |
| | NDA Filing | 2Q2002 | 2Q2003 |
| | Launch | 1Q2004 | 2Q2004 |

| Spending | \$\$ |
|---|---|
| Project-to-Date Spending (thru '00) | 189.4 |
| 2001 Current Projection (Plan) | 91.5* |

* See page 2 for detail.

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total |
|---|---|---|---|---|---|---|---|
| Projected Spending by Year | 74.1 | 91.5 | 68.0 | 45.0 | 32.0 | 22.0 | 333.6 |

CONFIDENTIAL
JH 008117

# Ketolide (ABT-773)
## 2001 Plan Development Cost Summary

**Program Status**

| Phase | 1999 Q1 Q2 Q3 Q4 | 2000 Q1 Q2 Q3 Q4 | 2001 Q1 Q2 Q3 Q4 | 2002 Q1 Q2 Q3 Q4 | 2003 Q1 Q2 Q3 Q4 | 2004 Q1 Q2 Q3 Q4 |
|---|---|---|---|---|---|---|
| Phase IIb (Tablet) | | | | | | |
| Phase III (Tablet) | | | | | | |

Tablet NDA Filing   Tablet Launch

### Major Development Activities and Costs

| Clinical Program | Total Patients | Enrolled 8/7/2000 | Start | End | 2000 AGU Cost | 2001 Plan Cost |
|---|---|---|---|---|---|---|
| Phase IIB Studies (3 indications) | 900 | 883 | Sep-99 | Jun-00 | $5,017 | $0 |
| Phase III (4 indications) | 5,440 | 0 | Nov-00 | May-02 | $10,088 | $41,051 |
| Japan Studies | TBD | 0 | Oct-00 | Dec-01 | $1,723 | $4,000 |
| Pediatric PK/PD / Taste Testing Studies | 24 | 42 | Mar-00 | Sep-00 | $376 | $0 |
| External Special Population Studies | 36 | 117 | Mar-00 | Mar-01 | $1,688 | $803 |
| Internal Bio Studies (Phase I Center) | 230 | 182 | Jan-01 | Dec-01 | $2,024 | $2,150 |
| Microbiology Grants | N/A | N/A | Jan-01 | Dec-01 | $2,000 | $2,000 |
| Venture Management | | | | | $5,438 | $5,883 |
| European Venture Research | | | | | $1,133 | $1,474 |
| Data Management/Statistics | | | | | $3,512 | $5,037 |
| | | | | | $34,485 | $67,255 |

| Chemistry, Manufacturing, and Controls (CMC) | 2000 AGU | 2001 Plan |
|---|---|---|
| Formulation & Analytical | $5,594 | $5,594 |
| Bulk Drug / Process | $24,529 | $16,432 |
| | $31,204 | $22,026 |

| Drug Safety Support | 2000 AGU | 2001 Plan |
|---|---|---|
| Ongoing Drug Safety support including: | | |
| Long Term Toxicity Studies | $3,374 | $1,759 |
| | $3,374 | $1,759 |

| Other Support Costs | 2000 AGU | 2001 Plan |
|---|---|---|
| Discovery | $2,866 | $2,416 |
| Regulatory Affairs / Research QA / Investigational Drug QA | $1,261 | $891 |
| Medical Affairs | $879 | $897 |
| Other | $97 | $891 |
| **Total Program** | **$74,100** | **$114,400** |

CONFIDENTIAL
JH 008118

Endothelin (ABT-627)
Annual Development Plan
Exhibit 1.6

| Therapeutic Area | Oncology |
|---|---|
| Indications | • Hormone Refractory Prostate Cancer and other cancer types<br>• Potential for use in early Prostate Cancer and other cancer types |
| Description | • ABT-627 is Abbott's leading endothelin antagonist receptor<br>• ABT-627 is seeking an indication for the treatment of hormone refractory prostate cancer<br>• ABT-627 will probably be used with current therapies<br>• Well tolerated as chronic therapy<br>• Oral administration<br>• No major drug interactions with drugs commonly used in elderly population or hormonal therapy<br>• Demonstrated cost effectiveness at filing |

| Current Time Line | Milestone | Date |
|---|---|---|
| | Phase I | 2Q1996 |
| | Phase II | 4Q1997 |
| | Phase III | 4Q2000 |
| | NDA Filing | 2Q2004 |
| | Launch | 4Q2004 |

| Spending | $$ |
|---|---|
| Project-to-Date-Spending (thru '00) | 127.8 |
| 2001 Current Projection (Plan) | 38.0* |

* See page 2 for detail.

| Projected Spending by Year | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total |
|---|---|---|---|---|---|---|---|
| PC* | 13.0 | 38.0 | 40.0 | 33.0 | 20.0 | 10.0 | 154.0 |
| EP<A* | N/A | 6.0 | 6.0 | 6.0 | 0.0 | 0.0 | 17.0 |
| FE* | N/A | 6.0 | 3.0 | 0.0 | 0.0 | 0.0 | 8.0 |

* End of Phase II meeting with FDA just completed. Budget impact still in process plus discussion of other cancer indications ongoing. 2001 range $35-40 depending on outcome of discussion.

CONFIDENTIAL
JH 008119

Endothelin (ABT-627)
2001 Plan Development Cost Summary

| Program Status | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | |
|---|---|---|---|---|---|---|---|---|
| | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | |
| Phase II | | | | | | | | |
| Phase III | | | | | | | ← NDA ← Launch | |

| Major Development Activities and Costs | Total Patients | Enrollment as of 01/01/00 | Start | End | 2000 AGU Cost | 2001 Plan Cost |
|---|---|---|---|---|---|---|
| **Clinical Program** | | | | | | |
| European Prostate Cancer Study | 204 | 204 | Oct-1997 | Dec-2000 | $1,033 | --- |
| Open Extension of 500 & 594 Studies | 300 | 285 | Jun-1998 | Jun-2001 | --- | --- |
| Refractory Malignancies | 30 | 199 | Jul-1999 | Dec-2000 | --- | $16,794 |
| Phase III Pivotal Studies | 2,000 | 34 | 1Q 2001 | 3Q 2003 | $250 | $18 |
| Other Studies / EVR | | 0 | | | $573 | $6,361 |
| Venture Management | | | | | $6,447 | $518 |
| Clinical Pharmacology Support (Drug Interaction Studies) | | | | | --- | $2,601 |
| Data Management/Statistics | | | | | $2,156 | $16,132 |
| | | | | | **$2,961** | **2001 Plan** |
| | | | | | **2000 AGU** | |

| Chemistry, Manufacturing, and Controls (CMC) | 2000 AGU | 2001 Plan |
|---|---|---|
| Formulation & Analytical | $1,159 | $7,147 |
| | $150 | $1,400 |
| Bulk Drug / Process | $1,502 | $3,342 |

| Drug Safety Support | 2000 AGU | 2001 Plan |
|---|---|---|
| Ongoing Drug Safety support including clinical program support | $661 | $3,060 |

| Other Support Costs | 2000 AGU | 2001 Plan |
|---|---|---|
| Discovery | $186 | $129 |
| Medical Affairs | $124 | $207 |
| Regulatory Affairs / Research Quality Assurance | $170 | $215 |
| Other | $372 | $460 |
| **Total Program** | **$13,000** | **$38,000** |

CONFIDENTIAL
JH 008120

CCM (ABT-594)
Annual Development Plan
Exhibit 1.6

| Therapeutic Area | Neuroscience |
|---|---|
| Indications | ABT-594 primary target indication is the treatment of neuropathic pain (NP). |
| Description | • ABT-594 is a non-opioid, non-NSAID analgesic that is a potent and selective neuronal nicotinic receptor modulator. <br> • ABT-594 is effective in nociceptive pain and neuropathic pain. <br> • ABT-594 is expected to have a better side effect profile than opioids, no tolerance, no abuse, and no DEA scheduling. <br> • Pre-clinical data show ABT-594 to be 30 to 100 times more potent and equally efficacious to morphine in treating moderate to severe pain in several well characterized animal models of pain. <br> • ABT-594 has a unique mechanism of action which may enable use in combination with other analgesics as well as monotherapy. <br> • Slow onset of action (approx. 1.5 - 3 hours) at low doses tested may suggest limited utility in acute pain types. <br> • Favorable safety profile. <br> • Oral formulation, BID dosing. |

| Current Time Line | Milestones | Date |
|---|---|---|
| | IND Filing | 4Q1996 |
| | Phase I | 3Q1997 |
| | Phase II | 3Q1998 |
| | Phase III | 4Q2001 |
| | NDA Filing | 2Q2003 |
| | Launch | 2Q2004 |

| Spending | $$ |
|---|---|
| Project-to-Date-Spending (thru '00) | 97.3 |
| 2001 Current Projection (Plan) | 35.0* |
| *See page 2 for detail. | |

| Projected Spending by Year | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total |
|---|---|---|---|---|---|---|---|
| | 14.4 | 35.0 | 46.0 | 32.0 | 15.0 | 12.0 | 153.4 |

CONFIDENTIAL
JH 008121

ABT-594
## 2001 Plan Development Cost Summary

| Program Status | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|
| | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 |

Phase I
Phase II
Phase III

NDA filing
Launch

### Major Development Activities and Costs

| | Total Patients | Enrolled 1/2000 | Start | End | 2000 AGU Cost | 2001 Plan Cost |
|---|---|---|---|---|---|---|
| **Clinical Program** | | | | | | |
| Phase IIb Neuropathic Pain | 320 | 135 | Apr-00 | Nov-00 | $3,000 | $0 |
| Phase I Studies | 281 | N/A | Feb-01 | Sep-02 | $0 | $2,129 |
| Phase IIb Osteoarthritis | 575 | N/A | Jan-01 | Nov-01 | $0 | $3,261 |
| Phase III Studies | 3,400 | N/A | Oct-01 | May-04 | $0 | $6,370 |
| Venture Management | | | | | | $3,137 |
| Clinical Pharmacology Support (Phase I Center Studies) | | | | | $4,492 | $3,042 |
| EVR Support | | | | | $210 | $105 |
| Data Management/Statistics | | | | | $666 | $2,192 |

### Chemistry, Manufacturing, and Controls (CMC)

| | | | | | 2000 AGU Cost | 2001 Plan Cost |
|---|---|---|---|---|---|---|
| Packaging of Phase IIb clinical supplies and Phase III formulation development and pre-scale up | | | | | $1,624 | $3,268 |
| Formulation & Analytical | | | | | $339 | $950 |
| Bulk Drug / Process | | | | | $785 | $1,202 |
| Other | | | | | | $5,427 |

### Drug Safety Support

| | | | | | 2000 AGU Cost | 2001 Plan Cost |
|---|---|---|---|---|---|---|
| Ongoing Drug Safety support including: Toxicity, carcinogenicity, and animal pharmacology studies Clinical Program Support | | | | | $2,417 | $1,402 |

### Other Support Costs

| | | | | | 2000 AGU Cost | 2001 Plan Cost |
|---|---|---|---|---|---|---|
| Discovery | | | | | $50 | $154 |
| Medical Affairs | | | | | $95 | $132 |
| Regulatory Affairs / Research QA / Investigational Drug QA | | | | | $155 | $1,147 |
| Other | | | | | $552 | $462 |
| **Total Program** | | | | | $14,386 | $25,405 |

CONFIDENTIAL
JH 008122

Quinolone (ABT-492)
Annual Development Plan
Exhibit 1.6

| Therapeutic Area | Anti-bacterial |
|---|---|
| Indications | - Community acquired respiratory, nosocomial pneumonia, complicated and uncomplicated urinary tract and skin/soft tissue infections. |

**Description**
- ABT-492 is a potent broad-spectrum quinolone with activity against Gram+, Gram-, and atypical pathogens, including most penicillin, macrolide, and quinolone resistant strains of S. pneumo.
- Commercial objective is "Tequin-like" activity with "Levaquin-like" safety.
- Preliminary in-vitro safety assays suggest good safety profile.
- Product will be available in tablet and injectable formulations.
- Targeting QD dosing for most indications (not confirmed).
- Targeting 5-7 day dosing for most indications (not confirmed).
- CODs at $1,500-3,200/mg at launch pending chemistry optimization.

**Current Time Line**

| Milestone | Date |
|---|---|
| Phase I | 4Q2000 |
| Phase II | 3Q2001 |
| Phase III | 3Q2002 |
| NDA Filing | 4Q2004 |
| Launch | 4Q2005 |

**Spending** | 33 |
|---|---|
| Project-to-Date-Spending (thru '00) | 11.3 |
| 2001 Current Projection (Plan) | 28.0* |

* See page 2 for detail.

| Projected Spending by Year | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total |
|---|---|---|---|---|---|---|---|
| | 6.0 | 28.0 | 74.0 | 100.0 | 32.0 | 11.0 | 248.8 |

CONFIDENTIAL
JH 008123

## Quinolone (ABT-492)
## 2001 Plan Development Cost Summary

| Program Status | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|
| | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 |
| Phase I | | | | | | |
| Phase II | | | | | | |
| Phase III | | | | | | |

NDA →     Launch →

| Major Development Activities and Costs | Total Patients | Enrolled 8/31/2002 | Start | End | 2000 AGU Cost | 2001 Plan Cost |
|---|---|---|---|---|---|---|
| **Clinical Program** | | | | | | |
| Phase I | | | | | | |
| Single Rising Dose / Food Effects in Healthy Volunteers | 116 | 0 | Nov-00 | Jan-01 | $500 | $170 |
| Multiple Rising Dose in Healthy Volunteers | 60 | 0 | Nov-00 | Apr-01 | $500 | $300 |
| External PK Studies | N/A | 0 | Apr-01 | Sep-01 | $0 | $900 |
| Microbiology Studies | N/A | N/A | Jan-01 | Dec-01 | $0 | $713 |
| Phase IIA - AECB | 260 | 0 | Aug-01 | Apr-02 | $0 | $2,083 |
| Phase IIB - CAP | 250 | 0 | Nov-01 | Jul-02 | $201 | $833 |
| Venture Management | | | | | $0 | $1,320 |
| European Venture Research | | | | | $20 | $50 |
| Phase I Center | | | | | $70 | $130 |
| Data Management/Statistics | | | | | $52 | $408 |
| | | | | | $1,302 | $6,906 |
| | | | | | | |
| **Chemistry, Manufacturing, and Controls (CMC)** | | | | | 2000 AGU | 2001 Plan |
| Bulk Drug / Process | | | | | $598 | $7,872 |
| Formulation & Analytical | | | | | $593 | $861 |
| | | | | | $1,190 | $8,833 |
| **Drug Safety Support** | | | | | 2000 AGU | 2001 Plan |
| Ongoing Drug Safety support including: | | | | | $1,941 | $2,331 |
| Toxicity Studies | | | | | $1,941 | $2,331 |
| **Other Support Costs** | | | | | 2000 AGU $2,206 | 2001 Plan $3,224 |
| Discovery | | | | | $110 | $534 |
| Reg. / Res. Quality Assurance / Investigational Drug QA | | | | | $0 | $45 |
| Medical Affairs | | | | | $0 | $47 |
| Other | | | | | $0 | $3,000 |
| Milestone Payments (Initiation of Phase IIA) | | | | | $2,316 | $8,850 |
| | | | | | | |
| **Total Program** | | | | | $8,800 | $25,000 |

CONFIDENTIAL
JH 008124

**TSP (ABT-510)**
**Annual Development Plan**
**Exhibit 1.9**

| Therapeutic Area | Oncology |
| Indications | Solid tumors such as lung, breast, ovary, bladder and pancreas. |

**Description**
- Thrombospondin peptide
- Novel anti-angiogenesis agent
- Parenteral dosing
- ABT-510 is seeking an indication for the treatment of solid tumors
- Mechanism may prevent the growth of tumors and prevent the spread of metastases by preventing or inhibiting the growth of nutrient supplying blood vessels

**Current Time Line**

| Milestones | Date |
| --- | --- |
| DDC | 4Q1998 |
| Phase I | 2Q2000 |
| Phase II | 4Q2001 |
| Phase III | 1Q2003 |
| NDA Filing | 1Q2006 |
| Launch | 1Q2008 |

**Spending** ($$)

| | |
| --- | --- |
| Projected-to-Date-Spending (thru '00) | 46.0 |
| 2001 Current Projection (Plan) | 9.0* |

* See page 2 for detail.

**Projected Spending by Year**

| 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total |
| --- | --- | --- | --- | --- | --- | --- |
| 6.6 | 9.0 | 37.0 | 28.0 | 23.0 | 16.0 | 119.6 |

CONFIDENTIAL
JH 008125

**Woidat Deposition Exhibit 4**

**P's Exhibit**

**Part 3**

## TSP (ABT-510)
### 2001 Plan Development Cost Summary

| Program Status | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|---|---|
| | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 |
| Phase I | | | | | | | | |
| Phase II | | | | | | | | |
| Phase III | | | | | | | | |

← DDC (1998)    ← NDA (2004)

| Major Development Activities and Costs | Total Patients | Enrolled as of 8/00 | Start | End | 2000 AGU Cost | 2001 Plan Cost |
|---|---|---|---|---|---|---|
| **Clinical Program** | | | | | | |
| Single Escalating Dose in Healthy Subjects | 38 | 38 | Apr-2000 | Sep-2000 | $240 | --- |
| Multiple Dose in Cancer Patients | 40 | ... | Feb-2000 | Sep-2001 | $700 | $945 |
| IND Study | 14 | ... | Jun-2001 | Nov-2001 | --- | $500 |
| Other Studies / EVR | | | | | $309 | $328 |
| Phase-I Center | | | | | $151 | $108 |
| Venture Management | | | | | $960 | $800 |
| Data Management/Statistics | | | | | $192 | $164 |
| | | | | | $2,552 | $2,845 |

| Chemistry, Manufacturing, and Controls (CMC) | | | | | 2000 AGU | 2001 Plan |
|---|---|---|---|---|---|---|
| Formulation / Analytical | | | | | $762 | $1,650 |

| Drug Safety Support | | | | | 2000 AGU | 2001 Plan |
|---|---|---|---|---|---|---|
| Ongoing Drug Safety support. | | | | | $1,808 | $1,759 |

| Other Support Costs | | | | | 2000 AGU | 2001 Plan |
|---|---|---|---|---|---|---|
| | | | | | $1,202 | $2,664 |
| Discovery | | | | | $5 | ... |
| Medical Affairs | | | | | $68 | $45 |
| Regulatory Affairs / Research Quality Assurance | | | | | $196 | $37 |
| Other / In-licensing Fees | | | | | | |
| **Total Program** | | | | | $6,600 | $9,000 |

CONFIDENTIAL
JH 008126

## MMPI (ABT-518)
## Annual Development Plan
### Exhibit 1.8

| Therapeutic Area | Oncology |
|---|---|
| Indications | Solid tumors such as lung, ovarian, pancreas, breast, colorectal and bladder. |

**Description**
- Novel metalloproteinase inhibitor.
- Cytostatic mechanism.
- Oral dosing.
- May prevent the growth of metastatic lesions and/or inhibit primary tumor growth.
- Superior efficacy or side-effect profile to competitive agents.

**Current Time Line**

| Milestone | Date |
|---|---|
| DDC | 1Q2000 |
| Phase I | 1Q2001 |
| Phase II | 3Q2002 |
| Phase III | 4Q2003 |
| NDA Filing | 4Q2005 |
| Launch | 2Q2006 |

**Spending** ($)

| | |
|---|---|
| Projected-Date Spending (thru '00) | 40.0 |
| 2001 Current Projection (Plan) | 7.0* |

- See page 2 for detail.

**Projected Spending by Year**

| 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total |
|---|---|---|---|---|---|---|
| 5.0 | 7.0 | 31.0 | 35.0 | 28.0 | 20.0 | 124.0 |

CONFIDENTIAL
JH 008127

**MMPI (ABT-518)**
**2001 Plan Development Cost Summary**

| Program Status | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|
| | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 |
| Phase I | | | | | | | | |
| Phase II | | | | | | | | |
| Phase III | | | | | | | | |
| NDA | | DDC ← | | | | | ← NDA | ← Launch |

## Major Development Activities and Costs

| | Total Patients | Enrolled as of 8/00 | Start | End | 2000 AGU Cost | 2001 Plan Cost |
|---|---|---|---|---|---|---|
| **Clinical Program** | | | | | | |
| Multiple Dose in Cancer Patients | 40 | ... | 1Q/01 | 1Q/02 | $300 | $769 |
| IND Study | 14 | ... | 3Q/01 | 1Q/02 | ... | $500 |
| Other Studies / BVR | | | | | ... | $108 |
| Phase-1 Center / PK | | | | | $70 | $65 |
| Venture Management | | | | | $778 | $754 |
| Data Management/Statistics | | | | | $57 | $118 |
| | | | | | $1,205 | $2,314 |

| | 2000 AGU | 2001 Plan |
|---|---|---|
| **Chemistry, Manufacturing, and Controls (CMC)** | | |
| Formulation / Analytical | $546 | $1,031 |

| | 2000 AGU | 2001 Plan |
|---|---|---|
| **Drug Safety Support** | | |
| Ongoing Drug Safety support | $1,681 | $2,125 |

| | 2000 AGU | 2001 Plan |
|---|---|---|
| **Other Support Costs** | | |
| Discovery | $1,447 | $1,348 |
| Medical Affairs | $5 | $20 |
| Regulatory Affairs / Research Quality Assurance | $26 | $39 |
| Other / In-licensing Fees | $90 | $123 |
| **Total Program** | $5,000 | $7,000 |

CONFIDENTIAL
JH 008128

Anti-Mitotic (ABT-751)
Annual Development Plan
Exhibit 1.6



| Therapeutic Area | Oncology |
| Indications | Solid tumors such as breast, lung, colorectal, and ovarian |

**Description**
- Novel oral cytotoxic agent that inhibits tumor growth by inhibiting the polymerization of tubulin, similar to the MOA of taxanes
- May be effective in patients resistant to other cytotoxic agents

**Current Time Line**

| Milestone | Date |
|---|---|
| In-License | 2Q2000 |
| Phase I | 1Q2001 |
| Phase II | 4Q2001 |
| Phase III | 4Q2002 |
| NDA Filing | 1Q2005 |
| Launch | 1Q2006 |

**Spending**

| | $ |
|---|---|
| Project-to-Date Spending (thru '00) | 6.0 |
| 2001 Current Projection (PLAN) | 10.0* |

* See page 2 for detail.

**Projected Spending by Year**

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total |
|---|---|---|---|---|---|---|---|
| | 6.0 | 10.0 | 27.0 | 35.0 | 26.0 | 12.0 | 116.0 |

CONFIDENTIAL
JH 008129

ONCOLOGY - PTI ABT-xxx
2001 Plan Development Cost Summary

| Program Status | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phase I / Phase II / Phase III | DDC | | | | | | | NDA | Launch | | | | | |

| Major Development Activities and Costs | Total Patients | Enrolled | Start | End | 2000 AGU Cost | 2001 Plan Cost |
|---|---|---|---|---|---|---|
| **Clinical Program** | | | | | | |
| Phase I Multiple Escalating Dose | 40 | ... | Dec-2001 | Nov-2002 | N/A | $150 |
| Phase-I Center | | | | | N/A | ... |
| Venture Management | | | | | N/A | $328 |
| Data Management/Statistics | | | | | N/A | $100 |
| | | | | | N/A | $578 |
| | | | | | 2000 AGU | 2001 Plan |
| | | | | | Cost | Cost |
| **Chemistry, Manufacturing, and Controls (CMC)** | | | | | | |
| Formulation / Analytical | | | | | N/A | $1,100 |
| | | | | | 2000 AGU | 2001 Plan |
| **Drug Safety Support** | | | | | | |
| Drug Safety support. | | | | | N/A | $2,184 |
| | | | | | 2000 AGU | 2001 Plan |
| **Other Support Costs** | | | | | | |
| Discovery | | | | | N/A | $2,000 |
| Medical Affairs | | | | | N/A | ... |
| Regulatory Affairs / Research Quality Assurance | | | | | N/A | $138 |
| Other Costs / In-licensing Fees | | | | | N/A | ... |
| Total Program | | | | | N/A | $6,000 |

CONFIDENTIAL
JH 008132

Dopamine Receptor Agonist (ABT-xxx)
Annual Development Plan
Exhibit 1.6

| Therapeutic Area | Other | | | | | |
|---|---|---|---|---|---|---|
| Indications | Male Erectile Dysfunction (MED) | | | | | |
| Description | • D4 Dopamine Receptor Agonist.<br>• Targets D4 receptors in the brain which offers the potential for efficacy in patients with MED that do not respond to Viagra.<br>• Additionally this approach offers opportunity for compounds with improved tolerability relative to other Dopamine agents that are clinically used for MED. | | | | | |

| Current Time Line | Milestones | Date |
|---|---|---|
| | DDC | 4Q/2001 |
| | Phase I | 2Q/2002 |
| | Phase II | 4Q/2003 |
| | Phase III | 1Q/2005 |
| | NDA Filing | 1Q/2007 |
| | Launch | 4Q/2007 |

| Spending | $$ |
|---|---|
| Project-to-Date-Spending (thru '00) | 28.0 |
| 2001 Current Projection (Plan) | 6.0* |
| * See page 2 for detail. | |

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total |
|---|---|---|---|---|---|---|---|
| Projected Spending by Year | N/A | 6.0 | 15.0 | 30.0 | 30.0 | 18.0 | 99.0 |

**CONFIDENTIAL**
**JH 008133**

## Dopamine Receptor Agonist ABT-xxx
## 2001 Plan Development Cost Summary

| Program Status | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|
| | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 |
| Phase I | | DDC | | | | | | Launch |
| Phase II | | | | | | | NDA | |
| Phase III | | | | | | | | |

|  |  | 2000 AGU Cost | 2001 Plan Cost |
|---|---|---|---|
| **Major Development Activities and Costs** | | | |
| Clinical Program | Total Patients — Enrolled — Start — End | N/A | ... |
| Phase I Multiple Escalating Dose | ... | N/A | ... |
| Phase-I Center | | N/A | ... |
| Venture Management | | N/A | ... |
| Data Management/Statistics | | N/A | $0 |
| Chemistry, Manufacturing, and Controls (CMC) | | N/A. | $0 |
| Formulation / Analytical | | | |
| Drug Safety Support | Drug Safety support. | N/A | $1,000 |
| Other Support Costs | | N/A | $5,000 |
| Discovery | | N/A | ... |
| Medical Affairs | | N/A | ... |
| Regulatory Affairs / Research Quality Assurance | | N/A | ... |
| Other Costs / In-licensing Fees | | N/A | $0 |
| Total Program | | N/A | $6,000 |

CONFIDENTIAL
JH 008134

**Pharmaceutical Products Division**
**Sample Direct/Indirect Project Funding Distribution**
**2001 Plan ($000)**

| | ABT - 773 (Late Stage - Phase III) | | | MMPI (Early Stage) | | |
|---|---|---|---|---|---|---|
| | Direct | Indirect | Total | Direct | Indirect | Total |
| PPD Investigational Drug | 0.3 | 0.0 | 0.4 | 0.8 | 0.2 | 0.9 |
| Venture Management | 4.8 | 1.6 | 6.5 | 1.1 | 0.3 | 1.3 |
| Discovery | 2.2 | 0.2 | 2.4 | 1.8 | 0.3 | 2.1 |
| Drug Safety | 1.6 | 0.2 | 1.7 | 0.8 | 0.2 | 1.0 |
| PARD | 4.8 | 0.4 | 5.3 | 0.1 | 0.0 | 0.1 |
| Phase I Center | 2.0 | 0.1 | 2.1 | 0.1 | 0.0 | 0.1 |
| Development Operations | 4.2 | 0.5 | 4.6 | 0.0 | 0.0 | 0.0 |
| Regulatory Affairs | 0.2 | 0.0 | 0.3 | 0.0 | 0.0 | 0.0 |
| Medical Affairs | 0.8 | 0.1 | 0.9 | 0.1 | . | 0.1 |
| Administration | 1.6 | . | 1.6 | . | . | . |
| AI Manpower | 0.7 | . | 0.7 | . | . | . |
| Bulk Drug / Process | 15.0 | . | 15.0 | 1.3 | . | 1.3 |
| Clinical Grants | 43.1 | . | 43.1 | | | |
| Total | 81.4 | 3.2 | 84.6 | 6.2 | 0.9 | 7.1 |
| % Split | 96.3% | 3.8% | 100.0% | 86.6% | 13.4% | 100.0% |

CONFIDENTIAL
JH 008135

**Pharmaceutical Products Division**
**Sample Direct/Indirect Rate & Headcount Distribution**
**2001 Plan**

| Rate: | Data Management | | Toxicology/Pathology | |
|---|---|---|---|---|
| **Direct** | | | | |
| Payroll (Both PMP and Supv/Mgr) | 6,577 | | 5,277 | |
| Office Supplies | 53 | | 51 | |
| T & E | 26 | | 84 | |
| Sem/Edu | 21 | | 73 | |
| Supplies | 41 | | 440 | |
| Consultant | 291 | | 67 | |
| Printing | 73 | | 4 | |
| Clinical Tracking Costs | 4,075 | | — | |
| Depreciation | 1,031 | | 258 | |
| UNIX Based Support | 3,453 | | 921 | |
| Utilities | 62 | | — | |
| Floorspace | 579 | | 1,479 | |
| Housekeeping | 23 | | — | |
| Other | 112 | | 389 | |
| Sub-Total Direct | 16,416 | | 9,042 | |
| | | | | |
| Indirect | | | | |
| Patents & Trademarks | 285 | | 388 | |
| Corporate Indirect | 697 | | 949 | |
| PPD Indirect (Mgmt.) | 337 | | 458 | |
| Department Overhead | 396 | | 584 | |
| Other | 46 | | 62 | |
| Sub-Total Indirect | 1,761 | | 2,441 | |
| | | | | |
| Total | 18,177 | | 11,483 | |
| | | | | |
| % Direct | 90% | | 79% | |
| % Indirect | 10% | | 21% | |
| | | | | |
| **Headcount:** | | | | |
| Direct Headcount | 123 | 88% | 53 | 88% |
| Indirect Headcount | 17 | 12% | 7 | 12% |
| | | | | |
| Total Headcount | 140 | | 60 | |
| | | | | |
| Rate | 92.06 | | 135.42 | |
| Hours | 1,600 | | 1,600 | |
| Annual Rate | 147,296 | | 216,672 | |

CONFIDENTIAL
JH 008136

-37-

## EXHIBIT 1.17

## EISAI TERRITORY

1.  Bhutan
2.  Brunei
3.  Cambodia
4.  People's Republic of China
5.  Republic of China (Taiwan)
6.  India
7.  Indonesia
8.  Japan
9.  Democratic People's Republic of Korea (North Korea)
10. Republic of Korea
11. Laos
12. Macao
13. Malaysia
14. Mongolia
15. Myanmar
16. Nepal
17. Pakistan
18. Papua New Guinea
19. Philippines
20. Singapore
21. Sri Lanka
22. Thailand
23. Vietnam
24. Italy, co-exclusive rights with Abbott, unless Abbott exercises its rights under the terms of the Eisai Agreement to take an exclusive right to Italy.

CONFIDENTIAL
JH 008137

-38-

EXHIBIT 1.40

PROGRAM COMPOUNDS

| In-License Agreement | Program Compound | Development Phase |
|---|---|---|
| | ABT-627 (Endothelin antagonist) | phase III |
| Taisho | ABT-773 (Ketolide antibiotic) | phase III |
| | ABT-594 (Cholinergic channel modulator) | late phase II |
| Wakunaga | ABT-492 (Quinolone antibiotic) | phase I |
| Eisai | ABT-751 (Antimitotic) | phase I |
| | ABT-510 (Thrombospondin peptide) | phase I |

Preclinical Programs:

| | | |
|---|---|---|
| FTI Program | | late preclinical |
| ED Program | | late preclinical |
| MMPI Program | ABT-518 (Matrix metalloproteinase inhibitor) | phase I |

CONFIDENTIAL
JH 008138

-39-

## EXHIBIT 1.43

### EXAMPLE OF PROGRAM RELATED COSTS FOR ONE PROGRAM COMPOUND

CONFIDENTIAL
JH 008139

## 2001 KEY RATES

| | 2000 | | | 2001 | | | % Change | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hours | Annual Rate | Rate | Hours | Annual Rate | Hourly Rate | Total Hours | Annual Rate |
| **DRUG SAFETY** | | | | | | | | | |
| Toxicology/Pathology - PMP/TMP | 121.52 | 1,680 | 204,154 | 135.42 | 1,600 | 216,672 | 11.4% | -4.8% | 6.1% |
| Metabolism/Microscopy - PMP/TMP | 144.75 | 1,600 | 231,600 | 141.64 | 1,650 | 233,706 | -2.1% | 3.1% | 0.9% |
| Comparative Medicine - PMP/TMP | 115.60 | 1,768 | 204,381 | 116.88 | 1,850 | 216,228 | 1.1% | 4.6% | 5.8% |
| Strategic & Exploratory - PMP/TMP | 121.52 | 1,680 | 204,154 | 173.56 | 1,600 | 277,696 | -42.8% | -4.8% | 36.0% |
| **PHASE I CENTER** | | | | | | | | | |
| Pharmacokinetics 4PK -PMP/TMP | 144.75 | 1,600 | 231,600 | 135.00 | 1,600 | 216,000 | -6.7% | ··· | -6.7% |
| Clin. Res. MDs 42P - PMP | ··· | ··· | ··· | 180.35 | 1,500 | 270,525 | ··· | ··· | 8.9% |
| Clin Res. Spec. 420-PMP/TMP | 113.59 | 1,700 | 193,103 | 123.76 | 1,700 | 210,375 | 8.9% | ··· | ··· |
| **PARD** | | | | | | | | | |
| Prod Dev - PMP, TMP | 108.54 | 1,800 | 195,372 | 116.71 | 1,800 | 210,078 | 7.5% | ··· | 7.5% |
| IDS - PMP, TMP | 160.80 | 1,600 | 257,280 | 162.11 | 1,600 | 259,376 | 0.8% | ··· | 0.8% |
| **DEV OPERATIONS** | | | | | | | | | |
| Data Mgmt D433 - TMP/PMP | 90.04 | 1,600 | 144,064 | 92.06 | 1,600 | 147,296 | 2.2% | ··· | 2.2% |
| Stats - PMP/TMP | 97.75 | 1,800 | 175,950 | 99.10 | 1,800 | 178,380 | 1.4% | ··· | 1.4% |
| **RA/QA** | | | | | | | | | |
| RA/QA - PMP & TMP | 125.50 | 1,600 | 200,800 | 134.49 | 1,800 | 215,184 | 7.2% | ··· | 7.2% |
| **DISCOVERY** | 137.65 | 1,800 | 247,770 | 142.91 | 1,800 | 257,238 | 3.8% | ··· | 3.8% |

03/13/01 02:08:34 PM

CONFIDENTIAL
JH 008140

2001 KEY RATES 201.123

-40-

EXHIBIT 9.2

PAYMENT INSTRUCTIONS

Fleet Boston
ABA No. 011000390
Boston, Massachusetts  02110
Account of: John Hancock Life Insurance Co. Private  Placement Collection Acct.
Account Number: 541-55417
On Order of: Abbott Laboratories -- Research Funding Agreement dated as of March 13, 2001

E-3233160

CONFIDENTIAL
JH 008141

-41-

Exhibit 12.2(d)

Further Information Regarding Program Compounds

| COMPOUND | CHEMICAL NAME | CURRENT STAGE OF DEVELOPMENT |
|---|---|---|
| ABT-627<br>Endothelin antagonist | (2R,3R,4S)-4-(1,3-benzodioxol-5-yl)-1-[2-(dibutylamino)-2-oxoethyl]-2-(4-methoxyphenyl)-3-pyrrolidinecarboxylic acid | Phase III |
| ABT-773<br>Ketolide antibiotic | (3aS,4R,7R,9R,10R,11S,13R,15R,15aR)-4-ethyl-3a,7,9,11,13,15-hexamethyl-2,6,8,14-tetraoxo-11-[[(2E)-3-(3-quinolinyl)-2-propenyl]oxy]tetradecahydro-2H-oxacyclotetradecino[4,3-d][1,3]oxazol-10-yl 3,4,6-trideoxy-3-(dimethylamino)-D-xylo-hexopyranoside | Phase III |
| ABT-594<br>Cholinergic channel modulator | (2R)-azetidinylmethyl 6-chloro-3-pyridinyl ether hydrochloride | Phase II |
| ABT-492<br>Quinoline Antibiotic | potassium 1-(6-amino-3,5-difluoro-2-pyridinyl)-8-chloro-6-fluoro-7-(3-hydroxy-1-azetidinyl)-4-oxo-1,4-dihydro-3-quinolinecarboxylate | Phase I |
| ABT-518<br>Matrix metalloproteinase inhibitor | (1S)-1-[(4S)-2,2-dimethyl-1,3-dioxolan-4-yl]-2-[[4-[4-(trifluoromethoxy)phenoxy]phenyl]sulfonyl]ethyl(hydroxy)formamide | Phase I |
| ABT-751<br>Antimitotic | N-[2-(4-hydroxyanilino)-3-pyridinyl]-4-methoxybenzenesulfonamide | Phase I |
| Farnesyltransferase inhibitor | N.A. | Pre-Clinical Program |
| Dopamine Receptor Agonist for Erectile Dysfunction | N.A. | Pre-Clinical Program |

CONFIDENTIAL<br>JH 008142

-42-

EXHIBIT 12.2(e)

Certain Patent Information

ABT-627

| COUNTRY | FILING DATE | PATENT NUMBER | STATUS | EXP. DATE |
|---------|-------------|---------------|--------|-----------|
| Australia | 08/04/1995 | 711832 | *Issued* | 08/04/2015 |
| Brazil | 02/12/1997 | | *Pending* | |
| Canada | 08/04/1995 | | *Pending* | |
| EP* | 08/04/1995 | | *Pending* | |
| Hong Kong | 07/15/1998 | | *Pending* | |
| Israel | 06/10/1995 | | *Pending* | |
| Japan | 08/04/1995 | | *Pending* | |
| Korea | 08/04/1995 | | *Pending* | |
| Mexico | 08/04/1995 | | *Pending* | |
| Philippines | 08/17/1995 | | *Pending* | |
| USA | 05/30/1995 | 5,767,144 | *Issued* | 06/16/2015 |

*Europe:  Austria, Belgium, Great Britain, Denmark, France, Germany, Greece, Ireland, Italy, Luxembourg, Netherlands, Portugal, Spain, Sweden, Switzerland

CONFIDENTIAL
JH 008143

-43-

Exhibit 12.2(e) (Cont'd)

ABT-773
(Subject to Taisho Agreement)

| COUNTRY | FILING DATE | PATENT NUMBER | STATUS | EXP. DATE |
|---|---|---|---|---|
| Argentina | 09/03/1997 | | Pending | |
| Australia | 09/02/1997 | | Pending | |
| Brazil | 05/13/1997 | | Pending | |
| Brazil | 09/02/1997 | | Pending | |
| Bulgaria | 09/02/1997 | | Pending | |
| Belarus | 09/02/1997 | | Pending | |
| China | 09/02/1997 | | Pending | |
| Chile | 09/04/1997 | | Pending | |
| Canada | 09/02/1997 | | Pending | |
| Columbia | 09/02/1997 | | Pending | |
| Czech Republic | 09/02/1997 | | Pending | |
| EP~ | 09/02/1997 | | Pending | |
| Guatemala | 08/29/1997 | | Pending | |
| Hong Kong | 09/02/1997 | | Pending | |
| Croatia | 09/03/1997 | | Pending | |
| Hungary | 09/02/1997 | | Pending | |
| Indonesia | 09/04/1997 | | Pending | |
| India | Pending-Black Box | | Pending | |
| Israel | 09/02/1997 | | Pending | |
| Japan | 09/02/1997 | | Pending | |
| Korea | 09/02/1997 | | Pending | |
| Mexico | 09/02/1997 | | Pending | |
| Malaysia | 08/26/1997 | | Pending | |
| Norway | 09/02/1997 | | Pending | |

CONFIDENTIAL
JH 008144

-44-

Exhibit 12.2(e) (cont'd)

ABT-773 (cont'd)
(Subject to Taisho Agreement)

| COUNTRY | FILING DATE | PATENT NUMBER | STATUS | EXP. DATE |
|---|---|---|---|---|
| New Zealand | 09/02/1997 | | Pending | |
| Philippines | 09/02/1997 | | Pending | |
| Pakistan | 10/13/1997 | 136010 | Issued | 10/13/2013 |
| Poland | 09/02/1997 | | Pending | |
| Romania | 09/02/1997 | | Pending | |
| Russia | 09/02/1997 | | Pending | |
| South Africa | 08/20/1997 | 97/7474 | Issued | 08/20/2017 |
| Singapore | 09/02/1997 | | Pending | |
| Slovak Republic | 09/02/1997 | | Pending | |
| Slovenia | 09/02/1997 | 20023 | Issued | 09/02/2017 |
| Saudi Arabia | 02/10/1998 | | Pending | |
| Thailand | 09/03/1997 | | Pending | |
| Turkey | 09/02/1997 | TR 01127 B | Issued | 09/02/2017 |
| Taiwan | 09/05/1997 | | Pending | |
| UA | 09/02/1997 | | Pending | |
| USA | 07/03/1997 | 5,866.549 | Issued | 09/04/2016 |
| Yugoslavia | 09/02/1997 | | Pending | |

*Europe: Austria, Belgium, Great Britain, Denmark, France, Germany, Greece, Ireland, Italy, Luxembourg, Netherlands, Portugal, Spain, Sweden, Switzerland

CONFIDENTIAL
JH 008145

-45-

EXHIBIT 12.2(e) (Cont'd)

ABT-594

| COUNTRY | FILING DATE | PATENT NUMBER | STATUS | EXP. DATE |
|---------|-------------|---------------|--------|-----------|
| Australia | 10/08/1993 | 687017 | Issued | 10/18/2013 |
| Brazil | 04/30/1997 | | Pending | |
| Canada | 10/08/1993 | | Pending | |
| EP* | 10/08/1993 | | Pending | |
| Hong Kong | 12/10/1998 | | Pending | |
| Israel | 10/04/1993 | 107184 | Issued | 10/04/2013 |
| Japan | 10/08/1993 | 3098035 | Issued | 10/08/2013 |
| Korea | 10/08/1993 | | Pending | |
| Mexico | 10/08/1993 | | Pending | |
| Philippines | 10/07/1993 | | Pending | |
| USA | 06/07/1995 | 5,948,793 | Issued | 09/07/2016 |

*Europe: Austria, Belgium, Great Britain, Denmark, France, Germany, Greece, Ireland, Italy, Luxembourg, Netherlands, Portugal, Spain, Sweden, Switzerland

CONFIDENTIAL
JH 008146

-46-

EXHIBIT 12.2(e) (Cont'd)

## ABT-492

(Subject to Wakunaga Agreement)

| COUNTRY | FILING DATE | PATENT NUMBER | STATUS | EXP. DATE |
|---|---|---|---|---|
| Australia | 09/24/1999 | | Pending | |
| Brazil | 11/29/1999 | | Pending | |
| Canada | 12/06/1999 | | Pending | |
| China | 10/22/1999 | 1258674A | Issued | |
| Hong Kong | | | | |
| EP* | 12/08/1999 | 0992501 | Issued | |
| Hungary | 11/23/1999 | 9904389 | Issued | |
| Republic of Korea | 08/29/2000 | | | |
| Mexico | 10/14/1999 | | Pending | |
| Russian Federation | 05/26/2000 | | Pending | |
| USA | 06/10/1999 | | Pending | |
| Japan | 10/06/1999 | 2000-136191 | Issued | |

*Europe: Austria, Belgium, Switzerland, Germany, Denmark, Spain, Finland, France, Great Britain, Greece, Ireland, Italy, Luxembourg, Monaco, Netherlands, Portugal, Sweden

CONFIDENTIAL
JH 008147

-47-

EXHIBIT 12.2(e) (Cont'd)

## ABT-510

| COUNTRY | FILING DATE | PATENT NUMBER | STATUS | EXP. DATE |
|---|---|---|---|---|
| Argentina | 05/21/1999 | | Pending | |
| Australia | 05/21/1999 | | Filing in Process | |
| Brazil | 05/21/1999 | | Filing in Process | |
| Bulgaria | 05/21/1999 | | Filing in Process | |
| China | 05/21/1999 . | | Filing in Process | |
| Chile | 05/20/1999 | | Pending | |
| Canada | 05/21/1999 | | Filing in Process | |
| Columbia | 05/21/1999 | | Pending | |
| Czech Republic | 05/21/1999 | | Filing in Process | |
| EP* | 05/21/1999 | | Filing in Process | |
| Hong Kong | 05/21/1999 | | Filing in Process | |
| Hungary | 05/21/1999 | | Pending | |
| India | 05/21/1999 | | Filing in Process | |
| Israel | 05/21/1999 | | Filing in Process | |
| Japan | 05/21/1999 | | Filing in Process | |
| Korea | 05/21/1999 | | Filing in Process | |
| Mexico | 05/21/1999 | | Filing in Process | |
| Norway | 05/21/1999 | | Filing in Process | |
| New Zealand | 05/21/1999 | | Filing in Process | |
| Philippines | 05/21/1999 | | Pending | |
| Poland | 05/21/1999 | | Filing in Process | |
| South Africa | 05/21/1999 | | Filing in Process | |
| Slovak Republic | 05/21/1999 | | Filing in Process | |
| Saudi Arabia | 05/21/1999 | | Pending | |
| Turkey | 05/21/1999 | | Filing in Process | |
| Taiwan | 05/21/1999 | | Pending | |
| USA | 05/21/1999 | | Pending | |

*Europe: Austria, Belgium, Great Britain, Cyprus, Denmark, Finland, France, Germany, Greece, Ireland, Italy, Luxembourg, Netherlands, Portugal, Romania, Slovenia, Spain, Sweden, Switzerland

CONFIDENTIAL
JH 008148

-48-

EXHIBIT 12.2(e) (Cont'd)

## ABT-518

| COUNTRY | FILING DATE | PATENT NUMBER | STATUS | EXP. DATE |
|---------|-------------|---------------|--------|-----------|
| Argentina | 07/30/1998 | | Pending | |
| Australia | 07/27/1998 | | Pending | |
| Brazil | 07/27/1998 | | Pending | |
| Bulgaria | 07/27/1998 | | Pending | |
| China | 07/27/1998 | | Pending | |
| Chile | 07/17/1998 | | Pending | |
| Canada | 07/27/1998 | | Pending | |
| Columbia | 07/29/1998 | | Pending | |
| Czech Republic | 07/27/1998 | | Pending | |
| EP* | 07/27/1998 | | Pending | |
| Hungary | 07/27/1998 | | Pending | |
| Israel | 07/27/1998 | | Pending | |
| Japan | 07/27/1998 | | Pending | |
| Korea | 07/27/1998 | | Pending | |
| Mexico | 07/27/1998 | | Pending | |
| Norway | 07/27/1998 | | Pending | |
| New Zealand | 07/27/1998 | | Pending | |
| Philippines | 07/27/1998 | | Pending | |
| Poland | 07/27/1998 | | Pending | |
| South Africa | 07/30/1998 | 98/6828 | Issued | 07/30/2018 |
| Slovak Republic | 07/27/1998 | | Pending | |
| Saudi Arabia | 12/15/1998 | | Pending | |
| Turkey | 07/27/1998 | | Pending | |
| Taiwan | 07/31/1998 | | Pending | |
| USA | 08/05/1998 | | Pending | |

*Europe: Austria, Belgium, Great Britain, Denmark, France, Germany, Greece, Ireland, Italy, Luxembourg, Netherlands, Portugal, Spain, Sweden, Switzerland

CONFIDENTIAL
JH 008149

-49-

EXHIBIT 12.2(e) (Cont'd)

ABT-751
(Subject to Eisai Agreement)

| COUNTRY | FILING DATE | PATENT NUMBER | STATUS | EXP. DATE |
|---|---|---|---|---|
| USA | 08/08/1991 | 5,250,548 5,292,758 | Issued | 08/08/2011 08/08/2011 |
| Germany | 08/07/1991 | EP 472,053 | Issued | 08/07/2011 |
| United Kingdom | 08/07/1991 | EP 472,053 | Issued | 08/07/2011 |
| France | 08/07/1991 | EP 472,053 | Issued | 08/07/2011 |

**CONFIDENTIAL**
**JH 008150**

-50-

## EXHIBIT 12.2(f)

## COMMUNICATIONS

With respect to ABT-594, Abbott has received the following communications:

- ◆ Correspondence from Sibia Neurosciences, 505 Coast Blvd. South, Suite 300, La Jolla, CA 92037 (Sibia was acquired by Merck & Co., Inc. in August, 1999) including, most recently, a letter dated March 13, 1998.
- ◆ Correspondence from ICT Pharmaceuticals c/o Stadheim and Grear, Ltd., 400 North Michigan Ave., Chicago, IL 60611 including, most recently, a letter dated September 14, 2000.

The Sibia and ICT correspondence each refer to their patents on research tools.

**CONFIDENTIAL**
**JH 008151**

-51-

EXHIBIT 12.2(i)

Compound Reports

CONFIDENTIAL
JH 008152

*CONFIDENTIAL*

# ABT – 773

## Descriptive Memorandum

*February 2001*

## Abbott Laboratories

**CONFIDENTIAL**
**JH 008153**

## ABT-773

### Opportunity Overview

ABT-773 pertains to a promising new class of antibiotics known as ketolides. ABT-773 is likely to have activity against resistant strains of bacteria and will, therefore, compete effectively against currently marketed antibiotics. The compound is currently in Phase II/III trials. Phase III clinical trials began in Q4, 2000. ABT-773 has an expected U.S. launch date in Q1, 2004. Ex-U.S. launches are projected in 2004 for Europe and Japan.

Product features such as high efficacy, activity against resistant strains of bacteria and convenience should enable it to compete against both Zithromax and newer agents such as the quinolones. Dosing is expected to be once-a-day. A 5-day convenience pak at a competitive price will help maximize sales.

### The US Market

The overall antibiotic market in the U.S. reached $8.9 billion in sales in 1999. The tab/cap segment is the largest; sales in 1999 were $5.7 billion. The I.V. and oral suspension segments are comparatively smaller; total sales topped $2.1 and $1.1 billion, respectively.

Tab/cap and oral suspension prescription volume had been declining 1-2% per year in the period of 1995-1998, due to more appropriate prescribing in the face of increasing resistance. However, total tab/cap prescription volume recovered in 1999 and grew 6.3%. Even in the face of negative pressure on antibiotic use, dollar sales in the U.S. have continued to increase, particularly in the tab/cap market. This is due to the trend of replacing relatively low-cost generic agents with higher priced premium antibiotics. The market is willing to bear higher costs for agents that satisfy unmet needs. The I.V. market has grown slightly in terms of sales, also being driven largely by the replacement of generic agents with more costly branded agents.

Macrolides, largely fueled by the gains of Zithromax, have seen significant growth in terms of both prescriptions and sales. Zithromax prescriptions far outnumber those of other competitors, while its sales have nearly surpassed those of the sales leader, Cipro. Historically, quinolones saw relatively limited use for community respiratory tract infections (RTIs) because of poor Gram-positive coverage and sub-optimal adverse event profiles. Newer quinolones such as Levaquin have been successful in achieving more widespread use by virtue of its improved activity and adverse event profile. Levaquin currently accounts for approximately 30% of the quinolone market share. It is anticipated that recent quinolone introductions (Avelox, Tequin) will build upon the RTI momentum established by Levaquin. The growth of the macrolide and quinolone classes has come largely at the expense of cephalosporins and generic agents such as erythromycin and penicillin.

The following table shows 1999 tab/cap sales and prescriptions by class/product:

| | Sales | | | TRXs | | |
|---|---|---|---|---|---|---|
| | Sales ($MM) | Share | CAGR₉₅₋₉₈ | TRXs (MM) | Share | CAGR₉₅₋₉₈ |
| Penicillins | $148.3 | 2.6% | -1.0% | 52.5 | 23.7% | -5.6% |
| Cephalosporins | $980.9 | 17.2% | -5.8% | 37.9 | 17.1% | -3.5% |
| Ceftin | $383.9 | 6.7% | 1.8% | 5.0 | 2.3% | -1.0% |
| Cefzil | $188.7 | 3.3% | 12.5% | 2.7 | 1.2% | 11.3% |
| Other | $408.3 | 7.1% | -14.7% | 30.1 | 13.6% | -4.8% |
| Ext. Spec. Macrolides | $1,595.6 | 27.9% | 19.9% | 36.1 | 16.3% | 20.8% |
| Biaxin | $690.5 | 12.1% | 6.1% | 11.3 | 5.1% | 1.2% |
| Zithromax | $891.1 | 15.6% | 42.1% | 24.4 | 11.0% | 53.0% |
| Other | $14.0 | 0.2% | 21.0% | 0.4 | 0.2% | 41.5% |
| Quinolones | $1,622.1 | 28.4% | 17.0% | 24.0 | 10.8% | 11.7% |
| Cipro | $902.5 | 15.8% | 8.3% | 14.1 | 6.4% | 5.1% |
| Levaquin | $529.4 | 9.3% | NA | 7.0 | 3.1% | NA |
| Other | $190.2 | 3.3% | -2.2% | 3.0 | 1.3% | -6.4% |
| Augmentin | $778.1 | 13.6% | 17.8% | 10.7 | 4.8% | 11.8% |
| Other Classes | $590.5 | 10.3% | -1.1% | 60.4 | 27.3% | -4.1% |
| TOTAL TAB/CAP | $5,715.4 | 100.0% | 8.9% | 221.5 | 100.0% | 0.1% |

Descriptive Memorandum: ABT - 773          CONFIDENTIAL

CONFIDENTIAL
JH 008154

2

*U.S. Market Projections*

Resistance to antibiotics is likely to increase, creating opportunities for new agents with activity against resistance. Physicians will be urged to choose agents with an appropriate spectrum of activity relative to the infection being treated. Resistance will increasingly become part of the promotional mix for emerging agents. The ability of an agent to treat resistant strains and the real or perceived ability to slow or prevent resistance development (mutation prevention concentration, low mutation frequency, structure-activity relationships, etc) may confer competitive advantage to such agents.

- Quinolones, which historically have seen limited use in community-acquired respiratory infections, will become a significant class in this segment as new agents from this class are launched that specifically target RTIs.

- The market will become more competitive as new agents enter both the community segment (ketolides, quinolones) as well as the nosocomial segment (oxazolidinones, streptogramins, everninomycins, peptides, others).

- Several key branded antibiotics will lose patent exclusivity over the next three to five years.. This may create an opportunity in the pediatric market as the top three pediatric brands (Augmentin, Cefzil, Zithromax) are among those losing patent exclusivity.

Antiviral influenza and cold therapeutics, as well as an increasing number of antibacterial vaccines may have a negative impact on antibiotic prescriptions.

*The Ex-U.S. Market*

Ex-U.S. sales of antibiotics totaled $11.7 billion in 1999. Tab/cap represents the largest segment, with sales of $9.4 billion from 770 million total prescriptions. Total Rx growth has been flat, with a 1996-99 CAGR of 0.5%. The use of antibiotics is predicted to slowly decline due to more judicious use of antibacterials in the face of increasing bacterial resistance.

Ex-U.S., the quinolone class accounted for 8% of total tab/cap market prescriptions (62 million Rxs) and 13% of sales ($1.2 billion). Ciprofloxacin is the market leader ex-U.S. with approximately 47% of quinolone market Rxs (29 million Rxs) and 44% ($530MM) of sales. Levofloxacin launched in many European markets in 1998/1999 and holds approximately 14% Rx share of the European quinolone market and 0.8% of the overall tab/cap market. Although grepafloxacin and trovafloxacin also launched in some European countries in 1999, both products were recently pulled from the market due to liver toxicity and other complications. Moxifloxacin launched in Germany in Q4 1999, but has not yet been approved in other markets. In Japan, levofloxacin launched in 1994 and still commands a 65% Rx share of the quinolone market and 10% of the Japanese tab/cap market overall. Japan accounts for approximately 80% of ex-U.S. levofloxacin sales ($370MM).

CONFIDENTIAL
JH 008155

*Scientific Rationale for ABT-773*

The likely profile of ABT-773 justifies further development:
- ABT-773 pertains to a new class of antibiotics.
- Good activity against resistant Gram + organisms, particularly macrolide-resistant *S. pneumoniae*.
- Convenience, safety, and tolerability profile competitive with Z-pak.
- Oral Suspension and I.V. forms enabling penetration into pediatrics and hospital segments.

*Clinical Studies*

The safety and efficacy of ABT-773 in AECB were studied in a multi-center Phase II clinical trial conducted between January and April of 1999. Dosing regimens of 100mg TID and 200mg TID were tested. Of the 169 enrolled patients, 159 were clinically evaluable and 96 were both clinically and bacteriologically evaluable. The following chart summarizes the results.

| Bacterial Eradication | ABT-773 100mg TID | ABT-773 200mg TID | Overall Eradication |
|---|---|---|---|
| *S. pneumoniae* | 100% (13/13) | 90% (9/10) | 96% (22/23) |
| *M. catarrhalis* | 100% (6/6) | 100% (7/7) | 100% (13/13) |
| *H. influenzae* | 96% (23/24) | 92% (24/26) | 92% (47/50) |
| *H. parainfluenzae* | 100% (6/6) | 88% (7/8) | 93% (13/14) |

| Clinical Response | ABT-773 100mg TID | ABT-773 200mg TID |
|---|---|---|
| Cure | 96% (77/80) | 92% (73/79) |
| Failure | 4% (3/80) | 8% (6/79) |

| Clinical and Bacterial Response | ABT-773 100mg TID | ABT-773 200mg TID |
|---|---|---|
| Cure | 96% (46/48) | 94% (45/48) |
| Failure | 4% (2/48) | 6% (3/48) |

| Adverse Events | ABT-773 100mg TID | ABT-773 200mg TID | Overall |
|---|---|---|---|
| Taste Perversion | 5% (4/84) | 8% (7/85) | 6.5% (11/169) |
| Diarrhea | 11% (9/84) | 6% (5/85) | 8% (14/169) |
| Nausea | 2% (2/84) | 2% (2/85) | 2% (4/169) |
| Abdominal Pain | 1% (1/84) | 2% (2/85) | 2% (3/169) |
| Headache | 2% (2/84) | 1% (1/85) | 2% (3/169) |
| Rash | 2% (2/84) | 1% (1/85) | 2% (3/169) |
| Dyspnea | 2% (2/84) | | 1% (2/168) |
| Elev. Liver Funct. Test | 1% (1/84) | 1% (1/85) | 1% (2/169) |
| Fever | | 2% (2/85) | 1% (2/169) |

CONFIDENTIAL
JH 008156

Descriptive Memorandum: ABT - 773          CONFIDENTIAL

4

The safety and efficacy of ABT-773 in AECB were studied in a multi-center Phase IIb clinical trial from October 1999 to March 2000. Doses of 150mg QD, 300mg QD, and 600mg QD were tested. Of the enrolled subjects, 342 were clinically evaluable, and 169 were both clinically and bacteriologically evaluable. The following chart summarizes the results.

| Bacterial Eradication | ABT-773 150mg QD | | ABT-773 300mg QD | | ABT-773 600mg QD | | Overall Eradication | |
|---|---|---|---|---|---|---|---|---|
| S.pneumoniae | 83% | (10/12) | 90% | (9/10) | 100% | (13/13) | 91% | (32/35) |
| M.catarrhalis | 80% | (8/10) | 92% | (12/13) | 91% | (10/11) | 88% | (30/34) |
| H. influenzae | 94% | (17/16) | 89% | (17/19) | 83% | (19/23) | 88% | (53/60) |

| Clinical Response | | | | | | |
|---|---|---|---|---|---|---|
| Cure | 87% | (98/113) | 90% | (105/117) | 90% | (101/112) |
| Failure | 13% | (15/113) | 10% | (12/117) | 10% | (11/112) |

| Clinical & Bacteriological Response | | | | | | |
|---|---|---|---|---|---|---|
| Cure | 84% | (42/50) | 88% | (49/56) | 94% | (59/63) |
| Failure | 16% | (8/50) | 12% | (7/56) | 6% | (4/63) |

| Adverse Events | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Taste Perversion | 5% | (4/84) | 19% | (25/129) | 29% | (37/129) | 17% | (66/384) |
| Diarrhea | 13% | (16/126) | 12% | (15/129) | 21% | (27/129) | 15% | (58/384) |
| Nausea | 7% | (9/126) | 13% | (17/129) | 30% | (38/129) | 17% | (64/384) |
| Vomiting | 2% | (3/126) | 3% | (4/229) | 11% | (14/129) | 5% | (21/384) |
| Nausea & Vomiting | 0 | (0/126) | <1% | (1/129) | 4% | (5/129) | 2% | (6/384) |
| Abdominal Pain | 4% | (5/126) | 4% | (5/129) | 4% | (5/129) | 4% | (15/384) |

The safety and efficacy of ABT-773 in Acute Bacterial Sinusitis (ABS) were studied in a multi-center Phase IIb clinical trial conducted from October 1999 to March 2000. Dosing regimens of 150mg QD, 300mg QD, and 600mg QD were tested. Of the 292 enrolled subjects, 246 were clinically evaluable. The following chart summarizes the results.

| Bacterial Eradication | ABT-773 150mg QD | AB T-773 300mg QD | ABT-773 600mg QD | Overall Eradication |
|---|---|---|---|---|
| S.pneumonia | 3/3 | 8/8 | 9/12 | 20/23 |
| M. catarrhalis | 8/9 | 3/4 | 4/4 | 15/17 |
| H. influenzae | 3/5 | 7/7 | 5/7 | 15/19 |
| S.aureus | 1/1 | 1/1 | 3/4 | 5/6 |

| Clinical Response | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cure | 89% | (70/79) | 83% | (70/84) | 71% | (59/83) | |
| Failure | 11% | (9/79) | 17% | (14/84) | 29% | (24/83) | |

| Adverse Events | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Taste Perversion | 1% | 16/97 | 14% | (14/98) | 27% | (26/97) | 14% | (41/292) |
| Diarrhea | 6% | (6/97) | 6% | (6/98) | 17% | (16/97) | 10% | (28/292) |
| Nausea | 3% | (3/97) | 12% | (12/98) | 26% | (25/97) | 14% | (40/292) |
| Vomiting | 1% | (1/97) | 6% | (6/98) | 17% | (16/97) | 8% | (23/292) |

CONFIDENTIAL
JH 008157

Descriptive Memorandum: ABT - 773        CONFIDENTIAL                                    5

The safety and efficacy of ABT-773 in community-acquired pneumonia (CAP) were studied in a multi-center Phase Ib clinical trial from October 1999 to March 2000. Dosing regimens of 300mg QD and 600mg QD were tested. Of the 187 enrolled subjects, 1248 were clinically evaluable, and 15 were both clinically and bacteriologically evaluable. The following chart summarizes the results.

| Bacterial Eradication | ABT-773 300mg QD | | ABT-773 600mg QD | | Overall Eradication | |
|---|---|---|---|---|---|---|
| S. pneumoniae | 87% | (13/15) | 100% | (7/7) | 91% | (20/22) |
| M. catarrhalis | 75% | (6/8) | 50% | (2/4) | 67% | (8/12) |
| H. influenzae | 100% | (9/9) | 72% | (13/18) | 81% | (22/27) |
| M. pneumoniae | 93% | (13/14) | 93% | (14/15) | 93% | (27/29) |
| C. pneumoniae | 95% | (19/20) | 79% | (19/24) | 86% | (38/144) |
| L. pneumoniae | 100% | (3/3) | 100% | (2/2) | 100% | (5/5) |
| **Clinical Response** | | | | | | |
| Cure | 92% | (72/78) | 80% | (56/70) | | |
| Failure | 8% | (6/78) | 20% | (14/70) | | |
| **Clinical & Bacterial Response** | | | | | | |
| Cure | 92% | (54/59) | 82% | (47/57) | | |
| Failure | 8% | (5/59) | 18% | (10/57) | | |
| **Adverse Events** | | | | | | |
| Taste Perversion | 17% | (16/95) | 26% | (24/92) | 21% | (40/187) |
| Diarrhea | 14% | (13/95) | 19% | (17/92) | 16% | (30/187) |
| Nausea | 12% | (11/95) | 22% | (20/92) | 17% | (31/187) |
| V omiting | 10% | (9/95) | 15% | (14/92) | 12% | (23/187) |

- **Appendix 1**

## Key Emerging Competitors

| Generic | Brand | Company | Class | Status |
|---|---|---|---|---|
| moxifloxacin | Avelox | Bayer | Quinolone | Approved by FDA 12/13/00 |
| gatifloxacin | Tequin | BMS | Quinolone | Approved by FDA 12/21/00 |
| gemifloxacin | Factive | SKB | Quinolone | Filed NDA 12/15 |
| T-3811 | TBD | BMS/Toyama | Quinolone | Phase I |
| telithromycin | Ketek | Aventis | Ketolide | Filed NDA 3/00 |
| linezolid | Zyvox | Pharmacia | Oxazolidinone | Approved by FDA Q2 '00 |

CONFIDENTIAL
JH 008158

Descriptive Memorandum: ABT - 773          CONFIDENTIAL

6

*CONFIDENTIAL*

# ABT – 627

## Descriptive Memorandum

*February 2001*

## Abbott Laboratories

CONFIDENTIAL
JH 008159

C

## ABT-627

### Opportunity Overview

ABT-627 is an orally bioavailable endothelin antagonist with a high selectivity for the Eta receptor. The endothelins (ET-1, ET-2, ET-3) are a family of 21 amino acid peptides first identified in 1988. Endothelin is a potent, long acting vasoconstrictor produced by vascular endothelial cells. The known biological effect of ET-1 are believed to be mediated principally through the Eta receptor. These include potent and uniquely sustained vasoconstriction of vascular smooth muscle, positive inotropy of myocardium, and the stimulation of cell proliferation or the hypertrophy in vascular smooth muscle cells, cardiac myocytes, and fibroblasts.

In vitro studies in cultured cells have established that ABT-627 selectively binds to the Eta receptor, and that ABT-627 is a potent inhibitor of ET-1 binding to the Eta receptor.

Studies in cultured human prostate cancer cells and other cultured cells have shown that ABT-627 acts as a functional antagonist of ET-1, and these effects have been confirmed in vivo by assessing the effect of ABT-627 on the ET-1 induced pressor response in rats. Further animal studies have suggested that oral ABT-627 may be effective in the treatment of congestive heart failure, pulmonary hypertension, hypertension, arterial restenosis, and myocardial infarction.

In addition to literature and animal models supporting the role of endothelin antagonists in cardiovascular indications, data exists supporting the role of the ET-1 cytokine as a pathogenic mediator in cancer.

The current role of endothelin in the manifestations of metastatic prostate cancer (PCA) and other tumors have yet to be fully defined. However, Abbott scientists and thought leaders have made multiple observations about endothelin biology which suggest that endothelin may play a role in the biology and pathophysiology of metastatic prostate disease and other metastatic disease such as ovarian, cervical and renal tumors

ABT-627 has successfully completed Phase II trials for PCA, and the results demonstrate efficacy in hormone refractory PCA. The end of Phase II meeting with the FDA was held on October 4th. The data from Phase II was very favorably received and "best package" comments were made. Fast track designation and rolling NDA were granted. The FDA was conceptually in agreement with preliminary design of Phase III clinicals and clinical end points to measure. While not a dictate, a second Phase III trial will likely be conducted to insure the best opportunity for a successful outcome. The Phase III program is scheduled to commence before year-end. It is expected that filing on ABT 627 will occur in US and ex-US 1Q 2004. The compound is also in Phase I trials for other cancer types. Phase II studies in other cancer types will commence in 2Q01. Other indications outside of oncology are also being considered, to optimize the commercial potential of this asset.

CONFIDENTIAL
JH 008160

### The US Market

Prostate cancer is the most common cancer to strike nonsmoking men. The NCI estimates that there are over 1.7 million men living with prostate cancer in the U.S., and another 179,300 will be diagnosed in 1999. Nearly 80% of these cases are men over 60 years of age. It is estimated that the prevalence of prostate cancer is 380,000 in Western Europe and 45,000 in Japan. While the vast majority of these patients will be identified with potentially curable disease (25% in Stage I and 50% in Stage II) in the U.S., half of these patients will go undiagnosed until late stage disease in W. Europe and Japan. The skewed distribution of diagnosed cases ex-U.S. is largely due to less aggressive prostate cancer screening programs compared to the U.S.

Prostate cancer has seen few additions or innovations in treatment regimens in the past two decades. Treatments remain, in general, radical prostatectomy (RP) for localized disease, radiotherapy for locally advanced disease and hormone therapy for advanced disease. Patients receiving hormone therapy become refractory to this treatment after two to three years, although many will continue on hormone therapy. These hormone refractory prostate cancer (HRPCa) patients usually have a life expectancy of approximately 12 months, and no existing standard of care exists for treating these patients. No therapy has shown a significant impact on survival in these patients, although some chemotherapeutic regimens may offer promise.

There is a general trend toward using hormone therapy in earlier stage patients. In some centers, patients are receiving hormone therapy prior to surgery or radiation, in an attempt to improve outcomes in these definitive treatments. Some thought leaders suggest that this earlier utilization has contributed to the overall mortality improvements in PCA. Studies are ongoing looking at different uses for hormone therapy, including intermittent therapy, in an attempt to improve outcomes and mitigate the morbidity associated with hormonal therapy.

Hormone therapy remains the mainstay of prostate cancer treatment in earlier stages. Chemotherapy, however, has gained additional attention in hormone refractory disease as new combinations and regimens offer the potential for greater therapeutic benefit with fewer side-effects. This trend will take several years before clinical trials are completed and community based oncologists adopt these regimens, so the current cytotoxic market in PCA is small.

The total dollar growth of this market has slowed as the two market leaders, Lupron (leuprolide/TAP) and Zoladex (goserelin/Zeneca), have experienced increased price pressures from managed care and Medicare. About half the states are currently reimbursing these therapies at a least cost option (only paying for the cheapest alternative), putting downward price pressures on Lupron ($6,500/yr) to match Zoladex's ($4,500/yr) lower price point. Thus, US Lupron dollar sales declined between 1997 and 1998, despite an increase in patient volume.

Growth has also stagnated due to a lack of innovation in this hormone dominated category. There have been few therapeutic advances in the treatment of PCA in the last 5 years.

The only chemotherapy approved for use in HRPCa patients with pain is Novantrone (mitoxantrone/Immunex), but the marginal benefits this compound delivers is deeply undercut by its severe toxicities and a lifetime cap on dose. Novantrone significantly reduced the metastatic pain in 40% of patients, but it does not appear to provide a survival advantage. Novantrone is dosed by I.v. infusion every 21 days, at a cost of $560 per treatment, or an annual cost of around $8,000. Use of this agent is associated with significant side-effects, including myelosuppression, cardiac toxicity (which limits dosing) and nausea. It is this negative side-effect profile that inhibits the use of this agent in more patients. Only about 4% of U.S. HRPCa patients received Novantrone therapy in 1998. Novantrone has not been approved ex-US.

Only about 17% of HRPCa patients received any chemotherapy in 1998. The most common drugs included estramustine, paclitaxel and etoposide. These drugs continue to be some of the most studied compounds in HRPCa ongoing research and represent the greatest short-term promise in the cytotoxic treatment of this advanced disease state.

CONFIDENTIAL
JH 008161

Descriptive Memorandum: ABT - 627          CONFIDENTIAL                    3

**US Sales of Products to Treat Prostate Cancer**

| Product | 1997 Dollar Sales (MM) | 1998 Dollar Sales (MM) | % chng '97-'98 |
|---|---|---|---|
| Lupron (leuprolide/TAP) | $650 | $667 | 2.6% |
| Zoladex (goserelin/Zeneca) | 233 | 296 | 27.3 |
| Casodex (bicalutamide/Zeneca) | 58 | 68 | 17.24 |
| Eulexin (flutamide/Schering) | 74 | 67 | -9.5 |
| Novantrone (mitoxantrone/Immunex) | 33 | 35 | 6.1 |
| Nilandrone (nilutamide/Hoechst) | 12 | 24 | 100 |
| Emcyt (estramustine/Pharmacia/Upjohn) | 8 | 14 | 75 |
| Taxol (paclitaxel/BMS) | 4 | 8 | 100 |
| VePesid (etoposide/BMS) | 5 | 4 | -20 |
| Others | 27 | 31 | 14.8 |
| Total | 1,104 | 1,214 | 10% |

Source: Tandem Research and Price Probe

*US Market Projections*

- Novantrone (mitoxantrone/Immunex) is currently the only product approved for the treatment of hormone refractory PCA with pain. It currently falls short on the market needs in terms of efficacy and side-effect profile.

| Attribute | Novantrone Profile |
|---|---|
| Dosing | I.V. infusion cycles |
| Cost | Expensive, ~$10,000/yr |
| Efficacy | Provides marginal improvements in quality of life |
| Reimbursed | Yes |
| Side-effects | Dose limiting toxicities |
| Promo Efforts | 108 oncology reps |
| Targets | Oncologists |

Several surveys indicate that there are over 100 compounds in preclinical and clinical development for prostate cancer and various solid tumors. The compounds listed in the appendix represent compounds that appear to offer the greatest promise and/or potential for competition for ABT-627. However, since the most likely use of ABT-627 will be in combination with best therapy, it is difficult to define the extent of competitive threat that any of these compounds represent. In general, other cytostatic agents probably offer the greatest threat as a replacement for ABT-627. However, even other cytostatic agents may be combined to maximize the activity of the various mechanisms.

To date, PPD is aware of only one other endothelin receptor antagonist in development for cancer, from Yamanouchi, which began Phase I studies in the Fall of 1999. ABT-627 is still poised to be the first endothelin receptor antagonist to reach the market for oncology.

CONFIDENTIAL
JH 008162          4

*Scientific Rationale for ABT-627*

There are relatively low hurdles for entry for a product to treat hormone refractory prostate cancer, as no truly effective agents presently exists. Quality of life is paramount in this population, followed by improvements in disease progression and survival. Quality of life parameters could include an impact on pain/or delay in pain onset or other performance type measures of daily activities. As all hormone therapy ultimately fails, a product that delays disease progression is needed.

| Unmet Need | Pipeline Impact |
|---|---|
| Improvements in QOL | • ABT-627's profile goal is to provide improvements to a patient's QOL or blunt a decrease in QOL<br>• Cytotoxic agents rarely have significant positive impacts on QOL<br>• Other cytostatic agents may offer this benefit |
| Improvements in survival | • It is unlikely that improvements in survival will be seen in our current trials<br>• Cytotoxic agents may offer a survival advantage, perhaps in combination with ABT-627 |
| Improvements in time to disease progression | • Cytostatic and cytotoxic agents offer the greatest promise for this benefit |

Our objective is to provide physicians and patients with a novel option for the treatment of hormone refractory prostate cancer, distinguish ABT-627 from current cytotoxic therapies and encourage the treatment of advanced prostate cancer patients currently only receiving hormonal therapy.

ABT-627 will be positioned as a physician and patient-friendly choice for advanced prostate cancer patients who have failed hormone therapy. ABT-627's novel mechanism of action provides a delay in disease progression and a positive impact on QOL. The oral, QD dosing enhances compliance and minimizes disruptions to daily living.

The message will focus on 3 key attributes:

- Efficacy (defined as increased time to tumor progression) in a patient group with few options
- Improvements in quality of life
- Convenience

Physicians no longer have to choose between *treating* advanced prostate cancer patients and a patient's quality of life. ABT-627 has a positive impact on disease progression and symptoms associated with quality of life, without the baggage of significant side-effects or the inconvenience of parenteral administration associated with current therapy choices.

This message expresses the key features of the agent in terms of patient benefits, as opposed to emphasizing the scientific/clinical aspects. Since prostate cancer is a terminal disease with a relatively long time for disease progression, the quality of a patient's life becomes even more critical. Especially in cancer treatment, where the therapy can often feel worse than the disease, the benefits that ABT-627 will bring, coupled with its benign side-effect profile, will have a significant impact on prostate cancer patients' lives.

Descriptive Memorandum: ABT - 627     CONFIDENTIAL     **CONFIDENTIAL**     5

JH 008163

## Clinical Studies

Phase II trials have been completed and the data are being analyzed.  Preliminary results for the primary endpoint of time-to-disease progression and the secondary endpoint of time-to-PSA progression show that ABT-627 favorably delays both phenomena with a benign adverse event profile.  The results are summarized below:

Disease Progression:  The delay in median time-to-disease progression for evaluable subjects was improved by 52% and 43% for the 10mg and 2.5mg doses respectively over the placebo time-to-disease progression of 4.3 months.

Time-to-PSA Increase:  A 150% and 150% improvement in median time-to-PSA progression for evaluable subjects was observed for the 10mg and 2.5mg doses respectively over the time-to-PSA progression placebo of 2 months.

Significant dose related decreases were observed in markers of metastatic bone disease.

### Key Prostate Cancer Competitors

| Product | Company | Phase | Projected NDA Filing | Description | Anticipated Impact on ABT-627 |
|---|---|---|---|---|---|
| AG 3340 | Agouron | III | 2000 | MMPI | In combination with mitoxantrone/prednisone. Unknown impact. |
| Marimastat | British Biotech | II | 2001 | MMPI | Side-effect profile significantly worse than ABT-627. Probably minimal impact. |
| SU 101 | Sugen | I/II | 2002 | PDGF TK antagonist | Phase III in combination with mitoxantrone set to start in 1999. Uncertain impact. |
| AR 623 | Aronex | II | 2002 | All-transretinoic acid | IV liposomal form of ATRA. HRPCa trial began November 1998. Probably additive. |
| MGI 114 | MGI Pharma | II | 2002 | Alkylating agent | Lead compound in acylfulvenes. Fairly toxic. Probably additive. |
| Liposomal Encapsulated doxorubicin | NeoPharm and P&U/Alza and others | II | 2002 | Anthracycline | Various forms being developed by various companies. Probably additive. |
| Sataraplatin | BMS | III | 2000 | Platinum complex | Oral platinum analog w/toxicities comparable to carboplatin. Probably additive. |
| Taxol | BMS | II | 2001 | taxane | In various combinations with other chemo agents. Probably additive. |
| Taxotere | RPR | II | 2001 | taxane | In various combinations with other chemo agents. Probably additive. |

CONFIDENTIAL
JH 008164

*CONFIDENTIAL*

# ABT-594

## Descriptive Memorandum

*February 2001*

## Abbott Laboratories

CONFIDENTIAL
JH 008165

## ABT-594 Opportunity Overview

ABT-594 is a non-opioid, non-NSAID analgesic that is a potent and selective neuronal nicotinic receptor (NNR) agonist being studied for the treatment of pain. ABT-594 is 30 to 100-fold more potent and equally efficacious to morphine in several well-characterized animal models of pain. The preclinical side effect and dependency liability profile of ABT-594 is superior to that of morphine.

ABT-594 is orally administered, and BID dosing is expected. Its initial targeted indication is symptomatic treatment of diabetic neuropathic pain. It is covered by a composition of matter patent through June of 2016, and also has a use patent pending in analgesia that would provide protection through September of 2017.

The IND filing of ABT-594 was in December 1998. A Phase IIb (dose ranging) trial began April 2000 in diabetic neuropathic pain. A Go/No Go decision for clinical efficacy is expected June 2001. The NDA filing is expected in 3Q2003. Development of additional formulations is under consideration (parenteral, transdermal, extended-release).

U.S. sales in 1999 for the key neuropathic pain treatments, Neurontin, carbamazepine, and tricyclic antidepressants (TCAs), are estimated to be $350 million. Neurontin sales account for the bulk of this, with an estimated 40% of this antiepileptic drug's sales being for neuropathic pain. Neurontin's 2000 sales are expected to reach $1 billion with perhaps 50% of its use in neuropathic pain. This dollar market value likely underestimates this market's potential due to a number of factors. Only the anticonvulsant, Tegretol (carbamazepine), currently off patent, and Lidoderm, a lidocaine patch, have specific indications for a type of neuropathic pain (trigeminal neuralgia and post-herpetic neuralgia, respectively) in the U.S. Currently, there is an unmet market need for novel neuropathic pain treatments such as ABT-594. Therefore, this compound is likely to be well received in this arena. Outside the U.S., Neurontin recently received an indication in the U.K. for the treatment of neuropathic pain. Despite these opportunities, there has been little to no funding from the pharmaceutical industry to improve diagnosis and treatment of neuropathic pain and drive market growth.

Ex-U.S. sales of carbamazepine and Neurontin for treatment of neuropathic pain are estimated to be approximately $140MM in 1999. Carbamazepine is still the treatment of choice ex-U.S., with estimated sales of approximately $90MM in neuropathic pain. Neurontin has achieved only $53MM in sales for this pain segment, with a price approximately 3-4 times that of carbamazepine, suggesting a patient share of only 10-20%.

Nociceptive pain is categorized by duration (acute or chronic) and by severity (mild, moderate, and severe). The mild and, to a lesser extent, moderate segments have multiple product entries and are generally well satisfied by OTC products such as aspirin, acetaminophen and ibuprofen. The prescription market for nociceptive pain is made up of four key classes of analgesics: NSAIDs, COX-2s, Opioids (and combination products), and Other Non-Opioids. In 1999, sales for these four classes of analgesics exceeded $12BB ($6.7BB U.S., $5.6BB Ex-U.S.)

CONFIDENTIAL
JH 008166

*Market Size / Prevalence*

Pain is the most common symptom of disease and the most frequent complaint with which patients present to physicians. Chronic pain, including both neuropathic and nociceptive pain, is considered to be the single most common cause of suffering and disability in the industrialized world with an estimated 25-30% of the population experiencing some form of chronic pain.

Neuropathic pain is a frequent sequela of diabetes, cancer, AIDS and other viral infections, as well as entrapment neuropathies such as carpal tunnel syndrome. Diabetes and its associated complications are increasing at an alarming rate in the United States. Despite advances in treatment, the development of diabetic complications such as neuropathy remains significant. The diagnosed prevalence of diabetic neuropathy is estimated to be about 2 to 3 million patients, with at least 10 to 20% of those patients experiencing painful symptoms (~200,000 to 600,000.) AIDS-related neuropathic pain is estimated to affect approximately 40% of HIV-infected individuals (~14 million.) Post-herpetic neuralgia (PHN) is another virally induced neuropathic pain syndrome. Annually, acute herpes zoster infection (shingles) occurs in almost a quarter of a million people over the age of 60 in the U.S. alone. Pain lasting more than one year has been reported in 22% of patients over the age of 55 and in 48% of those over 70 years of age. In cancer, nerves can be damaged by mechanical distortion from a tumor mass, infiltration by tumor, chemotherapy, or radiation therapy and, therefore, neuropathic pain is common. An estimate of the prevalence rate for cancer-related neuropathic pain in the U.S. is 200,000 people.

Chronic nociceptive pain categories include osteoarthritis (OA), chronic back and neck pain, rheumatoid arthritis (RA), and cancer pain. These diagnoses are expected to become more prevalent as the population ages. Current overall prevalence for these disorders is staggering (over 200 million worldwide) and, although the diagnosed and treated populations are lower, improved treatment options and awareness have the potential to drive significant growth. OA is one of the most common nociceptive pain conditions treated by primary care physicians and three-fourths of OA sufferers surveyed indicate that the disease interferes with their daily activities. Chronic back and neck pain are also highly prevalent and represent an estimated 40% of a primary care physician's (PCP's) chronic pain patient population.

CONFIDENTIAL
JH 008167

# Woidat Deposition Exhibit 4

# P's Exhibit

# Part 4

*Competition, Current Marketed Products:*

The following tables show the factored U.S. and ex-U.S. prescription and sales volume for key neuropathic pain therapies in 1999.

| 1999 Key Neuropathic Pain Products, Estimated TRxs | | | | |
|---|---|---|---|---|
| Product/Class | 1999 U.S. TRx (MM) | U.S. TRx CAGR '97-'99 | 1999 ex-U.S. TRx (MM) | ex-U.S. TRx CAGR '97-'99 |
| Neurontin | 3.3 | 26.3% | N/A | N/A |
| carbamazepine | 1.0 | 12.6% | N/A | N/A |
| TCAs | 8.2 | 1.1% | N/A | N/A |
| TOTAL | 12.5 | 5.6% | N/A | N/A |

Source: IMS, factored for neuropathic uses.
N/A = not available

| 1999 Key Neuropathic Pain Products, Estimated $ Sales | | | | |
|---|---|---|---|---|
| Product/Class | 1999 U.S. Sales ($MM) | U.S. Sales CAGR '97-'99 | 1999 ex-U.S. Sales ($MM) | ex-U.S. Sales CAGR '97-'99 |
| Neurontin | $308 | 28.7% | $53 | 57.6% |
| carbamazepine | $17 | 13.1% | $87 | 2.5% |
| TCAs | $26 | -3.3% | N/A | N/A |
| TOTAL | $351 | 21.7% | $140 | 10.1% |

Source: IMS, factored for neuropathic uses; Ex-U.S. data includes retail pharmacy data from all audited markets
N/A = not available

*Competition, Products in Development*

Almost 100 compounds are currently in development for prescription pain management, though some of these compounds are also being developed for non-analgesic indications. Most of the analgesic compounds in the pipeline represent incremental improvements over the opioids or NSAIDs, or consist of new formulations or delivery mechanisms for the standard analgesics. Fewer than 30% of the compounds in development have novel mechanisms of action. Drugs with novel mechanisms are expected to provide the bulk of promoted competition for ABT-594.

In addition to the novel analgesics in the table below, a number of new formulation and combination products, most often containing an opioid, are in development. Second generation COX-2s are also in development but are not likely to represent major breakthroughs on the scale of the first generation products.

CONFIDENTIAL
JH 008168

| Analgesia Development Pipeline – Key Novel Agents | | | | |
|---|---|---|---|---|
| Product | Company | Mechanism | Phase | Comments |
| pregabalin | Pfizer | Unknown; possibly through (2ⁿᵈ subunit binding | III | Neuropathic pain; chronic pain, follow-up to Neurontin |
| saredutant | Sanofi | NK-2 receptor antagonist | II | General pain; MOA losing favor; active program |
| ZD4952, ZD 6416 | Zeneca | Prostaglandin receptor antagonist | II | Moderate to severe pain, neurogenic pain |
| GV196771 | Glaxo | Glycine antagonist | II | Chronic pain; showing promise |
| Tepoxalin | Johnson & Johnson | COX/5-LO inhibitor | II | OA, described as 'steroid replacing anti-inflammatory drug' |
| darbufelone | Parke-Davis | COX/5-LO inhibitor | II | General pain |
| 117mSn DTPA | Brookhaven National Lab/Diatide | Unknown | II | Cancer pain / Bone cancer (preclinical) |
| cizolirtine | Esteve | Substance P agonist | II | Analgesia, antipyretic |
| ADD 234037/ harkoseride | Houston University | Glycine NMDA associated antagonist | II | Neurogenic pain |
| LY303870/ lanepitant | Eli Lilly | Neurokinin 1 antagonist | II | Pain (migraine – discontinued) |
| colykade devacade | Merck | Cholecystokinin B antagonists | II | Pain (UK) |
| RPR 100893 dapitant | Aventis | Neurokinin 1 antagonist | II | Pain (France) |
| prosaptide TX14A | Myelos Neurosciences | Unknown | I/II | Diabetic neuropathies, Pain |
| CNS 5161 | Cambridge NeuroScience | Glutamate antagonist, NMDA receptor antagonist | I | Neurogenic pain |
| HCT-3012 | NicOx | Nitric oxide NSAID | I | Pain and inflammation |
| Sources: ADIS, IMS, Decision Resources, company reports | | | | |

CONFIDENTIAL
JH 008169

| Analgesia Development Pipeline – Nicotinic Mechanisms | | | |
|---|---|---|---|
| Product | Company | Phase | Comments |
| GTS-21 | Taisho | II | Target is Alzheimer's disease; may have preclinical pain program; looking for partner |
| CMI 980 | Cytomed | Preclinical | Target is pain; epibatidine analog |
| SIB-T1887 | Sibia | Preclinical | Target is pain |
| FID 072021 | Fidia | Preclinical | Target is pain; not actively funding |
| Sources: ADIS, IMS, company reports | | | |

*Unmet Needs*

In general, a significant unmet need exists for safer, non-abusable, non-addicting, non-tolerance-producing, and non-scheduled efficacious oral and parenteral analgesic products for the treatment of moderate to severe neuropathic and chronic nociceptive pain.

| Unmet Market Needs and the Impact of the Pipeline | |
|---|---|
| Unmet Need | Pipeline Impact |
| Efficacy in moderate to severe pain without tolerance, dependence or abuse potential | Novel nicotinic agents like ABT-594 may provide efficacy in more severe pain states without opioid-like liabilities. |
| Efficacy in neuropathic pain | Pregabalin may provide incremental improvement in neuropathic pain efficacy over gabapentin, but may also have increased frequency of adverse events. Novel nicotinic agents like ABT-594 appear to have efficacy in neuropathic pain, based on animal models. |
| Reduction in the GI bleeding risk of NSAIDs | COX-2 inhibitors appear to reduce the incidence and severity of GI ulcers and bleeding; second generation COX-2s may increase therapeutic window further; ABT-594 may need to demonstrate low G.I. complication rate. |
| Overcome ceiling effect of NSAIDs | Preclinical studies did not indicate a ceiling effect for novel nicotinic agents like ABT-594. |
| Extended dosage intervals or novel delivery mechanisms for improved compliance and convenience | Once weekly dosing formulations being explored for COX-2s, etc. Transdermal patch technology improvements likely; may need to provide line-extension / alternate formulations for ABT-594. |
| Therapies aimed at disease modification, prevention | Agents that decrease rate of diabetic complications (e.g., aldose reductase inhibitors) or directly treat neuropathy (bimoclomol) may decrease incidence of neuropathic pain; thereby decreasing available market for ABT-594. |

CONFIDENTIAL
JH 008170

*Product / Development Background*

*Scientific Rationale for ABT-594*

Recent findings in the understanding of pain mechanisms have led to new conceptual approaches to clinical pain and a new understanding of potential novel molecular targets for analgesic drug development. Molecular targets have included modulators of glutamate neurotransmission (NMDA antagonists), ion channel modulators (neuron specific calcium channels, TTX-resistant sodium channels), neurokinin antagonists (NK-1), and novel anti-epileptics targeting the calcium receptor. None of these approaches has yet produced compounds exhibiting broad-spectrum analgesic efficacy with decreased side effect liability.

ABT-594 is a non-opioid, non-NSAID analgesic that is 30- to 100-fold more potent and equally efficacious to morphine in treating moderate to severe pain in several well-characterized animal models of pain. The preclinical side effect and dependence liability profile of ABT-594 is superior to that of morphine. Mechanistically, ABT-594 is a potent and selective neuronal nicotinic receptor (NNR) agonist with high oral bioavailability in rat, dog, and monkey.

In pre-clinical studies, ABT-594 rapidly distributes to the brain following systemic administration and, like morphine, can work at multiple levels in the central and peripheral nervous system to modulate pain perception. ABT-594 produces antinociceptive effects by interacting at both central and peripheral nAChRs. Injections of ABT-594 into brain at doses 1000-fold lower than given peripherally produce marked antinociceptive activity, indicating that ABT-594 can also activate descending pathways from the CNS to modulate pain processing. It also inhibits the release of the primary nociceptive transmitters, substance P and calcitonin gene related peptide (CGRP) *in vitro*, at the level of the dorsal horn of the spinal cord suggesting that ABT-594 can attenuate mechanisms leading to neurogenic inflammation, central sensitization and consolidation of pain-mediated neuronal changes.

ABT-594 is expected to be a highly differentiated product. It is expected to be the first neuronal nicotinic receptor agonist to receive an indication for pain. It has a novel mechanism of action and a potentially broad coverage of chronic pain conditions. In addition, it has an opioid-like efficacy without tolerance, dependence or abuse potential, while having equivalent/superior efficacy to other drugs used to treat neuropathic pain.

*Clinical Studies*

Human clinical trials began in 1997. Phase I trials with an oral solution formulation indicated that 150ug/day would be the maximum tolerated dose. Results from subsequent phase I and phase II trials with soft elastic capsule (SEC) and hard gelatin capsule (HGC) suggest that higher doses would be tolerated. Phase IIa studies with ABT-594 SEC formulation suggest a trend towards analgesic effect at 75ug BID, the maximum dose studied in this protocol. ABT-594 was generally well tolerated in these studies. The most common adverse events for subjects receiving ABT-594 75ug BID were nausea (15%), headache (13%), dizziness (7%), insomnia (6%), and vomiting (5%).

A phase IIb study for neuropathic pain at higher, titrated doses of ABT-594 began in April 2000 and ends in June 2001. A total of 320 patients is anticipated to be included in the study.

CONFIDENTIAL
JH 008171

*Considerations*

Target Profile:

The current status of ABT-594's profile vs. target profile is summarized in the table below:

| Target Profile Attribute | Probability |
|---|---|
| Not scheduled (DEA) | High |
| Very few abnormal Liver Function Tests | High |
| Few Drug Interactions | High |
| BID / TID dosing | High |
| No reduced efficacy or increased AEs in nicotine users | High |
| Onset of action 1.5 – 2.0 hours | High |
| Neuropathic efficacy | Medium |
| No tolerance, dependence or withdrawal | Medium |
| Other safety OK | Medium |
| No cravings in ex-nicotine users | Medium |
| Low nausea / vomiting | Low |

Label Strategy:

BASE: Indicated for the treatment of diabetic neuropathic pain.

UPSIDE:
1) Treatment of pain associated with OA
2) Treatment of post-herpetic neuralgia
3) Treatment of neuropathic pain
4) Treatment of chronic pain
5) Treatment of cancer pain

Cost of Goods Sold:

The projected average daily dose is expected to be a maximum of approximately 600 mcg base equivalent / day. Based upon this dosage projection and the estimated cost of bulk drug substance of $40M per Kg base equivalent, the estimated cost for drug substance at launch will be approximately $0.024 per day.

CONFIDENTIAL
JH 008172

*Pricing:*

US: Pricing new, and particularly novel, products at a reasonable premium will likely continue to be the norm in the years leading up to the launch of ABT-594. Current forecast assumptions put the price of ABT-594 at a level comparable to Celebrex and Neurontin, grown at a modest 2% per year to launch year AWP of approximately $95 for a 30 day prescription.

Ex-US: New pain medications must demonstrate a true advantage in efficacy and/or side effects to receive regulatory approval, especially by the European Medicines Evaluation Agency (EMEA); assuming the target efficacy and tolerability profile of ABT-594 is achieved, ABT-594 would meet this requirement. Because ABT-594 may have application in both neuropathic and chronic nociceptive pain, the ex-U.S. pricing assumption for ABT-594 is comparable to COX-2 pricing. The current average price for COX-2's is approximately $1.10 per day; however, this reflects a large percentage of sales in "free-pricing" countries, where COX-2s launched first, which tend to have higher than average prices. Therefore, the average ex-U.S. price for ABT-594 is assumed to be $0.90/day.

CONFIDENTIAL
JH 008173

CONFIDENTIAL

# ABT - 751

## Descriptive Memorandum

*February 2001*

## Abbott Laboratories

CONFIDENTIAL
JH 008174

## ABT-751

### Opportunity Overview

Cytotoxic agents and hormones constitute the dominant classes of drugs available to treat cancer and are responsible for 96% of the total market. Since 1993, Taxol, a taxane developed and marketed by BMS, has been widely used. Another taxane, Taxotere, developed and marketed by Aventis, was launched in 1996. Combined worldwide sales of these two products were of nearly $2 Billion US in 1999. Clinically, the development of drug resistance is the primary factor that limits the efficacy achievable with these drugs.

Abbott's anti-mitotic agent (ABT-751) is a novel, oral cytotoxic agent that acts by a mechanism similar to that of the taxanes but retains activity against taxane resistant cells. ABT-751 binds to the colchicine site on tubulin and inhibits the in vitro polymerization of microtubules. The interference with normal microtubule dynamics leads to a block in the cell cycle at the G2/M phase that ultimately results in the induction of cellular apoptosis. ABT-751 is a potent antimitotic agent that inhibits the proliferation of a broad spectrum of human tumor derived cell lines including those that are paclitaxel and doxorubicin resistant due to the multidrug-resistant (MDR) phenotype or other genetic changes.

ABT-751 demonstrated impressive oral antitumor activity when evaluated in both synegeic and human xenograft tumor models. The antitumor response was independent of the MDR status of the model, consistent with the activity observed in cell cultures. In sharp contrast with other cytotoxic drugs, the maximum tolerated dosage of ABT-751, on a q.d. 1-5 schedule, could be administered for an extended period (q.d. 1-21 or q.d. 1-28) resulting in a dramatic enhancement of the antitumor activity. These results suggest that the colchicine site ligands, such as ABT-751, will exhibit a broad spectrum of activity that will be distinct from that of other classes of antimitotic drugs. Oral availability of the compound is high. Taxol and Taxotere, in contrast, have no oral bioavailability.

The most significant finding in toxicology studies was a change in systemic and pulmonary vascular resistance following intravenous infusion of ABT-751 to anesthetized dogs. These effects led to an inverse response in cardiac output. Similar changes were observed following infusion of a structurally unrelated colchicine-site ligand, and therefore most likely represent a class effect. Additional toxicology studies focusing on vascular pathology will be performed to further elucidate this finding.

ABT-751 was administered to patients with advanced cancer in Japan in a Phase I study. Toxicities seen after single doses and 5 days of q.d. dosing were nausea, vomiting, diarrhea, epigastric pain, ileus and peripheral neuropathy. Grade 2 toxicity was peripheral neuropathy and associated paresthesias. Pharmacokinetic analyses showed plasma concentrations equivalent to those that affected systemic resistance and cardiac output in the anesthetized dog study. However, no adverse cardiovascular effects were observed in the Japanese Phase I trial. Evidence of ABT-751 efficacy was exhibited in one patient with uterine sarcoma, one patient with NSCLC after single doses, one patient with gastric cancer and one patient with uterine cervical carcinoma demonstrated decreased tumor markers after repeated dosing.

CONFIDENTIAL
JH 008175

The planned initial Phase I study in the U.S. will determine the maximum tolerated dose and dose-limiting toxicities of ABT-751 given orally once a day or twice daily for multiple cycles in patients with advanced malignancies. In addition, pharmacokinetics in a western population, and optimal dose and schedule will be determined. Phase II studies will be initiated in patients with different cancer types:

- Refractory breast (taxane failures)
- Hormone refractory prostate
- Bladder
- Lung
- Cervical
- Hepatocellular
- Other possibilities: colorectal, sarcoma, renal cell, pancreatic, HNSCC

Cytotoxic agents represent the largest, and fastest growing, class of oncology agents by sales volume. The following chart summarizes the value of the current oncology market

### Global Sales by Market Segment ($ MM)

|            | 1996 Sales | 1997 Sales | 1998 Sales | 1999 Sales (est) | CAGR '96-'98 |
|------------|------------|------------|------------|------------------|--------------|
| Hormone    | 4,414      | 4,784      | 4,884      | 5,000            | 5.2%         |
| Cytotoxic  | 4,278      | 5,212      | 6,268      | 7,300            | 21.0%        |
| Adjunctive | 3,367      | 3,651      | 4,166      | 4,900            | 11.2%        |
| Total      | 12,059     | 13,647     | 15,318     | 17,200           | 12.7%        |

Source: Datamonitor

### Sales by Region ($ MM)

|        | 1996 Sales | 1997 Sales | 1998 Sales | 1999 Sales (est) | CAGR '96-'98 |
|--------|------------|------------|------------|------------------|--------------|
| US     | 5,564      | 6,276      | 7,422      | 8,500            | 15.5%        |
| Ex- US | 6,495      | 7,370      | 7,896      | 8,700            | 10.3%        |

Source: Datamonitor

This growth of the cytotoxic segment has been driven primarily by the introduction of new, more effective and expensive therapies such as Taxol (paclitaxel/BMS), Gemzar (gemcitabine/Lilly), Taxotere (docetaxel/RPR) and Hycamtin (topotecan/SB). Uptake of these newer agents, however, can be dependent on the cost sensitivity of the local market.

The clinical targets identified for this compound include late stage breast cancer, late stage NSCL cancer (on-label), with late stage ovarian and pancreatic cancer as additional cancer types where efficacy has been demonstrated, but not filed. This product may also be potentially efficacious in cancers such as gastric, colorectal, prostate, bladder, esophageal, hepatocellular (ex US), lymphoma, and leukemia. Targets will be refined as we know more about this compound's in-vivo activity.

CONFIDENTIAL
JH 008176

The following tables summarize the key competitive products by indication (US data only):

### Late Stage Breast

| Product | Share |
|---|---|
| Cyclophosphamide/Cytoxan/BMS | 18.7 |
| Doxorubicin/Adriamycin/P&U | 17.11 |
| Docetaxel/Taxotere/RPR | 16.25 |
| Paclitaxel/Taxol/BMS | 16.11 |
| Trastuzumab/Herceptin/Genetech | 11.26 |

### Late Stage NSCL

| Product | Share |
|---|---|
| Carboplatin/Paraplatin/BMS | 50.32 |
| Paclitaxel/Taxol/BMS | 44.14 |
| Vinorelbine/Navelbine/Glaxo | 22.78 |
| Gemcitabine/Gemzar/Lilly | 22.14 |
| Cisplatin/Platinol/BMS | 11.28 |

### Late Stage Ovarian

| Product | Share |
|---|---|
| Paclitaxel/Taxol/BMS | 47.11 |
| Carboplatin/Paraplatin/BMS | 45.42 |
| Topotecan/Hycamtin/SKB | 22.54 |
| Dox SL/Doxil/Alza | 9.14 |
| Cisplatin/Platinol/BMS | 7.58 |

### Late Stage Pancreas

| Product | Share |
|---|---|
| Gemcitabine/Gemzar/Lilly | 78.5 |
| 5-FU/Efudex/ICN Pharma | 21.0 |
| Leucovorin/ | 10.7 |
| Cisplatin/Platinol/BMS | 4.72 |

*Compounds in Development*

ABT-751 induces a mitotic block by binding to the colchicine site on tubulin and thereby affecting tubulin polymerization. There are no currently available drugs which function by the mechanism described above. However, vinca alkaloids and taxanes fall into the broad category of anti-mitotics although they produce the anti-mitotic effect through different mechanisms. The following table summarizes anti-mitotic compounds in development.

CONFIDENTIAL
JH 008177

| Company | Compound | Indication | Status of compound | Status of project |
|---|---|---|---|---|
| **Colchicine-site ligands** | | | | |
| Oxigene | combretastatin-A4 phosphate | Tumor vasculature | Phase I | active |
| Tularik | T138607 (phosphate prodrug) | Cancer (unspecified) | Phase I | active |
| Tularik | T900607 | Cancer (unspecified) | Preclinical | active |
| ICI/CRC | Amphethinile | Cancer (unspecified) | Phase I (abandoned 1988) | inactive |
| Welcome Research | 1069C | Cancer (unspecified) | Phase I (abandoned 1996) | inactive |
| NIH | Trimethylcolchicinic acid | Various tumors | Phase I (1990, abandoned) | inactive |
| Parke-Davis | CI-980 | ovarian, colorectal | Phase II (abandoned 2000) | inactive |
| **Vinca alkaloid-site ligands** | | | | |
| BASF | LU103793 (dolastatin 15 analog) | Cancer (unspecified) | Phase II (abandoned) | active |
| Servier | Vinxaltine | Cancer (unspecified) | Phase I | unknown |
| NCI | dolastatin 10 | Adv. Cancers | Phase I | unknown |
| Teikoku Hormone | TZT-1027 (dolastatin 10 analog) | Cancer (unspecified) | Phase I (Jpn) | unknown |
| Lilly | LY 355703 (cryptophycin 52) | Cancer (unspecified) | Preclinical | unknown |
| Takeda | Maitansine | Cancer (unspecified) | Preclinical | unknown |
| **Microtubule stabilizing agents (non-taxanes)** | | | | |
| Soc. Biotech. Res/ Bristol-Myers Squibb | Epothilone | Cancer (unspecified) | Preclinical | active |
| Bristol-Myers Squibb | eleutherobin | Cancer (unspecified) | Preclinical | active |
| Pharmacia & Upjohn | sarcodictyins | Cancer (unspecified) | Preclinical | active |
| Takeda | GS-164 | Cancer (unspecified) | Preclinical | active |

The novelty of this mechanism offers the promise of differentiation that will diminish the threat from potential competitors. However, this novelty is balanced by the similarity to current mechanisms, such as taxanes and vinca alkaloids, which suggests the promise of clinical efficacy. With the opportunity to be first or second to market with an agent that binds to the colchicine site, the competitive situation seems modest.

CONFIDENTIAL
JH 008178

*CONFIDENTIAL*

# ABT – 492

## Descriptive Memorandum

*February 2001*

## Abbott Laboratories

**CONFIDENTIAL**
**JH 008179**

Hancock_ABT 492

*ABT 492*

*Overview*

The commercial success of fluoroquinolones such as ciprofloxacin and levofloxacin, along with the desire to further improve the properties of these compounds (microbiological spectrum and safety, for example) has led to fierce competition to identify analogs with superior therapeutic properties. In addition, the development of resistance to present antibiotics will drive a continued need for new agents. Goals for a quinolone antibiotic include broad-spectrum indications equal to trovafloxacin, antibacterial activity comparable to trovafloxacin, tolerability comparable to levofloxacin, oral and intravenous formulations, once daily dosing, length of treatment equal to moxifloxacin, and an acceptable cost of goods. ABT-492, an in-licensed compound from the Wakunaga Pharmaceutical Co., is being developed for evaluation to meet these goals:

The *in vitro* antibacterial activity of ABT-492 was consistently more potent than trovafloxacin against most quinolone-susceptible pathogens, including species responsible for community and nosocomial respiratory tract infections, urinary tract infections, blood stream infections, skin and skin structure infections, and anaerobic infections. The compound has potent activity against multidrug-resistant *S. pneumoniae* (penicillin-, macrolide-, tetracycline-resistant) and retained activity against *S. pneumoniae* strains resistant to other quinolones including trovafloxacin. ABT-492 was also highly active against anaerobes and ciprofloxacin-susceptible *P. aeruginosa*. ABT-492 was as active as trovafloxacin against *C. trachomatis*, indicating good intracellular penetration. Thus, ABT-492 is likely to be a useful broad-spectrum antibacterial agent. The enhanced antibacterial activity of ABT-492 relative to ciprofloxacin, levofloxacin, and trovafloxacin is likely to be explained, in part, by it's potent interactions with bacterial topoisomerases. ABT-492's equivalent activity against both the DNA gyrase and the topoisomerase IV of pathogens, give ABT-492 a potential for decreased development of resistance.

The *in vitro* potency data suggests that ABT-492 has the potential to be therapeutically effective at doses comparable to trovafloxacin and superior to levofloxacin. In addition, ABT-492 was consistently more potent than trovafloxacin against MRSA and vancomycin-resistant enterococci. In both these cases, however, therapeutic utility remains to be assessed in the clinical setting.

*S. pneumoniae* was chosen as the dose-defining pathogen since it is the key pathogen in severe respiratory tract infections and treatment of infections caused by this pathogen has traditionally been a weakness of most quinolones. For treatment of fluoroquinolone-susceptible *S. pneumoniae* respiratory tract infections, oral dosing may be similar to trovafloxacin based on data generated in lung infection models. Because of the excellent potency of ABT-492 against fluoroquinolone-resistant *S. pneumoniae* with an $MIC_{90}$ of 0.12 μg/ml, this group of emerging strains may be targeted as a key differentiation point from other quinolones. Also, data from the thigh infection model suggests significantly greater efficacy for ABT-492 than for trovafloxacin.

*The Market*

ABT-492 is broad-spectrum anti-infective agent with potential application across a broad range of indications, including respiratory infections, genito-urinary infections, and skin/soft tissue infections. It is assumed that a pediatric formulation would not be a part of the primary development plan due to the known adverse events caused by quinolones in pediatric populations. Nonetheless, reports of quinolone pediatric development has been reported (gatifloxacin), hence the pediatric market should be regarded as a potential upside for this quinolone should its safety profile merit its use in pediatrics.

CONFIDENTIAL
JH 008180

Current Treatment Options

| Class | Mechanism of Action | Comments |
|---|---|---|
| Penicillins | Cell wall synthesis inhibitor | Mostly generic, class has seen significant decrease as a result of penicillin resistance. |
| Cephalosporins | Cell wall synthesis inhibitor | Some generic, class has seen significant decrease in use as a result of prevalence of B-lactamase producing strains and modification of penicillin-binding proteins. |
| Tetracyclines | Protein synthesis inhibitor | Generic agents, relatively high levels of resistance but are still useful in some indications |
| Sulfonamides | Folic acid synthesis | Generic agents, relatively high levels of resistance but are still useful in some indications |
| Macrolides | Protein synthesis inhibitor | Widespread use in RTI, macrolide resistance has been increasing rapidly, but has not yet translated into declines in clinical efficacy; H. flu activity continues to be class weakness, along with GI adverse events, drug-drug interactions, & taste perversion |
| Quinolones | DNA synthesis inhibitor | Fastest growing antibiotic class, used in a broad spectrum of indications; class historically associated with poor Gram+ pathogen coverage and sub-optimal safety profiles; newer agents (Levaquin, Tequin, Avelox) have improved dramatically along both spectrum and safety dimensions. |
| Oxazolidinones | Protein synthesis inhibitor | Newest antibiotic class to reach market, due to limited Gram– profile will be used primarily in nosocomial setting |

U.S. Market
1999 U.S. antibiotic prescription and sales data are presented in the table below.

| | | 1995 | 1996 | 1997 | 1998 | 1999 | CAGR$_{95-99}$ |
|---|---|---|---|---|---|---|---|
| **U.S.** | **TRXs (MM)** Tab/Cap | 220 | 215 | 211 | 208 | 221 | 0.1% |
| | Oral Susp. | 76 | 66 | 63 | 59 | 61 | -5.3% |
| | I.V. | NA | NA | NA | NA | NA | NA |
| | **Sales ($MM)** Tab/Cap | $4,057 | $4,220 | $4,467 | $4,848 | $5,715 | 8.9% |
| | Oral Susp. | $1,075 | $979 | $977 | $1,001 | $1,120 | 1.0% |
| | I.V. | $1,865 | $1,829 | $1,855 | $1,890 | $2,117 | 3.2% |

Tab/cap and oral suspension prescriptions had been declining 1-2% per year in the period of 1995-1998, presumably from increased attention to appropriate prescribing in the face of increasing resistance; however, prescriptions recovered in 1999, though this may be explained at least in part by a relatively late 1998-99 flu season. Even in the face of this negative pressure on antibiotic use, however, sales in the U.S. have continued to increase, particularly in the tab/cap market. This is due to the trend of replacing relatively low-cost generic agents with higher priced premium antibiotics; during 1995-1999, generic tab/cap prescriptions declined by 30MM. So while negative pressure on the use of these antibiotics continues, it appears the market is willing to bear higher costs for agents that meet unmet need. The IV market has grown slightly in terms of sales, also being driven largely by the replacement of generic agents with more costly branded agents.

CONFIDENTIAL
JH 008181

Quinolones have seen dramatic growth, with oral and IV sales growing at 17% and 16% compound annual rates, respectively, from 1995-1999. This growth is a function of the newer quinolones successfully penetrating the RTI segment, which was initiated with the 1997 launches of Levaquin and Trovan (withdrawn) and continues with the recent introductions of Tequin and Avelox.

Ex-U.S. Market

Ex-U.S. sales of antibiotics totaled $11.7 billion in 1999. The tab/cap represents the largest segment, with sales of $9.4 billion on 770 MM TRX. TRX growth has been flat, with a 1996-99 CAGR of 0.5%; the use of antibiotics is predicted to slowly decline due to more judicious use of antibacterials in the face of increasing bacterial resistance. Ex-US, the quinolone class accounted for 8% (62MM) of total tab/cap market prescriptions and 13% of sales ($1.2 billion). Ciprofloxacin is the market leader ex-US, with approximately 47% of the quinolone market Rxs (29MM) and 44% ($530MM) of sales. Levofloxacin launched in many European markets in 1998/1999 and holds approximately 14% Rx share of the European quinolone market, and 0.8% of the overall tab/cap market. Although grepafloxacin and trovafloxacin also launched in some European countries in 1999, both products were recently pulled from the market due to liver toxicity and other complications. Moxifloxacin launched in Germany in Q4 1999, but has not yet been approved in other markets. In Japan, levofloxacin launched in 1994 and still commands a 65% Rx share of the quinolone market and 10% of the Japanese tab/cap market overall. Japan accounts for approximately 80% of ex-US levofloxacin sales ($370MM).

| Class | 1999 Ex-US Tab/Cap Market | | | | | |
|---|---|---|---|---|---|---|
| | Sales ($MM) | Sales Share | Sales CAGR '96-'99 | TRXs (MM) | TRX Share | TRX CAGR '96-'99 |
| Market | $9,348 | – | 3.6% | 770 | – | 0.8% |
| Quinolone Class | $1219 | 13% | -12% | 62 | 8% | NA |
| Cipro | $530 | 5.7% | 4.9% | 29 | 3.8% | NA |
| Levaquin | $466 | 5.0% | NA | 18 | 2.3% | NA |
| Trovan | $12 | 0.1% | NA | 0.5 | 0.1% | NA |

Competition

The anti-infective pipeline is very competitive, but most of the competition is focused on improving the activity and safety of the quinolones. Ketolide development is the only other area of activity which is in late stage of development. The quinolone compounds in present development may fall out because of safety or lack of activity against resistant pathogens.

| Competitive Analysis – Emerging Competition | | | | | |
|---|---|---|---|---|---|
| Product | Company | Class | Phase/Estimated Time to Market | Country | Comment |
| Ketek (telithromycin) | Aventis | Ketolide | Filed 3/00 Est. launch 3/01 | U.S. | Respiratory indications; filed NDA 3/00; 800 mg QD; first in ketolide class to reach market. |

CONFIDENTIAL
JH 008182

| Competitive Analysis – Emerging Competition | | | | | |
|---|---|---|---|---|---|
| Product | Company | Class | Phase/Estimated Time to Market | Country | Comment |
| Factive (gemifloxacin) | SKB | Quinolone | Filed 12/99 Est. launch 12/00 | US | Superior to quinolones for MRSA; highly potent vs. RTI pathogens H. flu, M. cat, and S. pneumo and UTI pathogens E. coli and P. mirabilis; CRSP; potency > spar, trov, grepa and ≥ moxi; activity vs. P. aeruginosa?; good atypical and mycoplasma coverage; intracellular penetration; low photo/CNS tox; 780 patient database |
| Sitafloxacin | Daiichi Seiyaku | Quinolone (IV only) | III II Est. launch 2002 | Japan U.S., Europe | Very potent MRSA, pseudomonas and bacteroides activity; diarrhea, ALT, low WBC; will likely be target to severe rather than community infections |
| Eccnofloxacin | Chiel Foods | Quinolone | II Est. launch 2002 | UK | Active against UTI and RTI pathogens; superior to lome and oflo vs. P. aeruginosa. Tuz=14-19 hr; will likely be target to severe rather than community infections |
| CS-940 | Sankyo | Quinolone | II Est. launch 2002 | Japan | Active against G+/-; excellent activity against H. flu, c. jejuni, M. pneumo, and C. trachomatis; greater potency than cipro; tuz ~7 hr; BA~80% |
| T-3811 | Toyama/BMS | Quinolone | II Est. launch 2005 | Japan | Excellent potency and low toxicity |
| DC-756 | Daiichi Pharma | Quinolone | Pre-clin Est. launch 2006 | Japan | Low toxicity; in vitro potency ≥ trova, STFX & HSR-903 |

### Unmet Needs

Overall unmet need in the anti-infective market is low. Resistance represents the largest unmet need, which will continue to evolve over time. Satisfaction with other product attributes, such as convenience, spectrum of activity, and tolerability/safety is quite high. Any improvements in these areas will be incremental and will offer little in the way of differentiation.

ABT-492 is one of the most active agents against the resistant organisms. It has indications that will have a low propensity for the development of resistance. ABT-492 will be developed to maximize any opportunities to shorten therapy. ABT-492 was chosen from hundreds of quinolones because of its potential to be well tolerated and safe in humans. ABT-492 will have few interactions with other drugs.

| Unmet Need | Pipeline Impact |
|---|---|
| Activity against resistant organisms | Strep. pneumo, MRSA, and VRE represent most problematic pathogens although new quinolones/ketolides do well with most resistant Strep. pneumo strains; quinolone-resistant Strep. pneumo may develop; pseudomonas resistance is also increasing; resistance will likely continue to be a source of unmet need due to its dynamic nature. |
| Low propensity for resistance development | Given that most compounds in development are from classes of drugs already in use, this need is largely unmet. Unclear how quickly resistance will build to new classes of drug; gatifloxacin claims 8-methoxy functional group results in lower propensity for resistance development |
| Convenience (duration/frequency) | Standard moves toward 5-7 days of therapy with QD dosing; may start to see 3-day therapies for some indications (AECB) |
| Increased tolerability | While some degree of unmet need exists, increasingly, agents (which have not been withdrawn) are reaching the marketplace with adverse event profiles that approach clinical insignificance; a very clean safety |

| | profile should be regarded as a necessary component rather than a differentiating one |
|---|---|
| Few drug-drug interactions | Quinolones, macrolides, and ketolides all interact with other drugs to varying degrees; a potent drug with no interactions would be a benefit in this market |

*Considerations*

*Product Usage:* Physicians are likely to use ABT-492 for the sicker patients with the most difficult infections to treat. In the outpatient arena it will be used to treat community-acquired pneumonia and acute bacterial exacerbations of chronic bronchitis in the older patients with an underlying illness. It will also be used in the hospital for the community-acquired pneumonia patient who requires hospitalization and for serious nosocomial infections.

While many regard quinolones as agents that should be reserved for 2nd line use, their activity against *H. influenzae* and resistant *Strep. pneumoniae* (which current macrolides do not offer) have resulted in a high level of acceptance for empiric 1st line use. The improved safety profiles of several recent quinolones have facilitated their use as 1st line agents. Provided that ABT-492 is proven to have a benign safety/adverse event profile, it will likely receive usage in both 1st-line (non-severe) and 2nd-line (severe) infections.

*Side Effects:* The quinolone class has potential prolongation of the QT interval and other cardiovascular effects. There is also increased regulatory scrutiny due to recent quinolone withdrawals from international markets. ABT-492 has been evaluated in the standard *in vivo* models used to evaluate QT interval potentials of other antibiotics and has shown no evidence of increasing QT. Also, compared to marketed quinolones, preclinical studies show no evidence or no increase incidence of CNS drug concentration (ie. less potential for dizziness); phototoxicity; and liver toxicity.

*Off-label use:* It is difficult to predict at this time what off-label uses will be seen for this compound. Initial development will be for the more common respiratory, urinary tract, skin, and hospital infections. Other indications will be evaluated after the primary approval of this compound. Many of the secondary indications will get usage before we have regulatory approval.

*COGS:* The initial cost of goods is in $6000/kg range, but will come down rapidly after the initial starting materials are determined. At time of launch ABT-492 will have a cost of goods in the $1500/kg range which is competitive compared to other quinolones and other new antibiotics.

*Dosing:* Based on animal models and the *in vitro* activity of ABT-492 the dose for most oral indications will be in the range of 100 to 200 mg give once daily.

*Development/Regulatory:* Anti-infective compounds are well understood by regulatory agencies globally and they have clearly defined clinical development path and regulatory guidelines for reference. Abbott Laboratories has been in this arena for many years and has experience with the FDA and European regulatory agencies and so the hurdles to development are well known. ABT-492 has begun but not yet completed its first Phase I study in healthy volunteers.

*Other Approaches:* Because of the well defined development guidelines there are not many options. The major development options are in dosing regiments. ABT-492 is a very potent drug which has demonstrated rapid killing of pathogens *in vitro* and *in vivo*, and the development plan will attempt to shorten treatment durations to increase the competitive advantages of this activity.

CONFIDENTIAL
JH 008184

*Pricing:* The community infection market is quite competitive from a pricing standpoint, with recent quinolones priced at approximately $45 per 5-7 days of therapy. The pricing strategy will depend on strengths/weaknesses of the ABT-492 product label, the competitive landscape at launch, and the managed care environment, but current pricing assumption is parity for ABT-492 with respect to other quinolones.

CONFIDENTIAL
JH 008185

*CONFIDENTIAL*

# ABT – 510

## Descriptive Memorandum

*February 2001*

## Abbott Laboratories

CONFIDENTIAL
JH 008186

**ABT 510**

## Overview

There is abundant evidence that primary tumor growth and metastatic progression require new blood vessel formation (angiogenesis). Tumors secrete inducer proteins including bFGF and VEGF that activate microvascular endothelial cells (EC) causing them to proliferate, migrate and organize into capillary structures. Activated endothelial cells also enhance malignant progression by producing signal molecules (cytokines) that inhibit programmed cell death (apoptosis) of tumor cells. Since anti-angiogenic therapy targets genetically stable endothelial cells, resistance typically seen following cytotoxic chemotherapy is not observed. Moreover, angiogenesis inhibitors should not have the intrinsic toxicity of anti-proliferative chemotherapy. Angiogenesis is also a feature of several other pathophysiologic states of large unmet medical need (macular degeneration, psoriasis, and arthritis, among others).

Angiogenesis sustains the growth and progression of tumors. Unlike chemotherapy or radiation, both of which can damage normal cells in addition to tumor cells, anti-angiogenic agents are hypothesized to prevent growth of new blood vessels and to disrupt critical tumor survival signals produced by EC. These agents may keep tumors in a dormant state for as long as the compound is administered and tumor regressions may occur. Proof of this principle has been demonstrated in pre-clinical models. Currently, at least thirteen compounds with anti-angiogenic activity in cancer are in various phases of clinical development, however they act directly and specifically on the angiogenesis process. Anti-angiogenesis drugs are not expected to replace or compete with current therapies. Instead, if these agents prove to be effective, it is believed that they will be used as supplemental therapy to prevent metastasis following surgery, cytotoxic chemotherapy or radiotherapy. As for cases where tumors have already metastasized, these agents could slow down disease progression and maintain "disease dormancy".

Thrombospondin-1 (TSP-1) was the first natural angiogenesis inhibitor to be discovered. TSP-1 is a large, multifunctional protein. TSP-1 rapidly inhibits EC migration and increases EC apoptosis through activation of caspase-3-like proteases. The normal tissue expression of TSP-1 limits inappropriate neovascularization, however it is transcriptionally activated by the tumor suppressor gene product p53. Therefore, TSP-1 is down-regulated and under-produced in p53 defective tumors. In rodent models, ectopic overexpression of TSP-1 inhibits the malignant phenotype as does direct administration of TSP-1 in the circulation. However, direct clinical use of TSP-1 is not feasible because of its scarcity, large size and multiple other biological functions.

The angiogenic activity of TSP-1 has been localized to the 50,000 MW N-terminal stalk region of this protein, and more specifically to the properdin (Type-1) repeats within this region. Although small synthetic peptides within this region have only weak antiangiogenic activity, it was discovered that a single D-amino acid replacement in a properdin region peptide led to an increase in activity of greater than 1000-fold. ABT-510 is a parenterally available nonapeptide. Although ABT-510 competes with TSP-1 for binding to the EC, the exact mechanism of anti-angiogenesis is unknown.

ABT 510 is supplied for clinical use as a sterile solution in acetate salt in 5% dextrose. ABT 510 is soluble and stable in water.

In vitro, ABT 510 inhibits chemotactic VEGF/bFGF-stimulated migration of human microvascular endothelial cells (EC) with an IC50 of approximately 0.250 nM. This effect is EC specific. ABT-510 (10mg/kg/day subcutaneously) blocks VEGF-induced corneal vascularization in mice. It potently and selectively competes with TSP-1, binding the CD 36 receptor.

CONFIDENTIAL
JH 008187

ABT 510 inhibits tumor progression in vivo. ABT 510(20mg/kg/day subcutaneous administration) inhibited tumor progression (78% growth inhibition at day 38) in a model of human breast cancer (MDA-MB-435) growing in the breast pads of nude mice. Dose dependent inhibition of B16F10 melanoma lung metastases was observed in a second murine model. ABT 526, a molecule highly similar to ABT 510 (which was not advanced into human trials because of concatemer formation) was administered to 23 companion dogs (25mg SQ BID) with sporadic cancers (head and neck carcinoma, lymphoma, sarcoma, etc) refractory to conventional chemotherapy. Surprisingly, 2 complete responses, 5 partial responses (>= 50% shrinkage) and 6 cases of disease stabilization were observed.

Assays for toxicity, histamine release, hemolysis, T-cell function neutrophil migration, platelet aggregation, receptor (CEREP) screening and CNS function were unremarkable. ABT-510 produced no physiologically significant changes in cardiovascular or hemodynamic function in anesthetized dogs. In addition, there were no physiologically significant changes in clinical blood chemistry profiles or cardiac electrophysiologic function in response to ABT-510. Doses that were many times higher than the predicted efficacious concentration produced a moderate reduction in mean arterial blood pressure in conscious monkeys. ABT-510 was not mutagenic in the Ames assay. It is concluded therefore that ABT-510 has an excellent pre-clinical safety profile.

ABT-510 is currently in Phase I clinical trials. Because of its exceptional safety profile, normal volunteers are being dosed with ABT-510 to establish human safety and pharmacokinetic parameters. Review of these data will lead to a Go/NoGo decision for Phase II trials in the Summer of 2001.


*The market*

Cytotoxic agents represent the largest, and fastest growing, class of oncology agents by sales volume. The following chart summarizes the value of the current oncology market. The market for products to treat cancer is changing rapidly. It is a growing market fueled by:

- Increasing disease incidence
- New product entries
- New therapeutic paradigms
- A growing adjunctive market, which increases the number of patients eligible for chemotherapy
- Intense research and competition

The increase in the aging population in developed countries increases the incidence of cancer. The diagnosed cancer incidence and prevalence in seven major markets, including the U.S., France, Germany, Italy, Spain, U.K. and Japan are close to 3 million and 10 million respectively. The numbers are increasing steadily. Currently, about one-third of the new medicines in development are targeted against cancer.

Cancer is not a single disease, but includes more than 100 different disorders, which have at their core uncontrolled cell growth. Of these disorders, the cancer types that offer the greatest commercial opportunity include breast, colorectal, lung, ovarian and prostate (based on incidence/prevalence/unmet need). Treatment of breast, lung and prostate cancers account for more than 50 percent of the direct medical costs of cancer therapies. Other cancer types, specific to one or more of the major international markets, may provide niche opportunities. For instance, stomach (gastric) cancer is relatively common in Japan but not in the U.S. or Europe; similarly, liver cancer has a greater occurrence in Japan, Italy and Spain.

**CONFIDENTIAL
JH 008188**

Depending on tumor type, cancer can be treated with surgery, radiation, chemotherapy (cytotoxic), hormonal therapy or a combination of any of these. For the purpose of this analysis, we will define the cancer market as chemotherapeutics and the adjunctive therapies used to counter the effects of chemotherapy and radiation therapy. The following charts summarize the global sales for these products.

**Global Sales by Market Segment ($ MM)**

|            | 1996 Sales | 1997 Sales | 1998 Sales | CAGR '96-'98 |
|------------|-----------|-----------|-----------|-------------|
| Hormone    | 4,414     | 4,784     | 4,884     | 5.2%        |
| Cytotoxic  | 4,278     | 5,212     | 6,268     | 21.0%       |
| Adjunctive | 3,367     | 3,651     | 4,166     | 11.2%       |
| Total      | 12,059    | 13,647    | 15,318    | 12.7%       |

Source: Datamonitor

**Sales by Region ($ MM)**

|        | 1996 Sales | 1997 Sales | 1998 Sales | CAGR '96-'98 |
|--------|-----------|-----------|-----------|-------------|
| US     | 5,564     | 6,276     | 7,422     | 15.5%       |
| Ex- US | 6,495     | 7,370     | 7,896     | 10.3%       |

Source: Datamonitor

*Chemotherapeutic agents*

*Cytotoxic therapies* include classes such as alkylating agents, anti-tumor antibiotics, anti-metabolites and antimitotics (taxanes). These agents are toxic and demonstrate dose-limiting side effects. The commercial value of this segment is significantly understated, as most of the products are available in generic form.

The growth of the cytotoxic segment in the past three years has been driven primarily by the introduction of new, more effective and expensive therapies such as Taxol (paclitaxel/BMS), Gemzar (gemcitabine/Lilly), Taxotere (docetaxel/RPR) and Hycamtin (topolecan/SB). Utilization of these newer agents, however, appears to be dependent on the cost sensitivity of the local market. For example, secondary sources indicate that Taxol has recorded over 60% of its global sales in the US market alone and is prescribed with far less frequency in the more cost sensitive UK, German and French markets.

Most chemotherapeutic agents are indicated for just one or two cancer types, but get significant off-label use once approved. Up to 60% of an oncology product's use is potentially for off-label indications. Much of this use is driven by the publication of data and/or approvals in other countries.

*Hormonal therapies*

Of the top-selling drugs in each major geographical region, *hormone therapies* contribute approximately one-third of the sales ex-US and one-fourth in the US. Hormone therapies for the treatment of cancer include Lupron (leuprolide/TAP), Zoladex (goserelin/Zeneca), Nolvadex (tamoxifen/Zeneca) and other agents used to treat hormone responsive diseases such as prostate and breast cancer. These agents are generally administered chronically and have reduced side effects compared to cytotoxic therapies. Sales of this category are driven primarily by Lupron and Zoladex. The US market has become increasingly cost sensitive in the Medicare sector, which accounts for over 70% of Lupron sales.

*Adjunctive agents*

CONFIDENTIAL
JH 008189

The availability of effective *adjunctive agents* also allows the cytotoxic chemotherapeutic agents to be administered at higher doses and/or more frequently, or used in a more palliative role, since the adjunctive therapies can reduce the impact of the chemotherapy on the patient's quality of life. Agents in this class include immunostimulants, anti-emetics and bisphosphonates. The growth of this market is linked to the growth of the cytotoxic market, as the increased use of cytotoxic agents drives an increased use in adjunctive therapy. The highest selling product in this class is Neupogen (filgrastim/Amgen) with 1998 sales of over $1 billion.

*Biologic Therapy*

New therapies under development offer the promise of fulfilling several unmet needs in the treatment of cancer. Experts have predicted that in the future early therapy for breast cancer will be dominated by biological approaches, such as monoclonal antibodies (Herceptin/Genentech), which is widely thought to have strong market potential. Genentech recently reported strong second quarter sales of the product in the US of $46.2 million, and it is estimated that if only half of US women with breast cancer who over-express this gene received Herceptin, sales would top $600 million. In addition to monoclonal antibodies, other biological approaches include vaccines and gene therapy.

*Future Trends*

Emerging science in the past decade offers the potential to radically alter the paradigm for cancer therapy and presents opportunities for fundamentally new ways of approaching the disease. New therapies offer the promise of fulfilling several unmet needs in the treatment of cancer. These include matrix metalloproteinase inhibitors (MMPIs), continued expansion of biologics, photodynamic therapies (PDT), anti-angiogenics, and multiple drug resistance (MDR) modifiers. This market does not yet exist, though success of "cytostatic-like" treatments, such as hormonal therapies for prostate and breast cancer, suggests that the market potential for cytostatic agents could be significant.

*Competition*

The angiogenesis pipeline is very competitive, but this level of intensity is somewhat skewed by the large number of mechanistic approaches that are being claimed to demonstrate angiogenic activity. Furthermore, clear evidence of efficacy for these agents has not yet been demonstrated. For the purposes of this summary, only those compounds considered true anti-angiogenic compounds have been included. Companies with compounds in clinical development include Genentech, Entremed, Sugen, TAP, Magainin and Pharmacia Upjohn.

#### Angiogenesis Compounds in Clinical Development

| Compound | Indications | Company | Phase |
| --- | --- | --- | --- |
| Neovastat | Solid tumors | Aeterna | III |
| RhuMab VEGF | Cancer | Genentech | II/III |
| Vitaxin | Arthritis, psoriasis, CVR | Ixsys | II |
| SU-5416 | Cancer | Sugen | II/III |
| TNP 470 | Cancer, arthritis | TAP | II |
| Thalidomide | Cancer | EntreMed/BMS | I |
| Squalamine, squalus | Cancer | Magainin | I |
| RPI 4610 | Cancer | Ribozyme | I |
| VEGF antagonist | Cancer, retinopathy | NeXstar | I |
| Angiostatin/Endostatin | Cancer | EntreMed | I |

CONFIDENTIAL
JH 008190

Descriptive Memorandum: ABT -510          CONFIDENTIAL          5

## Unmet Needs

Cancer remains the second leading cause of death in the United States, Europe and Japan, and consequently, offers an attractive market opportunity for the pharmaceutical and biotechnology industries. This year about 563,100 Americans are expected to die of cancer, more than 1,500 people a day. In the US, 1 or 4 deaths is due to some form of cancer. In 1999, about 1,221,800 new cancer cases are expected to be diagnosed.

For most cancers, the level of physician satisfaction with current therapies is low. It has long been recognized by researchers, physicians, patients and family members that current treatment options may often be as devastating as the underlying disease.

Unmet needs in this market vary by tumor types and stages, with some tumors responding to treatment with better mortality and/or morbidity results than others. However, cancer is still treated as a terminal illness with significant shortcomings in present treatments. In general, unmet needs include:

| Need | ABT-510 Attribute |
|---|---|
| Enhanced efficacy of therapeutic agents | Potential for enhanced efficacy |
| Reduced toxicity | Potential for reduced toxicity over current cytotoxic treatment |
| Improvements in drug administration | TBD |
| Improved target delivery of cytotoxics and novel therapeutics | Unknown |
| Proven outcomes data | Quality of Life and Pharmacoeconomics to be assessed |

## Considerations

*Product Usage:* Physicians have indicated that they would use anti-angiogenic agents initially in their more refractory patients, as follow-on or add-on to current best therapy (chemo or surgical). With experience and clinical evidence, they would be willing to use these agents in earlier stages of the disease, where they perceived the greatest benefit to be. Anti-angiogenesis agents are regarded as a maintenance therapy to be used in early disease or after primary therapy as a prophylactic process to prevent the spread of malignancy. Of course, their ultimate use will depend on the benefit provided, which cannot be determined until clinical trials have been completed. Efficacy evidence in humans manifested by tumor response of the magnitude seen in the preliminary dog studies would stimulate tremendous enthusiasm in the oncology community.

*Product Benefits/Efficacy:* Physicians are looking for improvements in time to tumor progression and prevention of metastases with cytostatic agents. There is a great deal of enthusiasm for this mechanism in the scientific and lay audience. The concept is very intuitive. Products, such as ABT-510, that promise a clinical benefit without the usual toxic trade-offs associated with current chemotherapeutic agents, will be enthusiastically received by oncologists.

*Side Effects* The proposed safety profile of anti-angiogenic agents may enhance usage, as the dose limiting toxicity profiles of most of the other available agents has established a much lower hurdle for demonstrating a preferred profile. However, as chronic therapy, anti-angiogenic agents may have to demonstrate a cleaner profile than cytotoxic agents do to ensure compliance.

C

*Off-label use:* Off label use accounts for between 30-60% of an oncology product's usage. Off-label use is driven by publication of clinical trial results in credible journals, listing in key compendia and/or a peer's experience with the product. Therefore, development spend for off-label use is considerably less than the spend required for regulatory approval of an indication. However, promotion of these off-label uses is limited.

*Other indications:* ABT-510 may be effective in other therapeutic roles, such as arthritic diseases and macular degeneration. These other indications may offer a commercial upside, through internal development or co-development/out-licensing opportunities.

*Competition:* While there are a relatively large number of angiogenesis inhibitors in development, it is unclear whether they will demonstrate a superior efficacy or side-effect profile vs. ABT-510. The mechanism of angiogenesis suggests that multiple anti-angiogenic approaches may be required to maximize the clinical benefit.

*COGS:* Initial estimates on finished cost of drug place it in the range of Lupron costs. Depending on final dosing requirements, the cost of this compound could become a significant obstacle. However, this will need to be considered in light of the pricing flexibility in the oncology market, where there is limited pricing sensitivity for products that are reimbursed. Any financial analysis will need to include royalty obligations to Northwestern University.

*Dosing:* There is still some uncertainty regarding the route of administration and feasible dosage forms for ABT-510. An "inconvenient" formulation leaves this product extremely vulnerable to competitors with more convenient dosage forms. A convenient dosage form, such as a monthly depot, will enhance product adoption over a less convenient form. However, the effect of the various dosage forms on product adoption will be dependent on the benefits the compound provides, side-effect profile and availability of competitive agents with more convenient dosage forms. For chronic therapy, convenience will play an important role in market penetration, given alternative agents. Although less convenient than oral therapy, parenteral therapy (depot, but not self-administered sub-cutaneous) is currently reimbursed by Medicare in the US. Over 60% of all cancer patients have Medicare as their primary healthcare coverage in the US.

*Development/Regulatory:* With a new class of compounds, there is not a clearly defined clinical development path or regulatory guidelines for reference. This hurdle is similar for all the competitive products, but increases the overall development risk profile for these agents. However, with several anti-angiogenic agents in late stage development, Abbott can learn from their experience.

*Other Approaches:* Other "cytostatic" approaches may present a competitive threat if they are used as substitutes. Due to the complexity of the pathogenesis of cancer, it is more likely that these agents will be used in combinations, but incremental benefits may become more difficult to demonstrate as the number of products and approaches multiply. This will require additional studies, as these other classes become part of standard cancer treatment. However, this threat is not unique to this compound.

*Pricing:* The treatment of cancer is expensive, so there is the potential for a great deal of pricing flexibility in this market. There is also an increasing emphasis on cost-effectiveness studies that will need to be addressed in the development plan.

CONFIDENTIAL
JH 008192

Descriptive Memorandum: ABT-510          CONFIDENTIAL          7

CONFIDENTIAL

# ABT - 518

## Descriptive Memorandum

*February 2001*

## Abbott Laboratories

CONFIDENTIAL
JH 008193

**MMPI**

## Overview

Abbott's Matrix Metalloproteinase Inhibitor (MMPI) program represents a novel therapeutic class, with the potential to alter the way that cancer is treated by preventing or modifying disease progression and/or metastases. This more "chronic" approach to therapy has the potential to transform cancer into a disease that patients live with, much like the effect of HIV protease inhibitors on patients with AIDS. It also has the potential to expand the cancer market significantly by increasing the average length of treatment and expanding the pool of patients eligible to receive therapy.

The MMPs comprise a family of enzymes that degrade a wide range of matrix protein substrates. High expression of these enzymes occurs in cancer and is associated with the ability of tumors to grow, invade, develop new blood vessels and metastasize.

MMP inhibitors (MMPIs) may suppress the progression of tumors by several mechanisms:

- Suppress invasion/metastasis by blocking the membrane traversal and access to blood/lymphatic vessels
- Blocking the remodeling of extra-cellular matrix in the vicinity of primary tumors to prevent stroma-bound growth factors from stimulating tumor growth
- Blocking angiogenesis by preventing the proliferation and migration of endothelial cells and neovascularization of tumor.

Experimental evidence suggests that gelatinase A and gelatinase B are particularly important in tumor progression, consequently the project team has targeted gelatinase selective inhibitors for the treatment of cancer. Another reason for targeting highly gelatinase-selective MMP inhibitors relates to the side effect profile exhibited by broad-spectrum agents like marimastat. Chronic administration of marimastat causes a dose-limiting side-effect characterized by severe joint pain and stiffness. Since these joint effects may be mediated by inhibition of other MMPs like fibroblast collagenase, highly gelatinase selective agents may be efficacious without producing dose-limiting side effects.

The MMP selectivity profile exhibited by ABT-518 distinguishes it from competitor's compounds. ABT-518 possesses sub-nanomolar inhibition potencies versus both gelatinase A and gelatinase B and is substantially more selective for the inhibition of the gelatinases over fibroblast collagenase than marimastat and prinomastat. Despite its high selectivity, ABT-518 demonstrates antitumor activity equal or superior to prinomastat. Inhibition of tumor growth is dose dependent in both syngeneic and xenograft models. ABT-518 is also effective in blocking blood vessel formation in a mouse model of angiogenesis. ABT-518 is a stable crystalline solid which can be synthesized in six steps (25% overall yield) from commercial starting material.

ABT-518 gives rise to sustained plasma concentrations following single oral dosing in monkeys, dogs and rats. Bioavailabilities range between 68 and 93% depending on formulation and species. Several metabolites are produced after repeated oral dosing of ABT-518, although their relative amounts varies with gender and species.

ABT-518 displays no meaningful effects in genotoxicity, cytotoxicity and ligand binding assays and its cardiovascular effects in dogs are unremarkable. ABT-518 produces no significant toxic effects in rats treated with 100 mg/kg/day over 28 days. Plasma concentrations generated by ABT-518 in these studies are at least 20-fold higher than those necessary to produce efficacy in cancer animal models. ABT-518 is therefore a compelling development candidate with the potential to

CONFIDENTIAL
JH 008194

2

Descriptive Memorandum: ABT - 518    CONFIDENTIAL

demonstrate antitumor effects superior to the MMP inhibitors currently undergoing clinical trials. Phase 1 clinical trials in cancer patients began March 2001.

*The market*

Currently, cytotoxic agents represent the largest, and fastest growing, class of oncology agents by sales volume. The following chart summarizes the value of the current oncology market.

Global Sales by Market Segment ($ MM)

|  | 1996 Sales | 1997 Sales | 1998 Sales | 1999 Sales (est) | CAGR '96-'98 |
|---|---|---|---|---|---|
| Hormone | 4,414 | 4,784 | 4,884 | 5,000 | 5.2% |
| Cytotoxic | 4,278 | 5,212 | 6,268 | 7,300 | 21.0% |
| Adjunctive | 3,367 | 3,651 | 4,166 | 4,900 | 11.2% |
| Total | 12,059 | 13,647 | 15,318 | 17,200 | 12.7% |

Source: Datamonitor

Sales by Region ($ MM)

|  | 1996 Sales | 1997 Sales | 1998 Sales | 1999 Sales (est) | CAGR '96-'98 |
|---|---|---|---|---|---|
| US | 5,564 | 6,276 | 7,422 | 8,500 | 15.5% |
| Ex- US | 6,495 | 7,370 | 7,896 | 8,700 | 10.3% |

Source: Datamonitor

Cytostatic agents have the potential to alter the way cancer is treated and presents opportunities for fundamentally new ways of approaching the disease. This cytostatic market does not yet exist, though success of more cytostatic "like" treatments, such as hormonal therapies for prostate and breast cancer, suggest that the market potential for cytostatic agents could be significant.

The ultimate commercial and clinical success of the MMPI will depend on the clinical benefit this product provides in key cancer types compared with current best therapy. These can be benefits provided by dosing this agent in addition to current therapy and/or as an alternative to best therapy, or as a new component of best therapy. All currently available products, including the market leaders such as Taxol, have significant shortcomings in their profiles.

However, as novel therapy, MMPIs will probably be adopted initially as add-on the current chemotherapy. As benefits are proven and clinical experience is gained, these agents may be used in earlier stages of cancer and/or in conjunction with surgery or radiation to prevent the progression of any microscopic disease that remains.

The clinical targets identified for this compound include late stage pancreatic cancer, late stage NSCL cancer (on-label), with late stage ovarian and breast cancer as additional cancer types where efficacy has been demonstrated, but not filed. Other cancer types this compound may be efficacious in include SCL, colorectal, bladder, stomach and prostate. Targets will be refined as we know more about this compound's in-vivo activity.

CONFIDENTIAL
JH 008195

Descriptive Memorandum: ABT - 518       CONFIDENTIAL                    3

The following tables summarize the key marketed competitive products by indication (US data only):

### Late Stage Breast

| Product | Share |
| --- | --- |
| Cyclophosphamide/Cytoxan/BMS | 18.7 |
| Doxorubicin/Adriamycin/P&U | 17.11 |
| Docetaxel/Taxotere/RPR | 16.25 |
| Paclitaxel/Taxol/BMS | 16.11 |
| Trastuzumab/Herceptin/Genetech | 11.26 |

### Late Stage NSCL

| Product | Share |
| --- | --- |
| Carboplatin/Paraplatin/BMS | 50.32 |
| Paclitaxel/Taxol/BMS | 44.14 |
| Vinorelbine/Navelbine/Glaxo | 22.78 |
| Gemcitabine/Gemzar/Lilly | 22.14 |
| Cisplatin/Platinol/BMS | 11.28 |

### Late Stage Ovarian

| Product | Share |
| --- | --- |
| Paclitaxel/Taxol/BMS | 47.11 |
| Carboplatin/Paraplatin/BMS | 45.42 |
| Topotecan/Hycamtin/SKB | 22.54 |
| Dox SL/Doxil/Alza | 9.14 |
| Cisplatin/Platinol/BMS | 7.58 |

### Late Stage Pancreas

| Product | Share |
| --- | --- |
| Gemcitabine/Gemzar/Lilly | 78.5 |
| 5-FU/Efudex/ICN Pharma | 21.0 |
| Leucovorin/ | 10.7 |
| Cisplatin/Platinol/BMS | 4.72 |

*Compounds in Development*

The MMP inhibitor field is competitive. More than 30 firms have filed patents claiming small molecule MMP inhibitors over the past 5 years, and several companies have compounds in advanced clinical development. Abbott's compound may be 3rd or 4th to market and will have to demonstrate a competitive advantage to gain the share necessary to support the clinical development of this compound. Companies with compounds in advanced clinical development for the treatment of cancer include Agouron/Warner Lambert/Pfizer, British Biotechnology/Schering Plough and BMS and are listed below. Other companies are targeting this mechanism for arthritis.

MMPIs in Clinical Development for Cancer

CONFIDENTIAL
JH 008196

| Compound | Company | Comments | Phase |
|---|---|---|---|
| Marimistat | BritishBiotechnology/ Schering Plough | Broad spectrum, dose limiting toxicity. Activity seen in gastic cancer, but negative results in pancreatic. | III |
| Prinomastat | Agouron/ Warner Lambert/ Pfizer | Moderate gelatinase selectivity, dose limiting toxicity. May be dosing sub-optimally to avoid toxicity. Efficacy data not available. | III |
| BMS 275291 | BMS | Broad spectrum, joint effects seen in Phase 1 studies. | II |

Bayer recently dropped development of BAY 12-9566 due to concerns about potential toxicity. Recent results from a study with marimistat in pancreatic cancer, where adding marimistat to Gemzar resulted in no survival advantage, has led to speculation that MMPIs may be more applicable in less aggressive cancer types or earlier stages of the disease. Alternatively, it could be a reflection of the inability to examine higher doses of marimastat due to joint effects.

The joint effects produced by the compounds listed above almost certainly preclude their long-term use, limit compliance and reduce optimal efficacy. Any MMP inhibitor that lacks these side effects will possess a substantial competitive advantage. The musculoskeletal effect produced by marimastat and prinomastat in cancer patients is typically described as arthralgia, myalgia and tendinitis, which occurs predominately in the upper limbs. While mild cases respond to analgesics, interrupting therapy for a period of approximately 2 weeks is necessary when the condition is less well tolerated.

Although Abbott's timing to market is not optimal, the shortcomings of the competitive products provide an opportunity for a compound with an improved SE or efficacy profile. Current animal models seem to predict Abbott's compound is superior to those currently in clinical trials, and has the potential to be best in class.

*Product profile*

The objective of a product profile at this time in the product's development is to provide a target for the types of attributes that will be required to be commercially successful. This profile is based on market research with oncologists and consultation with opinion leaders. This profile will continue to be refined as more is known about this product's profile, development of competitive products and the market continues to evolve.

CONFIDENTIAL
JH 008197

| | Base | Optimal |
|---|---|---|
| Efficacy | ABT-518, alone or in combination with best therapy, provides at least one of | Provides more than one of the efficacy benefits outlined. |

Descriptive Memorandum: ABT - 518     CONFIDENTIAL                                 5

| | the following benefits in at least one solid tumor type: | |
|---|---|---|
| | • Increased survival<br>• Tumor regression<br>• Improved quality of life<br>• Increased time to tumor/disease progression | |
| Competitive advantage | ABT-518 will need to demonstrate a clinically significant advantage in efficacy (see parameters above) or additive synergistic activity with current/competitive agents or clinically significant advantage in side-effect profile relative to other MMPI agents. | Same |
| Administration | Convenient administration relative to competitive agents. | Same plus reimbursement in US market. |
| COGS | A finished cost of goods that is consistent with at least an 80% standard manufacturing margin. | A finished cost of goods that is consistent with at least a 90% standard manufacturing margin. |

*Marketing overview*

*Product Usage:* Physicians have indicated that they would use MMPIs initially in their more refractory patients, as follow-on or add-on to current best therapy (chemo or surgical). With experience and clinical evidence, they would be willing to use these agents in earlier stages of the disease, where they perceived the greatest benefit to be. The MMPI was regarded as a maintenance therapy to be used in early disease or after primary therapy as a prophylactic process to prevent the spread of malignancy.

*Product Benefits/Efficacy:* Physicians are looking for improvements in time to tumor progression and prevention of metastases with cytostatic agents. The MMPI mechanism has more recently been implicated as having an even more active role in cancer pathogenesis, from preventing primary tumor growth to anti-angiogenic properties. Positive results from competitive agents, such as marimistat in gastric cancer, provides proof of principle for this mechanism.

*Side Effects:* The proposed safety profile of MMPIs (excluding joint toxicity) may enhance usage, as the dose limiting toxicity profiles of most of the other available agents has established a much lower hurdle for demonstrating a preferred profile. However, as chronic therapy, MMPIs may have to demonstrate a cleaner profile than cytotoxic agents do to ensure compliance. As the 3rd or 4th MMPI to market, SE hurdles will be even higher for this compound. As a critical Go/No Go decision point, the joint toxicity of this compound will be evaluated in an expanded Phase I multi-dose study.

*Dosing:* Discovery is currently targeting an oral dosage form. In general, oral therapies are acknowledged by physicians and patients as being more convenient to the patient. Chronic oral dosing may also reduce overall costs, as infusion support products and personnel would not be required, enhancing pharmacoeconomic evidence.

*COGS:* Initial estimates on finished cost of drug suggest that drug costs will not be significant for this compound

CONFIDENTIAL<br>JH 008198

Descriptive Memorandum: ABT - 518          CONFIDENTIAL

*Off-label use:* Off label use accounts for between 30-60% of an oncology product's usage. Off-label use is driven by publication of clinical trial results in credible journals, listing in key compendia and/or a peer's experience with the product. Therefore, development spend for off-label use is considerably less than the spend required for regulatory approval of an indication. However, promotion of these off-label uses is limited.

*Competition:* As the 3rd or 4th MMPI to market, Abbott's compound will need to demonstrate a meaningful clinical advantage over compounds that are in more advanced development. Strict Go/No Go criteria will determine if the MMPI can meet these hurdles. If they cannot be met, the compound will not move forward.

*Development/Regulatory:* With a new class of compounds, there is not a clearly defined clinical development path or regulatory guidelines for reference. This hurdle is similar for all the competitive products, but increases the overall development risk profile for these agents. However, with several MMPIs in late stage development, Abbott can learn from their experience.

*Other Approaches:* Other "cytostatic" approaches may present a competitive threat if they are used as substitutes. Due to the complexity of the pathogenesis of cancer, it is more likely that these agents will be used in combinations, but incremental benefits may become more difficult to demonstrate as the number of products and approaches multiply. This will require additional studies, as these other classes become part of standard cancer treatment. However, this threat is not unique to this compound.

*Pricing:* The treatment of cancer is expensive, so there is the potential for a great deal of pricing flexibility in this market. However, as an oral therapy in the US market, there may be additional downward price pressure for this agent. There is also an increasing emphasis on cost-effectiveness studies that will need to be addressed in the development plan.

*Dosing:* Discovery is currently targeting an oral dosage form. In general, oral therapies are preferred by physicians and patients because of the convenience to the patient. However, this form may not be the best choice for some people who already have certain digestive system symptoms (vomiting, diarrhea, or severe nausea), cannot swallow liquids or pills, or cannot remember when or how many pills to take. Additionally, in the US market there are several unique factors that currently do not favor oral therapies. Novel oral therapies are not currently reimbursed by Medicare, a significant payer for the oncology patient population. Also, 40-60% of a community oncologist's income is generated through the administration of IV drugs. An oral therapy would not be a source of revenue to the physician.

*Clinical Studies*

Clinical studies across a wide range of solid tumors will be initiated, including but not limited to breast cancer, non small cell lung cancer, ovarian cancer, pancreatic cancer, etc...

Final indications pursued will depend from the results of the phase II studies.

CONFIDENTIAL
JH 008199

CONFIDENTIAL

# Farnesyltranserase Inhibitor

## Descriptive Memorandum

*February 2001*

## Abbott Laboratories

CONFIDENTIAL
JH 008200

### Overview

The Ras genes were the first oncogenes of mammalian origin to be discovered. Intensive research over the last decade has led to the elucidation of the normal function of cellular Ras protein, the role of Ras mutations in oncogenic transformation, and the identification of molecular targets, such as the enzyme farnesyltransferase, for inhibiting Ras activity. Although farnesyltransferase inhibitors (FTIs) were initially designed with the intention of inhibiting the posttranslational prenylation, and hence function, of Ras, it is now becoming apparent that farnesylated proteins other than Ras (e.g., RhoB) are also critical for malignant growth and may be the relevant target for inhibition of farnesylation. While it remains controversial whether blocking Ras activity or altering the RhoB prenylation status is the actual function of an FTI, these agents, exemplified by ABT-839 and FTIs in the clinic, exhibit remarkable anticancer activity against a wide variety of tumors in preclinical models. The current FTI program is projected to reach DDC status in January, 2001.

Abbott evaluated one FTI, ABT-839, in normal volunteers, but decided to discontinue development of this drug due to its poor pharmacokinetic profile. Invaluable experience was gained, however, from both the preclinical and clinical studies with this compound. Abbott's second-generation series are novel structures that exhibit significantly improved potency and oral bioavailability.

There continues to be tremendous enthusiasm in the medical community and pharmaceutical industry for this mechanism of action. Farnesyltransferase inhibitors have demonstrated impressive antitumor activity in preclinical models with activity equivalent to or better than that achieved with conventional cytotoxic chemotherapy given at the maximal tolerated dose. These agents appear to inhibit angiogenesis and, consistent with this activity, minimal resistance has been observed in preclinical models. The potential also exists for synergistic activity in combination with cytotoxic chemotherapy.

### The market

Cancer remains the second leading cause of death in the US, and consequently is an attractive market opportunity for the pharmaceutical/biotechnology industries. Approximately 40% of all Americans will develop cancer in their lifetime.

The worldwide cytotoxic and hormonal cancer therapies market is highly fragmented with only BMS and Zeneca holding a greater than 10% market share. Although the market is not concentrated, the field is highly competitive with more than 60 companies focused on the cancer research area. The growth of the oncology market is fueled by increasing disease incidence, new product entries, new therapeutic approaches, a growing adjunct therapy market that expands the number of patients eligible for chemotherapy, and intensified research competition. The data in Tables 1 and 2 summarize the value of the current oncology market. A great deal of uncertainty surrounds the concept of cytostatic treatment of cancer. Conceptually it may transform the way cancer is treated, allowing patients longer disease free survival and improved quality of life. However, at this point in development, this paradigm does not exist in cancer. Considering market, clinical and patient dynamics factors, breast, colorectal, prostate and non-small cell lung cancers are the most attractive targets for development.

CONFIDENTIAL
JH 008201

Descriptive Memorandum, FTI          CONFIDENTIAL                                      2

Table 1. Global sales by market segment ($ MM)

|  | 1996 Sales | 1997 Sales | 1998 Sales | 1999 Sales (est.) | CAGR '96-'98 |
|---|---|---|---|---|---|
| Hormone | 4,414 | 4,784 | 4,884 | 5,000 | 5.2% |
| Cytotoxic | 4,278 | 5,212 | 6,268 | 7,300 | 21.0% |
| Adjunctive | 3,357 | 3,651 | 4,166 | 4,900 | 11.2% |
| Total | 12,069 | 13,647 | 15,318 | 17,200 | 12.7% |

Source: Datamonitor

Table 2. Sales by region ($ MM)

|  | 1996 Sales | 1997 Sales | 1998 Sales | 1999 Sales (est.) | CAGR '96-'98 |
|---|---|---|---|---|---|
| US | 5,564 | 6,276 | 7,422 | 8,500 | 15.5% |
| Ex- US | 6,495 | 7,370 | 7,896 | 8,700 | 10.3% |

Source: Datamonitor

Cytostatic agents have the potential to alter the way cancer is treated and presents opportunities for fundamentally new ways of approaching the disease. This cytostatic market does not yet exist, though success of more cytostatic "like" treatments, such as hormonal therapies for prostate and breast cancer, suggest that the market potential for cytostatic agents could be significant.

The ultimate commercial and clinical success of the FTI will depend on the clinical benefit this product provides in key cancer types compared with current best therapy. These can be benefits provided by dosing this agent in addition to current therapy and/or as an alternative to best therapy, or as a new component of best therapy. All currently available products, including the market leaders such as Taxol, have significant shortcomings in their profiles.

However, as novel therapy, FTIs will probably be adopted initially as add-ons to current chemotherapy. As benefits are proven and clinical experience is gained, these agents may be used in earlier stages of cancer and/or in conjunction with surgery or radiation to prevent the progression of any microscopic disease that remains.

The clinical targets identified for this compound include late stage pancreatic cancer, late stage NSCL cancer (on-label), with late stage ovarian and breast cancer as additional cancer types where efficacy has been demonstrated, but not filed. Other cancer types this compound may be efficacious include SCL, colorectal, bladder, stomach and prostate. Targets will be refined as we know more about this compound's in-vivo activity.

The following tables summarize the key marketed competitive products by indication (US data only):

| Late Stage Breast | |
|---|---|
| Product | Share |
| Cyclophosphamide/Cytoxan/BMS | 18.7 |
| Doxorubicin/Adriamycin/P&U | 17.11 |
| Docetaxel/Taxotere/RPR | 16.25 |
| Paclitaxel/Taxol/BMS | 16.11 |
| Trastuzumab/Herceptin/Genetech | 11.26 |

CONFIDENTIAL
JH 008202

Descriptive Memorandum, FTI     CONFIDENTIAL                    3

### Late Stage NSCL

| Product | Share |
|---|---|
| Carboplatin/Paraplatin/BMS | 50.32 |
| Paclitaxel/Taxol/BMS | 44.14 |
| Vinorelbine/Navelbine/Glaxo | 22.78 |
| Gemcitabine/Gemzar/Lilly | 22.14 |
| Cisplatin/Platinol/BMS | 11.28 |

### Late Stage Ovarian

| Product | Share |
|---|---|
| Paclitaxel/Taxol/BMS | 47.11 |
| Carboplatin/Paraplatin/BMS | 45.42 |
| Topotecan/Hycamtin/SKB | 22.54 |
| Dox SL/Doxil/Alza | 9.14 |
| Cisplatin/Platinol/BMS | 7.58 |

### Late Stage Pancreas

| Product | Share |
|---|---|
| Gemcitabine/Gemzar/Lilly | 78.5 |
| 5-FU/Efudex/ICN Pharma | 21.0 |
| Leucovorin/ | 10.7 |
| Cisplatin/Platinol/BMS | 4.72 |

Emerging science within the past decade has radically altered the paradigm for cancer therapy and presents opportunities for fundamentally new ways of approaching the disease. Abbott has multiple discovery cytostatic targets, which may improve effective, but we are not alone: more than 200 compounds from other players are in development. The goal of cytostatic therapy is to improve quality of life, controlling the disease and transforming aggressive treatment to a chronic condition, which has been compared to the impact of protease inhibitors on the course of HIV.

*Clinical Studies*

Considering all the factors, market, clinical and patient dynamics, breast, colorectal, prostate and non-small cell lung cancer appear to be the most attractive targets for development. The development of cytostatic agents faces a number of challenges as regulatory agencies and physicians evaluate the new emerging paradigm of cancer therapy.

Despite the enormous medical need, drugs for chronic treatment/disease stabilization and improved quality of life for cancer patients do not yet exist. Correspondingly, animal models test efficacy that has not yet been validated as predictive of response in humans. Medical oncologists have historically depended on determination of maximum tolerated dose and response manifested by tumor shrinkage for cancer drug development. These parameters are not relevant to novel "cytostatic" agents. Combination with conventional cytotoxic drugs will be required in the near term and will have to be determined empirically. Intermediate and surrogate measures of biological response will have to be developed. Regulatory agencies are grappling with the same issues.

CONFIDENTIAL
JH 008203

Competition:

Within Project Approach

| Company | Compound | Indication | Status of compound | Status of project |
|---|---|---|---|---|
| Janssen Pharmaceutica | R-115T7 (A-251076) | Cancer (unspecified) | Phase III | active |
| Schering-Plough | Sch66336 (A-285622) | Cancer (unspecified) | Phase II | active |
| Merck | L-778123 | Cancer (unspecified) | Phase I (t.x) abandoned | unknown |
| Bristol-Myers Squibb | BMS-214662 | Cancer (unspecified) | Phase I | active |
| LG Chemical | LB 42908 | Cancer (unspecified) | preclinical | active |
| Rhône-Poulenc Rorer | quinazoline derivatives | Cancer (unspecified) | preclinical | active |
| Pfizer | unknown structure | Cancer (unspecified) | preclinical | active |
| Parke-Davis | unknown structure | Cancer (unspecified) | preclinical | abandoned project |
| Roche | peptidomimetics | Cancer (unspecified) | preclinical | abandoned project |
| Eisai | peptidomimetics | Cancer (unspecified) | preclinical | unknown |
| Banyu | FPP mimetic | Cancer (unspecified) | preclinical | active |
| ISIS | ISIS-2503 (ras antisense) | Cancer (unspecified) | Phase I | active |

Within Therapeutic Area

| Approach | Selected Compounds | Company(ies) | Status |
|---|---|---|---|
| antisense | ISIS 3521, ISIS, 5132 | ISIS | phase I |
| cytotoxic agents | camptosar, CI-988, farestion, Genzar, Hycamtin, Indarubcin, Norantrone, Oncovase, Capecitine, Tomudex | P&U, Warner-Lambert, Schering, Lilly, SKB, P&U,Immunex, Albacell, Roche, Zeneca | most phase III |
| differentiation | targetin, panretin, 5-azacytidine | Ligand, HCI | Ligand in phase I/II |
| drug resistance modifiers | VX-710, 778C85, RMP-7, CT-2584 | Vertex, Glaxo Welcome, Alkanes, Cell Therapeutics | Vertex in phase II |
| gene therapy | Onyx-015, , MDRx1, GLI-328, IL-2, GV-1301 | Onyx, Introgen, Therion Biologics, Theragen, Genetic Therapy, Cycloacl, RPR Gencell, GeneMedicine, Titan, etc | Restricted to accessible cancers. Most advanced: Phase I/II |
| hormonal therapy | Zolodex, arimidex, drolodien, Oncolar, Flelzor, Casodex, roplefenide | Zeneca, Pfizer, Novartis, Janssen, US bioscience | most phase III |
| immunotherapy antibodies | IDEC-Y2/In2B8, anti-HER2, and EGFR | IDEC, Genetech, ImClone | IDEC recently approved, others phase III |
| cytokines | IL-12, IL-4, Proleukin, Roferon-A | Roche, Schering, Chiron, Roche | phase III |
| vaccines | rV-gp100, Genevax, MGV | Apollon, Therion, Progenics | phase I, II |
| photodynamic | photofrin, prozyrcla | CLT photo, Visn | phase III |
| radiation sensitizers | Neu-Sensamide, radinyl | Oxigene, Roberts | phase II, III |
| metalloproteinase inhibitors | marimastat, AG-3340, CGS-27023A | British Biotech, Agouron, Novartis, Bayer | BBT in phase III |
| angiogenesis inhibitors | TNP-470, SU-5416, and VEGF-mAb, thalidomide, DC101 | TAP, Sugen, Genentch, Entremed, ImClone, etc | see angiogenesis project review for details |

CONFIDENTIAL
JH 008204

Descriptive Memorandum, FTI    CONFIDENTIAL    5

## Competitive Analysis

The project is on par with others in the industry. While second generation Abbott compounds are not yet in clinic, all of the compounds from other companies that are in clinical trials have deficiencies. While the Schering compound has the best oral PK profile, it is not particularly potent. The Janssen compound is potent, but has a poor PK profile. The Merck compound exhibited QTc prolongation and development has been stopped. The Bristol Myers Squib compound, BMS-214662, which is in phase I, is an *in vitro* submicromolar inducer of apoptosis in human tumor cells and appears to be the most potent inducer of apoptosis of the known FTIs. This compound could have a different mechanism of action from the classical FTIs and have its own liabilities. LG42908 from LG Chemical is potent FTI and has good oral bioavailability (F= 91% in monkey), however; it's a CYP3A4 inhibitor and will have significant drug-drug interaction liabilities. Extensive preclinical pharmacology at Abbott has defined optimum parameters for a FTase inhibitor that may not be known to our competitors, or be achievable with the current generation of FTIs. Although not yet established, we anticipate that the Abbott compound will be improved over competitors' compounds with respect to potency, oral bioavailability, half-life, toxicity, efficacy, angiogenesis inhibition, and lack of resistance.

CONFIDENTIAL
JH 008205

*CONFIDENTIAL*

# DOPAMINE RECEPTOR AGONIST PROGRAM

# Descriptive Memorandum

*February 2001*

# Abbott Laboratories

CONFIDENTIAL
JH 008206

CONFIDENTIAL

## D4 Agonists for Male Erectile Dysfunction

### Scientific Overview

Male erectile dysfunction (MED) is defined as the "inability to maintain an erection sufficient for satisfactory sexual intercourse" (NIH Consensus Panel) and results from physiological (organic), psychogenic causes, or a combination thereof. This disorder is associated with decreased quality of life, including personal well being, and diminished family and social relationships. In 1999, an estimated 77 million men over the age of 40 (52% of men over 40 years-old) in the seven major pharmaceutical markets experienced some degree of MED, and the prevalence increases with age. Approximately 10-20% of patients have severe or complete MED, and the majority of the population suffers from moderate disease. While the introduction of Viagra has increased the diagnosis rate of MED in the U.S., 75% or more of patients do not seek treatment. However, as the "baby boomer" generation ages, MED will become a more prominent concern and a growing number of patients are likely to seek treatment.

Abbott's male erectile dysfunction program targeting D4 dopamine receptors represents a novel therapeutic approach to the rapidly growing male erectile dysfunction (MED) market. The current gold standard for the treatment of MED, Viagra, acts peripherally at the penile smooth muscle level to induce erection by modulating the levels of cGMP. In contrast, a selective D4 dopamine agonist will act in the brain at the sites necessary for initiation of a successful erection. Targeting the D4 receptors in brain offers the potential for efficacy in patients with MED that do not respond to Viagra (for example patients with diabetes). Additionally, targeting D4 receptors should not result in any cardiovascular adverse events unlike Viagra which can cause serious cardiovascular effects in patients who are on nitroglycerine-based medications. Since safety is of paramount importance for any life-style disorder like MED, a new agent that does not have any contraindications or warnings related to safety issues may be positioned to become the gold-standard therapy.

Evidence for the potential of a selective D4 dopamine receptor agonist for the treatment of erectile dysfunction includes:

- The non-selective dopamine receptor agonist apomorphine (Uprima[TM]) has been shown to be effective in phase III clinical trials, and has received scientific approval for market in the EU, for the treatment of MED. This validates the utility of dopaminergic agonists to facilitate penile erections in humans. However, the clinical development of apomorphine for the US market has been hampered by dose limiting side-effects (emesis and syncope).

- Studies at Abbott have established that the efficacy of apomorphine (penile erection) and side-effect (emesis) are mediated by different dopamine receptor subtypes. There are 5 known dopamine receptors. Abbott scientists have discovered that the selective activation of $D_4$ receptors can facilitate penile erection in animals, while the $D_2$ receptor appears to mediate the emetic effect of apomorphine. The discovery of a D4 selective agonist maximizes the possibility to identify a compound with equivalent/superior efficacy to apomorphine but devoid of its side-effect liabilities.

PPD is currently screening the Abbott library of compounds to identify novel and proprietary D4 dopamine receptor compounds. Initial hits have been identified that are as potent as any known D4 dopamine receptor agonist. The strategy is to aggressively profile these hits for selectivity across the five different dopamine receptor subtypes and to ensure that selective agents are effective in a number of preclinical in vivo models of MED and have no emetic or cardiovascular side effects. The D4 dopamine receptor agonist program will be discontinued if selective D4 agonists do not achieve at least a 30-fold separation between efficacy in a model of MED and cardiovascular/emetic side effects.

CONFIDENTIAL
JH 008207

CONFIDENTIAL

Abbott has a competitive advantage in the race to exploit selective D4 dopamine receptor agonists for MED. A patent application covering the use of any selective D4 agonist for the treatment of MED has been filed and no other pharmaceutical company may have the range of preclinical models of efficacy and safety in addition to access to the clinical information gained from the development of apomorphine. Our molecular modeling group has facilitated advances in the design of selective D4 agonists.

## Market Analysis

The introduction of Viagra combined with increased disease awareness resulted in the MED market in the US exploding from $157MM in 1997 to an estimated $726MM in 2000. Worldwide, this market has seen similar growth, and is estimated at $500MM for ex-US for 2000. Viagra currently dominates the MED market, with more than $1billion in sales in the $1.3 billion worldwide market in 1999, and >95% of the MED prescriptions in the US. The market growth is expected to continue, with an estimated CAGR in the US of 17.9% (2000 – 2005), fueled by increased awareness of MED, expanded use to wider patient segments for relationship or performance enhancement, and the introduction of heavily promoted new agents. Downward pressure on growth will come from continued perceptions of safety concerns, the limited efficacy of Viagra™, and out-of-pocket cost to patients.

Market drivers influencing the potential of a D4 dopamine receptor agonist include:

- Patient Awareness and Demand. Viagra has built considerable awareness of MED. However, in the US, only 10-25% of current MED patients seek treatment for this disorder. Ex-US the percentage of patients seeking treatment is lower (10%). This is mainly due to the lack of DTC promotional campaigns in the ex-US markets. Further market expansion requires continued patient and physician education.

- Product Safety. There are growing patient and regulatory concerns regarding the safety of Viagra. While, physicians currently perceive Viagra™ to be safe, if used by the correct patients, there is significant concern regarding the concomitant use of nitrates for cardiovascular disorders with Viagra. Approximately 10% of Viagra patient deaths have been attributed to use of nitrates. Thus, there is an opportunity to eliminate this concern for physicians and to expand the market.

- Product Efficacy. In clinical trials Viagra allowed successful intercourse in about 50% of attempts. The limited and inconsistent efficacy of the product has resulted in patient dissatisfaction and discontinuation, thus creating a chance to drive Viagra quitters or switchers, as well as new patients, to new, more effective, MED products. The demonstration of efficacy in a broader population of MED patients might also influence physicians to try an alternative product prior to Viagra. The delay in onset (~1hr) and the variability in onset of action from patient to patient is an additional complaint about Viagra. Product features of a selective D4 agonist such as a more rapid onset of action or more reproducible onset will have a positive influence on the market opportunity for MED therapies.

- Additional Indications. Use of a D4 dopamine receptor agon in other indications such as "relationship enhancement" (female sexual dysfunction and age-related decline in male sexual performance) offers an opportunity to both expand the potential market to include women and non-MED sufferers, and reduce the embarrassment of MED for patients. Additional research is required to identify meaningful endpoints in this expanded indication. Initial studies conducted by Pfizer showed that Viagra™ was not effective to treat female sexual dysfunction.

CONFIDENTIAL

CONFIDENTIAL
JH 008208

## Competitive Overview

The following tables summarize the key competitive activities in regard to marketed products and products in the development pipeline. To date there are no reports any other company targeting selective D4 agonists for the treatment of MED, although a number of companies do have activities in the dopamine receptor arena for other indications that could be re-focused to MED if they became aware of Abbott's insights into the D4 receptor.

A. Oral agents

| Approach | Compound/Product | Company(ies) | Status |
|---|---|---|---|
| PDE5 inhibition | Sildenafil (Viagra$^{TM}$) | Pfizer | Marketed |
| DA receptor | Apomorphine (Uprima$^{TM}$) | TAP | NDA filing withdrawn |
| Adrenergic | Phentolamine (Vasomax$^{TM}$) | Schering-Plough/Zonagen | NDA filing on hold (>1 year) |
| PDE5 inhibition | IC351 (Cialis$^{TM}$) | ICOS-Lilly | Phase III |
| PDE5 inhibition | Vardenafil | Bayer | Phase II-III |

B. Intranasal

| Approach | Compound/Product | Company(ies) | Status |
|---|---|---|---|
| DA receptor | Nasal apomorphine | Nastech | Phase II |

C. Intracavernosal agents

| Approach | Compound/Product | Company(ies) | Status |
|---|---|---|---|
| EP receptor | PGE$_1$ (Caverje$^{TM}$, Edex$^{TM}$) | Pharmacia, Schwarz Pharma | Marketed |
| VIP receptor/ Adrenergic | VIP-phentolamine (Invicorp$^{TM}$) | Senetek | Marketed outside US |
| K channels | PNU 83757 | Pharmacia | Phase II |

D. Intraurethral agents

| Approach | Compound/Product | Company(ies) | Status |
|---|---|---|---|
| EP receptor | PGE$_1$ (Muse$^{TM}$) | Vivus, Abbott | Marketed |

E. Topical

| Approach | Compound/Product | Company(ies) | Status |
|---|---|---|---|
| EP receptor | PGE$_1$ (Alprox-TD; Topiglan) | NexMed; MacroChem | Phase II and III |

CONFIDENTIAL
JH 008209

CONFIDENTIAL

MAR. 13. 2001  12:29PM                                          NO. 2199   P. 2/3

Brian J. Smith
Assistant Secretary and Divisional Vice President
Domestic Legal Operations
Abbott Laboratories
100 Abbott Park Road
Abbott Park, Illinois 60064

March 13, 2001

John Hancock Life Insurance Company
Investors Partner Life Insurance Company
John Hancock Variable Life Insurance Company
Attention: Stephen J. Blewitt
John Hancock Place
P.O. Box 111
Boston, MA 02117

Ladies and Gentlemen,

I have acted as counsel for Abbott Laboratories, an Illinois corporation (the "Company"), in connection with the Company's collaboration with John Hancock Life Insurance Company, a Massachusetts corporation, Investors Partner Life Insurance Company, a Massachusetts corporation, John Hancock Variable Life Insurance Company, a Delaware corporation (collectively, "John Hancock") pursuant to the Research Funding Agreement made as of March 13, 2001 (the "Research Funding Agreement"). Capitalized terms used herein without definition have the meanings assigned to them in the Research Funding Agreement.

In connection with the opinions expressed herein, I have made such examination of matters of law and of fact as I considered appropriate or advisable for purposes hereof. As to matters of fact material to the opinions expressed herein, I have relied upon certificates and statements of government officials and of officers of the Company. I have also examined originals or copies of such corporate documents or records of the Company as I have considered appropriate for the opinions expressed herein. I have assumed for the purposes of this opinion the genuineness of all signatures (other than those of individuals signing on behalf of the Company which are genuine), the legal capacity of natural persons, the authenticity of the documents submitted to me as originals, the conformity to the original documents of all documents submitted to me as certified, facsimile or photostatic copies, and the authenticity of the originals of such copies.

CONFIDENTIAL
JH 008210

MAR. 13. 2001 12:29PM                          NO. 2199   P. 3/3

John Hancock Life Insurance Company
Investor Partner Life Insurance Company
John Hancock Variable Life Insurance Company
March 13, 2001
Page 2

Based upon the foregoing, and subject to the qualifications and limitations stated herein, I am of the opinion that: (i) the Company is duly organized, validly existing and in good standing in the State of Illinois; (ii) the Company has the requisite corporate power and authority to execute, deliver and perform the Research Funding Agreement; (iii) the Research Funding Agreement has been duly and validly authorized by the Company, and duly executed and delivered by an authorized officer of the Company and constitutes a valid and binding legal obligation of the Company enforceable against it in accordance with its terms; (iv) the performance of the Research Funding Agreement by the Company does not constitute a breach or violation of its organizational documents or any other agreement or understanding, written or oral, to which the Company is a party or any existing law, statute, rule or regulation by which the Company is bound; (v) no consents or approvals of any court or governmental authority is required on the part of the Company in connection with the execution, delivery, and performance of the Research Funding Agreement; (vi) there is no litigation pending, or to my knowledge threatened, which calls into question the validity of the Research Funding Agreement.

My opinion expressed above is limited to the law of the State of Illinois and the federal law of the United States, and I do not express any opinion herein concerning any other law.

The opinion set forth herein is rendered only to you and solely for your benefit in connection with the above described transactions. This opinion may not be relied upon by you for any other purpose, or relied upon by any other person for any purpose, without my prior written consent.

Very truly yours,

*Brian J. Smith*

M:\Domestic\Pals & Adams\John Hancock\Opinion 010313.doc

CONFIDENTIAL
JH 008211

Anti-Mitotic (ADT-751)
2001 Plan Development Cost Summary

| Program Status | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|
| | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 |
| Phase I | | | | | | | |
| Phase II | | | | | | | |
| Phase III | | | | | | | |

↑
In-license

| Major Development Activities and Costs | Total Patients | Enrolled as of 8/21/00 | Start | End | 2000 AGU Cost | 2001 Plan Cost |
|---|---|---|---|---|---|---|
| Clinical Program | | | | | | |
| Multiple Dose in Cancer Patients #1 | 24 | --- | Jan-2001 | Nov-2001 | --- | $600 |
| Multiple Dose in Cancer Patients #2 | 24 | --- | Apr-2001 | May-2002 | --- | $466 |
| Safety and Efficacy #1-#6 | 180 | --- | Aug-2001 | Oct-2002 | --- | $1,092 |
| Other Studies / EVR | | | | | --- | $2,762 |
| Venture Management | | | | | --- | $413 |
| Data Management/Statistics | | | | | --- | $1,333 |

| | 2000 AGU | 2001 Plan |
|---|---|---|
| Chemistry, Manufacturing, and Controls (CMC) | | $2,300 |
| Formulation / Analytical | --- | |

| | 2000 AGU | 2001 Plan |
|---|---|---|
| Drug Safety Support | | $1,685 |
| Ongoing Drug Safety support. | --- | |

| Other Support Costs | 2000 AGU | 2001 Plan |
|---|---|---|
| Discovery | --- | $26 |
| Medical Affairs | --- | $301 |
| Regulatory Affairs / Research Quality Assurance | | $355 |
| Other / In-Licensing Fees | $6,000 | |
| Total Program | $6,000 | $10,000 |

CONFIDENTIAL
JH 008130

FTI (ABT-xxx)
Annual Development Plan
Exhibit 1.6

| Therapeutic Area | Oncology |
| Indications | Solid tumors such as lung, breast, ovary, bladder and pancreas. |

Description
- Farnesyltransferase inhibitor.
- Mechanism of action is unknown, but thought to inhibit farnesylated proteins which are integral for malignant tumor growth.

**Current Time Line**

| Milestones | Date |
|---|---|
| DDC | 1Q/2001 |
| Phase I | 4Q/2001 |
| Phase II | 2Q/2003 |
| Phase III | 3Q/2004 |
| NDA Filing | 4Q/2006 |
| Launch | 4Q/2007 |

**Spending**

| | $$ |
|---|---|
| Project-to-Date-Spending (thru '00) | 26.0 |
| 2001 Current Projection (Plan) | 6.0* |

* See page 2 for detail.

**Projected Spending by Year**

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2006 | Total |
|---|---|---|---|---|---|---|---|
| | N/A | 6.0 | 15.0 | 30.0 | 30.0 | 18.0 | 99.0 |

CONFIDENTIAL
JH 008131

5

# Woidat Deposition Exhibit 5


# P's Exhibit IV



**Robert E Funck/LAKE/PPRD/ABBOTT**
03/27/2001 06:13 PM

To   Thomas E Woidat/LAKE/PPRD/ABBOTT@ABBOTT

cc   Mike A Higgins/LAKE/PPRD/ABBOTT@ABBOTT, William A Brown/LAKE/PPRD/ABBOTT@ABBOTT

bcc

Subject   Re: 773 presentation

Go ahead and include the $500M in the apu.
Thomas E Woidat



Thomas E Woidat
03/27/2001 06:04 PM

To:     Robert E Funck/LAKE/PPRD/ABBOTT@ABBOTT
cc:     Mike A Higgins/LAKE/PPRD/ABBOTT@ABBOTT, William A Brown/LAKE/PPRD/ABBOTT@ABBOTT
Subject:  Re: 773 presentation

Bob,

We are indeed moving forward with the Phase I Program   Leonard & Leiden approved moving forward with the *initial Phase I study* for the IV formulation which is planned to start in early May.  This study will enable us to evaluate the appropriate IV dose and evaluate injection site pain with the formulation prior to a Multiple Dose study.  Timing for Phase I Go/No Go by September is critical if we would like to have an IV filing within a year of the tablet filing.

 Thus, I am proposing that we adjust the 773 project target to "milestone fund" IV through this first Phase I Study.  These costs are approx $500M.  If we have a "go decison" of course the program will require additional funding for a multi-dose study, and ultimately ph III clinicals.  FYI, this program has been the 773 "stepchild" that neither PPD, AI, or HPD appear willing to "fund", yet nobone can live without.  Note also that it is part of the Hancock portfolio, so I believe we need to tread carefully here

Regarding broader outcome of mtg, I haven't heard anything bad(like the first go around), but I'll have to follow up w/Venture to get more details.

Tom


Robert E Funck



Robert E Funck
03/27/2001 04:54 PM

To:     Thomas E Woidat/LAKE/PPRD/ABBOTT@ABBOTT
cc:
Subject:  Re: 773 presentation

Tom,

Thanks for sending to me - do we know what the outcome was of the meeting?  Are we moving ahead with the IV program.

Regards,



Bob
Thomas E Woidat

       ✎   Thomas E Woidat
           03/26/2001 07:48 PM

To:    Robert E Funck/LAKE/PPRD/ABBOTT@ABBOTT
cc:    Mike A Higgins/LAKE/PPRD/ABBOTT@ABBOTT, William A Brown/LAKE/PPRD/ABBOTT@ABBOTT
Subject:  773 presentation

FYI, 773 info that was presented to Pharma Exec Committee last week  Good background info on current
program status, contingencies, etc.

Tom
------------------- Forwarded by Thomas E Woidat/LAKE/PPRD/ABBOTT on 03/26/2001 07:46 PM

       ✎   Carol S Meyer
           03/21/2001 11:18 AM

To:    Thomas E Woidat/LAKE/PPRD/ABBOTT@ABBOTT
cc:
Subject:  773 presentation

fyi
------------------- Forwarded by Carol S Meyer/LAKE/PPRD/ABBOTT on 03/21/2001 11:18 AM

       ✎   Eugene X Sun
           03/16/2001 12:23 PM

To:    Rod M Mittag/LAKE/PPD/ABBOTT@ABBOTT, Carol S Meyer/LAKE/PPRD/ABBOTT@ABBOTT
cc:    Carl Craft/LAKE/PPRD/ABBOTT@ABBOTT, Jerald J Wenker/LAKE/PPD/ABBOTT@ABBOTT, Jeanne M
       Fox/LAKE/PPRD/ABBOTT@ABBOTT, Nigel Livesey/LAKE/AI/ABBOTT@ABBOTT
Subject:  773 presentation

These are what will be presented to the pharma exec committee on monday

  W          ▣

773 summary 19Mar01.do 773 pharma exec 19Mar01.pr

Confidential

ABBT353989

Confidential

ABBT353990

# ABT-773  Ketolide Antibiotic

| Therapeutic Area | Respiratory tract infections | **Lead indications** | Bronchitis, sinusitis, pharyngitis, pneumonia |
|---|---|---|---|
| **Description** | ABT-773 is a potent antibiotic that has excellent activity against respiratory pathogens, including penicillin/macrolide resistant *S. pneumo*.  ABT-773 will be dosed QD for 5 days for AECB and pharyngitis; dosing for CAP and sinusitis will be either 150 mg QD or 150 mg BID for 10 days.  ABT-773 will compete with macrolides on the basis of superior activity against resistant organisms (resistance claim being pursued) and improved mechanism and against quinolones on the basis of appropriate use, efficacy, and safety | | |
| **Patent Status** | 2017 | **Market Size (Global)** | 833MM TRX $22B Sales |
| **Development Status** | Phase III | **Revenue Projections** | |



| **Pricing Strategy** | Parity pricing to Zithromax ($43 per Rx), near lower end of community respiratory antibiotics |
|---|---|
| **Position to Market** | Key competitors are other macrolides (Zithromax), quinolones (Levaquin, Tequin, Avelox, Factive), Augmentin and cephalosporins (numerous).  Aventis filed an NDA for their ketolide Ketek (telithromycin) 3/00, requested postponement in FDA advisory set for 1/29, now scheduled for end April. |
| **Competitive Differentiation** | A single agent that offers good tolerability, convenience and price while being effective against respiratory tract pathogens; ketolide class is a novel class designed for respiratory tract infections |

NPV (Pre-Tax at 12.5%): $658MM
R&D Spend 2001 to Launch: $139.9MM

ABBT353991

| History | • Internally discovered by Abbott in conjunction with Taisho; DDC March 1997<br>• Objective was tablet, pediatric and IV formulations; IV program currently lags tablet program by approximately 1 year, while pediatric program is unfunded (impeded by palatability)<br>• Phase II program evaluated 150 mg vs 300 mg vs 600 mg (all QD) in bronchitis, sinusitis, and pneumonia (150 mg not evaluated in pneumonia); results indicated 300 mg and 600 mg had sub-optimal tolerability profiles, while 150 mg showed comparable efficacy<br>• End of phase II meeting held with FDA November 2000; meeting with French and German agencies 3Q2000 |
|---|---|
| Status/Plans | • Phase III trials in all indications currently enrolling patients<br>• Pneumonia and sinusitis trials are evaluating 150 mg QD vs 150 mg BID; bronchitis and pharyngitis trials are evaluating 150 mg QD<br>• Dose decision on CAP/sinusitis expected July 2001<br>• Anticipated global filing for tablet August 2002; for IV, August 2003; pediatric TBD; Japan TBD |
| 2001 Expense Drivers | • Clinical $61.7MM (10 Phase III trials in 4 indications)<br>• CMC $21.7MM (4 bulk drug campaigns) |
| Key Development Issues/Risks | • Potential class labeling for QT prolongation<br>• Resistance claim is critical for competitive differentiation<br>• IV formulation would increase strategic, commercial, and technical value of product<br>• QD vs BID dose selection has divergent regulatory and commercial implications in US vs Europe<br>• Enrollment lag could delay Phase III and NDA |
| Next Critical Decision Point(s) | • Dose selection for CAP and sinusitis, July/August 2001 |

Confidential

ABBT353992

| Parameter | Value | Rationale |
|---|---|---|
| Prescriptions | 212 US<br>612 Ex-US | IMS Audit |
| Prescription CAGR | 0 % | Market TRX flat, although branded products show slight TRX growth |
| Peak Share | 7.2% US<br>5.4% Ex-US | Based on QD dosing, comparable efficacy, no resistance claim at launch but promotable data |
| Pricing Strategy | $8.60/day US<br>$2.22/day Ex-US | Parity to Zithromax in US; parity to clari 250 mg BID per course of therapy |
| Marketing Expense at Peak | $47MM US<br>$27 MM Ex-US | Comparable to Biaxin/clari promotional levels |
| Sales Force Expense at Peak | $62MM US<br>$56MM Ex-US | Comparable to Biaxin/clari sales force expense |
| Distribution Margin | 51% | |

Confidential

ABBT353993

# ABT-773 Update
# March 19, 2001

Confidential

ABBT353994

# Agenda

- **Market and trends**
- **Molecule**
- **Microbiology**
- **Pharm/tox**
    - **QT prolongation**
    - **Hepatotoxicity**
- **Clinical development**
    - **Phase I/II summary**
    - **Dose selection**
    - **Phase III program**
    - **Contingency plans**
- **Timeline and budget**
- **IV formulation**
- **Summary of key issues and action plans**

Confidential

ABBT353995

# Market and Drivers

- The global antibiotic market is a large ($22B) market, representing approximately 8% of the global pharmaceutical market

- The U.S. antibiotic market has shown good sales growth
  - 6% $CAGR_{95-00}$ overall combined market (Tab/Ped/IV)
  - 10% $CAGR_{95-00}$ branded combined market

- Sales growth in the U.S. has been driven by replacement of older generic agents with newer branded agents
  - Antibiotic resistance results in OBSOLESCENCE of existing agents over time (a CHRONIC problem)
  - Convenience and tolerability profile generally improved with newer agents
  - Generics still represent 61% of TRX, representing an opportunity for conversion

- Macrolides (+14% CAGR) drove the market based on Pen/B-lactam resistance, cost, convenience, and tolerability

- Quinolones (+17% CAGR) are now driving the market based on macrolide resistance (with comparable cost, convenience, tolerability)



Confidential

ABBT353996

# U.S. Market Trends



### By Class

### Generic vs Brand

← SALES →

CAGR$_{95-99}$: 6.1%

10.0% Branded
-5.5% Generic

← TRX →
(excludes IV)

CAGR$_{95-99}$: -1.5%

8.9% Branded
-5.9% Generic

Confidential

ABBT353997

# Antibiotic Competitive Landscape

| Class: dominant brand | Other | U.S. Sales | Ped | IV | Key features |
|---|---|---|---|---|---|
| **B-lactam: Augmentin** | Ceftin Cefzil Other ceph penicillins amoxicillins | $1,355 | X | | • B-lactams 0% CAGR<br>• High generic penetration<br>• Augmentin unique, due to resistance |
| **Macrolide: Zithromax** | Biaxin erys | $1,165 | X | X | • Macrolides 14% CAGR; 2% Y-Y<br>• Zithromax set new standards in cost, convenience, tolerability<br>• Z growth has slowed (5% Y-Y) due to maturing brand and resistance |
| **Quinolone: Levaquin** | Cipro Tequin Avelox | $1,031 | | X | • Quinolones 17% CAGR, 17% Y-Y<br>• leveraging macrolide resistance to become fastest growing class<br>• new quinolones have overcome narrow spectrum and poor tolerability |

Confidential

ABBT353998

# ABT-773 Target Profile

|  | ABT-773 | Levaquin | Zithromax |
|---|---|---|---|
| Convenience | Target is QD dosing all indications<br>Potential for BID in CAP & sinusitis<br><br>Duration: 5d, 10 d (parity to Zithromax)<br>**PARITY IF QD** | All RTI regimens 500 mg QD, 7-14 d | 250 mg QD x 5 days for ABECB, pharyngitis, and CAP<br>No sinusitis indication; warnings against use in "severe" CAP |
| Efficacy | Statistically equivalent cure/eradication to comparators; can take advantage of macrolide/penicillin resistance<br>**PARITY** | Statistically equivalent cure/eradication to comparators; gold standard for CAP with IV; can take advantage of macrolide/penicillin resistance | Statistically equivalent cure/eradication to comparators; availability of IV adds to efficacy image; subject to increasing levels of macrolide resistance |
| Activity | Most active agent for Gram + pathogens, including telithromycin; parity for atypicals; parity to Zithromax for Gram -, through inferior to quinolones (weakness) | Highly active against most clinically relevant respiratory pathogens; potential issue with increase in Gram – resistance; theories that Gram + quinolone resistance may increase dramatically/rapidly with increased use | Not as active as clari in Gram + pathogens, increasing macrolide resistance, moderate Gram - activity |
| Adverse Events | Taste perversion: 4%<br>Diarrhea: 10%<br>**COMPARABLE TO BIAXIN XL** | Very well tolerated and safe | Very well tolerated; GI disturbance ~ 2-5%; no taste perversion |
| Resistance Claim | Being pursued; important to development of resistance story; availability of IV will increase likelihood of claim | Claim for pen-R Strep. pneumo | None |
| Price | Parity to Zithromax | $ | $43 for 5 days |
| Other | Attempt to leverage "best of both worlds" message i.e. potency & resistance coverage of a quinolone with safety & appropriateness of macrolide | Some class-related negative perceptions among some physicians with respect to AEs and appropriate use, but with increased use these barriers are eroding |  |

Confidential

# ABT-773 SAR

•Quinolylallyl propenyl moiety at
the 6-0 –position (↑ PK, activity)

•Carbamate group at the 11, 12-
position (↑ activity vs macrolide-
resistant Strep)

•Keto group at the 3-position
(confers *erm* non-induction)



•Bactericidal activity

•Prolonged post antibiotic effect

•Reduced resistance development

Confidential

ABBT354000

# ABT-773 Displacement in Susceptible *S. pneumoniae* 2486



J. Capobianco et al.
ICAAC 1999, #2137.

Confidential

ABBT354001

# ABT 773 Microbiology

| MIC90 | Clari | Trovan* | Ketek | ABT-773 |
|---|---|---|---|---|
| S. Pneumoniae (susc) | < 0.03 | 0.125 | 0.008 | < 0.002 |
| S. Pneumoniae (mef) | 8.0 | 0.125 | 1 | 0.12 |
| S. Pneumoniae (erm) | > 32 | 0.125 | 0.12 | 0.01 |
| S. Pyogenes (mef) | 16 | 0.125 | 1 | 0.12 |
| S. Pyogenes (erm) | > 32 | 0.25 | > 8 | 0.5 |
| M. catarrhalis | 0.03 | 0.015 | 0.25 | 0.25 |
| H. influenzae | 8 | 0.015 | 2 | 2 |

* Withdrawn from market, but among the more potent quinolones

Confidential

ABBT354002

# Microbiology
## Penicillin resistance with *Streptococcus pneumoniae* in the United States



Confidential

ABBT354003

## *S. pneumoniae* Macrolide Resistance from U.S. Surveillance



US surveillance studies: Doern et al.

Confidential

ABBT354004

# Preclinical/Clinical Issues

- QT prolongation

- Hepatotoxicity

Confidential

ABBT354005

# QT Prolongation

- Purkinje fiber repolarization
  - APD increase at > 10x clinical Cmax in the presence of plasma
  - Moxi > Clari > Ery ~ ABT-773 > Levo
- Dogs
  - no significant effect on QTc up to 9 mcg/mL
  - 11% increase (40 msc) at 22 mcg/mL
  - Telemetry-instrumented dog study requested by FDA will be completed by May 1, 2001
- Humans
  - Possible dose effect in Phase I at daily dose > 800 mg
  - No significant QT effect in ketoconazole interaction study
  - No consistent QT effect in Phase II studies 150 – 600 mg daily (n=863)

Confidential

# Hepatotoxicity

- Toxicology studies
  - NTEL for LFT abnormalities in rat = 3-8 x clinical AUC
  - NTEL for LFT abnormalities in monkey = 2-4 x clinical AUC
- Clinical experience
  - No evidence of LFT issue in Western subjects (<1% asx LFT elevation in >1000 pts in phase II-III studies)
  - Japanese in bridging study showed increased LFTs.
    - 7 of 84 subjects had >3x ULN
    - No evidence of dose response
    - Repeat of Japanese bridging study in Japan showed no evidence of LFT increases in Japanese or Caucasians.

Confidential

ABBT354007

# ABT 773 Pharmacokinetics



ABBT354008

# Phase II Clinical Studies

| Study | Dose/Duration | Number of subjects |
|---|---|---|
| ABECB | 150, 300 or 600 mg OD<br>Duration: 5 days | N = 384 |
| Acute Sinusitis | 150, 300, or 600 mg OD<br>Duration: 10 days | N = 292 |
| CAP | 300 or 600 mg OD<br>Duration: 7 days | N = 187 |

Confidential

ABBT354009

# Phase II Results

## Combined ABECB, CAP, ABS Clinical Response

|  | 150 mg QD | 300 mg QD | 600 mg QD |
|---|---|---|---|
| Clin and Bact. Eval | **84%** (42/50) | **90%** (103/115) | **88%** (106/120) |
| Clin Eval | **88%** (168/193) | **88%** (247/279) | **81%** (216/265) |
| ITT | **83%** (176/211) | **82%** (259/314) | **75%** (230/305) |

Confidential

ABBT354010

# ABT 773 Phase II Findings

| Combined ABECB, CAP, ABS Adverse Events |
|---|

|  | **150 mg QD** | | **300 mg QD** | | **600 mg QD** | |
|---|---|---|---|---|---|---|
| **GI and Taste** | | | | | | |
| **Taste Perversion** | 4% | (8/223) | 17% | (55/322) | 27% | (87/318) |
| **Diarrhea** | 10% | (22/223) | 11% | (34/322) | 19% | (60/318) |
| **Nausea** | 5% | (12/223) | 12% | (40/322) | 26% | (83/318) |
| **Vomiting** | 2% | (4/223) | 6% | (19/322) | 14% | (44/318) |

ABBT354011

# Phase II: 150 mg QD vs 300 mg QD

| | | Phase IIb Data: Intent-to-treat | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Bronchitis | | CAP | | Sinusitis | | Total | |
| Clinical Cure | 150 mg QD | 85% | 104/123 | | | 82% | 72/88 | 83% | 176/211 |
| | 300 mg QD | 83% | 107/129 | 84% | 80/95 | 80% | 72/90 | 82% | 159/314 |
| Bacteriological Cure | *H. flu* 150 mg QD | 89% | 17/19 | | | 60% | 3/5 | 83% | 20/24 |
| | *H. flu* 300 mg QD | 81% | 17/21 | 100% | 9/9 | 100% | 7/7 | 89% | 33/37 |
| | *S. pneumo* 150 mg QD | 77% | 10/13 | | | 100% | 3/3 | 81% | 13/16 |
| | *S. pneumo* 300 mg QD | 90% | 9/10 | 82% | 14/17 | 100% | 8/8 | 89% | 31/35 |

Confidential

ABBT354012

# Community-Acquired Pneumonia
## Clinical Response

|  | 300 mg |  | 600 mg |  |
|---|---|---|---|---|
| Clin and Bact. Eval | 92% | (54/59) | 82% | (47/57) |
| Clin Eval | 92% | (72/78) | 80% | (56/70) |
| ITT | 84% | (80/95) | 73% | (65/89) |

Confidential

ABBT354013

# Phase II summary

- ABT-773 was equally effective at 150 mg QD and 300 mg QD doses in ABECB and ABS

- ABT-773 was efficacious against all target pathogens

- All doses were safe; 150 mg QD was best tolerated for GI events and taste perversion

- 150 mg QD selected for ABECB and pharyngitis in pivotal phase III comparative studies

- 150 mg QD and 150 mg BID will be evaluated to select a regimen for CAP and ABS

Confidential

ABBT354014

# Dose selection: Divergent U.S. and European regulatory and commercial considerations

- **US**
  - Absence of consistent QD dosing for all indications represents a significant commercial hurdle
  - Approval on indication-by-indication basis
- **Europe**
  - Relatively minor commercial impact of BID dosing
  - CAP indication is critical for overall approval

Confidential

ABBT354015

# ABT 773 Indications

| Infection | Dosage | Duration |
|---|---|---|
| Pharyngitis/Tonsillitis | 150 mg QD | 5 d |
| Acute bacterial exacerbation of chronic bronchitis | 150 mg QD | 5 d |
| Acute bacterial sinusitis | 150 mg QD or BID | 10 d |
| Community-acquired pneumonia | 150 mg QD or BID | 10 d |

Confidential

ABBT354016

# ABT 773 Development Timeline



Confidential

ABBT354017

# Phase III: ABECB and ASP

| Study | Target Enrollment | Start Date | Location | Enroll Status | # sites |
|---|---|---|---|---|---|
| M00-216 ABECB vs Azithromycin | 600 | Nov. 2000 | US | 277 | 110 |
| M00-217 ABECB vs Levofloxacin | 500 | Jan. 2001 | EU | 2 | 100 |
| M00-222 ASP vs Penicillin | 520 | Jan. 2001 | EU | 1 | 45 |
| M00-223 ASP vs Penicillin | 520 | Nov. 2000 | US | 337 | 45 |

Confidential

ABBT354018

# Phase III: CAP and ABS

| Study | Target Enrollment | Start Date | Location | Enroll Status | # sites |
|---|---|---|---|---|---|
| M00-219 CAP 150mg QD vs BID | 500 for dose selection | Nov. 2000 | US, EU | 143 | 294 |
| M00-221 CAP vs Levofloxacin | 500 | Nov. 2001 | US | | 200 |
| M00-220 CAP vs Amoxicillin | 500 | Nov. 2001 | EU | | 200 |
| M00-225 ABS 150mg QD vs BID | 500 for dose selection | Nov. 2000 | US, EU | 205 | 114 |
| M00-218 ABS vs Augmentin | 500 | Nov. 2001 | US | | 90 |
| M00-226 ABS vs Levofloxacin | 500 | Nov. 2001 | EU | | 90 |

Confidential

ABBT354019

# CAP dose-ranging study: enrollment status



Confidential

# Sinusitis dose-ranging study: enrollment status



Confidential

# Progress towards resistance claim

| Pathogen | M00-216 ABECB | M00-219 CAP | M00-225 ABS |
|---|---|---|---|
| Subjects with Positive culture | 266 | 60 | 77 |
| *S. Pneumoniae* isolates | 16 | 16 | 19 |
| Resistant *S.pneumo* | 7 | 9 | 7 |
| *Penicillin resist*<br>*Macrolide resist*<br>*PRSP & MRSP* | 0<br>2<br>5 | 1<br>0<br>8 | 1<br>3<br>3 |
| # of isolates proposed for resistance claim<br>PRSP<br>MRSP | <br><br>15<br>15 | <br><br>15<br>15 | <br><br>15<br>15 |

Confidential

ABBT354022

# ABT 773 Contingency Plan

- 66 sites in the Southern Hemisphere to initiate enrollment in May 2001 should US and European sites not reach enrollment targets by June 2001

- Dose decision delayed to Sept 2001, filing delayed

- Manage US and European study spending due to lower enrollment to offset study costs in the Southern hemisphere

Confidential

ABBT354023

# 2001 Clinical Budget ($MM)

- **2001 Clinical Program**          61.7
  - Assumptions to achieve budget
    - Complete 2000/01 Phase III Studies by June 2001 in U.S. and Europe
    - Initiate 2001/02 Phase III Studies by Nov. 2001
    - Conduct start up activities **only** in Southern Hemisphere, **do not** initiate enrollment

- **Contingency costs**          2.0
  - Assumptions
    - Continue European ABECB and ASP studies to Dec 2001
    - Enroll CAP and ABS studies in the Southern Hemisphere through Sept. 2001
    - Partial cost offset due to lower enrollment in U.S. and Europe

Confidential

ABBT354024

# Other Filing Options

*Other filing options have been evaluated and are less*
*desirable (regulatory, commercial, logistic)*

| Option | Indications | Dose | Filing Date US | Filing Date Europe |
|---|---|---|---|---|
| Option 1 | ABECB/ASP/ABS | 150mg QD | Aug 2002 | June 2003 |
| File without CAP indication in the U.S., delay Europe filing | CAP | 150mg QD or BID | Aug 2003 | June 2003 |
| Option 2 | ABECB/ASP | 150mg QD | Aug 2002 | Aug 2002 |
| Make BID dose decision for CAP and ABS now. | CAP/ABS | 150mg BID | Aug 2002 | Aug 2002 |
| Option 3 | ABECB/ASP/ABS | 150mg QD or BID | Dec 2002 | Dec 2002 |
| Delay Dose Decision to Phase III | 3 arm CAP Study | | | |
| Option 4 | ABECB/ASP | 150mg QD | Dec 2002 | Aug 2003 |
| Run separate US and European clinical programs | CAP/ABS | 150mg QD US 150mg BID Europe | Dec 2002 | Aug 2003 |

Confidential

ABBT354025

# Agenda

- Market and trends
- Molecule
- Microbiology
- Pharm/tox
  - QT prolongation
  - Hepatotoxicity
- Clinical development
  - Phase I/II summary
  - Dose selection
  - Phase III program
  - Contingency plans
- Timeline and budget
- IV formulation
- Summary of key issues and action plans

Confidential

ABBT354026

# ABT-773 IV Formulation
## Strategic, Commercial, and Technical Value

- **Strategic Value**
  - IV represents a channel not currently served by Anti-infective Franchise
  - Leverages presence of MCRs and experience with ID community

- **Commercial Value**
  - IV availability improves formulary access to molecule
    - Potential advantage over telithromycin, which will not have an IV
    - Would be competitive with Zithromax, Tequin, Avelox which have IV
  - Positive impact on tablet formulation
    - estimated $36MM incremental to peak tablet sales due to step-down therapy
    - Enhances overall "potency" image of brand

- **Technical Value**
  - Support for *S. pneumoniae* Resistance claim
    - FDA indicated that bacteremic patients will be important to establish body of evidence for this claim
  - Provides additional information on QT effects

Confidential

ABBT354027

# ABT-773 IV
# Planned Clinical Program

- Single Dose-rising Phase I study                    May/01
- Multiple Dose Phase I with selected dose            Aug/01
- File US IND                                         Nov/01
- Initiate Phase III                                  Jan/02
  - 2 step-down CAP studies (US/Europe)
  - 2-3 days dosing
  - Two seasons to complete
- Filing                                              Dec/03

| |
|---|
| • IV launch currently lags tablet launch by 1 year<br>• further delays will reduce the potential value |

Confidential

ABBT354028

# IV Development Cost

|  | Thru 2000 | 2001 | 2002 | 2003 to NDA | Total |
|---|---|---|---|---|---|
| Clinical Program | 0.2 | 4.0 | 6.0 | 2.5 | 12.7 |
|    Phase I Single Rising Dose |  | 0.5 |  |  | 0.5 |
|    Phase I Multiple Dose |  | 0.4 |  |  | 0.4 |
|    Phase III 2 step-down CAP Studies (US/Europe) |  | 2.9 | 6.0 | 2.5 | 11.4 |
| CMC | 1.0 | 2.5 | 1.8 | 1.3 | 6.6 |
| Drug Safety/Other | 1.0 | 1.0 | 1.0 | 1.0 | 4.0 |
| Total by Year | 2.2 | 7.5 | 8.8 | 4.8 | 23.3 |

Confidential

ABBT354029

# Summary: Key Issues

- **QT Prolongation**
  - Possible class labeling, with resulting safety perception

- **Resistance claim**
  - Key differentiating feature
  - Bacteremic isolates requested by FDA requires IV

- **IV Formulation**
  - Strengthens strategic, commercial, and technical value of product

- **QD vs BID dosing**
  - Divergence regulatory and commercial considerations in US vs Europe

- **Delayed Phase III program**
  - Delayed dose selection decision beyond July/Aug 2001 could delay filing

Confidential

ABBT354030

# ABT-773 Action Plans

| Key Issue | Action Plans |
|---|---|
| **QT Prolongation** | ▪ Conduct EKG monitoring in Phase III to gather additional data on QT prolongation<br><br>▪ Anticipate and fulfill regulatory expectations for animal and human data |
| **Resistance claim** | ▪ Accrue sufficient patients to obtain necessary organisms<br><br>▪ IV formulation would access bacteremic patients |
| **IV Formulation** | ▪ Conduct Phase I studies for IV formulation Go/No Go Sep 2001 ($1MM) based on pain on injection and dose finding |

Confidential

ABBT354031

# ABT-773 Action Plans

| Key Issue | Action Plans |
|---|---|
| **QD vs BID dosing** | ▪ Select dose based on outcome of current QD vs BID trials<br><br>▪ Minimize regulatory risk<br><br>▪ Optimize global commercial opportunity |
| **Delayed Phase III program** | ▪ CAP Study sites increased in the US and Europe from 209 to 300 sites<br><br>▪ Southern hemisphere contingency<br><br>▪ Re-evaluate other contingency plans |

Confidential

ABBT354032

6

# Woidat Deposition Exhibit 9

EXHIBIT

W01497 9

4·10·07

ASSUMPTION MEMOS

Highly Confidential

ABBT112985.UR

(ASSUMPTION MEMO)



| | | | | | | |
|---|---|---|---|---|---|---|
| Dr. R. Hogan | D5T1 | AP6B | | Dr. B. Wallin | D096T | AP6A-1 |
| Dr. J. Kerwin | D5C1 | AP6B | | Mr. P. Harrigan | D096T | AP6A-1 |
| Mrs. J. Hutchinson | D5R1 | J25 | | | | |
| | | | | Dr. P. Nisen | D460 | AP10-1 |
| Mr. S. Columbus | D421 | J28 | | Mr. M. Hurley | D4N4 | AP34 |
| Ms. P. Jolly | D433 | AP9A-1 | | Dr. R. Padley | D42B | AP30 |
| Dr. J. Lancaster | D436 | AP9A-2 | | Dr. J. Groff | D42B | AP30 |
| Dr. T. Lin | D436 | AP9A-2 | | Dr. A. Nabulsi | D48K | AP6A-1 |
| Dr. C. Locke | D436 | AP9A-2 | | Dr. R. Hoffman | D48K | AP6A-1 |
| Ms. K. Janulis (7) | D433 | AP9 | | Mr. R. Hansen | D48K | AP6A-1 |
| Mr. R. Manski | D436 | AP9A-2 | | Ms. L. Vella-Rountree | D48K | AP6A-1 |
| Dr. D. Morris | D436 | AP9A-2 | | Ms. D. Bronson | D48K | AP6A-1 |
| Mr. P. Pichotta | D436 | AP9A-2 | | | | |
| Dr. M. Rubison | D5N1 | AP9A | | | | |
| | | | | Mr. J. Drajesk | D4NF | J23 |
| Dr. S. King | D41K | R13 | | Ms. L. Krause-Hooyman | D42R | AP30-3 |
| Dr. G. Carter | D462 | AP9-1 | | Mr. G. Lenz | D42R | J23 |
| Dr. S. Chang | D466 | AP52 | | Dr. K. Sommerville | D42R | J23 |
| Dr. M. Levenberg | D418 | AP9-LL | | Dr. C. Olson | D4NF | AP30-3 |
| Dr. D. Norbeck | D467 | AP9 | | Dr. G. Aynillian | D48W | AP30-3 |
| Dr. T. Opgenorth | D4MA | AP-10-1 | | Dr. C. Craft | D48W | AP30-3 |
| Dr. J. Summers | D467 | AP10-3 | | Ms. C. Meyer | D48W | AP30-3 |
| Mr. S. Vega | D405 | AP10-1 | | Ms. K. Kreutzer | D48W | AP30-3 |
| Dr. C. Wegner | D46R | AP9 | | Dr. E. Sun | D48U | AP30-3 |
| Dr. M. Williams | D464 | AP10-LL | | Ms. A. Potthoff | D48U | AP30-3 |
| | | | | Dr. K. Garren | D48U | AP30-3 |
| | | | | Ms. O. Jasinsky | D48U | AP30-3 |
| Dr. M. Ballinger | D403 | AP13A-3 | | | | |
| Dr. W. Bracken | D468 | AP13A-3 | | Mr. R. Mack | D42U | AP30-3 |
| | | | | Dr. M. Verlinden | D42U | AP30-3 |
| Dr. P. Cusick | D469 | AP13A-3 | | Dr. C. Silber (2) | D48Q | AP34-1 |
| Dr. T. El-Shourbagy | D46W | AP9 | | Mr. M. Blamesen | D48Q | AP34-1 |
| Dr. J. Fageriand | D45M | AP31-LL | | Dr. B. McCarthy | D48Q | AP34-1 |
| Dr. L. Gallenberg | D4TD | AP13A-3 | | | | |
| Dr. K. Marsh | D4EK | AP9 | | Ms. A. Mehta (4) | D536 | AP34-3 |
| Dr. S. Morgan | D489 | AP13A-3 | | Mr. R. Horder | Queenborough UK | |
| Dr. R. Patterson | D48G | AP13A-3 | | Mr. G. Boyd | Maidenhead UK | |
| Dr. S. Roberts | D46V | AP9 | | Mr. M. Dota | D44N | AP16 |
| Ms. V. Smock | D4PC | AP13A | | Mr. G. Bandel | D443 | J23 |
| Dr. R. Ulrich | D463 | AP13A-1 | | Mr. R. Hopp | D50G | J23 |
| Mr. D. Wilson | D46W | AP9 | | Mr. A. Hamlet | D50G | J23 |
| Dr. W. Awni | D4PK | AP13A-3 | | | | |
| Dr. R. Granneman | D4PK | AP13A-3 | | Ms. J. Mueller | D4MK | AP9 |
| Dr. R. O'Dea  (3) | D42P | J26 VMH | | Mr. S. Kuemmerle | D4PP | AP9 |
| Dr. S. Dennis | D42P | J26 VMH | | Ms. L. Corsi | D42M | AP9A |
| Dr. L. Williams | D42P | J26 VMH | | Mr. S. Cohen | D404 | AP9-1 |
| Mr. R. Achari | D420 | J26 VMH | | Dr. J. Leonard | D432 | AP30 |
| Ms. C. Eason | D420 | J26 VMH | | Ms. T. Yancey | D5T2 | AP6B |
| Ms. B. Boyer | D42P | J26 VMH | | Ms. G. Hodidson | D477 | AP6A |
| Ms. K. White | D42K | J26 VMH | | Dr. D. Pizzuti | D48L | AP9-1 |
| Dr. T. Ashraf | D42J | AP9-2 | | | | |
| Dr. T. Heimberger | D42V | AP6A-1 | | Ms. P. Bourland | D404 | AP9-1 |
| Mr. G. Zabomiak | D42V | AP6A-1 | | Mr. W. Brown | D404 | AP9-1 |
| Mr. B. Spear | D424 | AP6A-1 | | Mr. M. Comilla | D404 | AP9-1 |
| Ms. D. Barnes | D424 | AP6A-1 | | Ms. E. Heapala | D404 | AP9-1 |
| | | | | Mr. M. Higgins | D404 | AP9-1 |
| Ms. J. Fox | D491 | AP6B-1 | | Mr. K. Holland | D404 | AP9-1 |
| Mr. P. Noblin | D491 | AP6B-1 | | Ms. B. Massa | D404 | AP9-1 |
| Mr. L. Roebel | D491 | AP-30-4 | | Ms. A. Bakker | D404 | AP9-1 |
| Ms. C. Spencer (4) | D44F | AP34-1 | | Ms. K. Rekau | D404 | AP6A |
| Mr. B. Stinchcomb (2) | D44S | AP34-1 | | Mr. S. Szostak | D404 | A4 NC |
| | | | | Mr. T. Woidat | D404 | AP9-1 |
| Mr. G. Jones (2) | D492 | AP16 | | Mrs. M. Vidakovic | D404 | AP9-1 |
| Dr. T. Reiland | D4P3 | AP9-2 | | M. RUSSELL | D404 | AP9-1 |
| | | | | | | |
| Ms. Linda Liken | D092 | A1 NC | | | | |

L:\GROUP\PLANNING\ASSUMEMO\Dat_1.wf4

Highly Confidential

ABBT112986.UR

**A B B O T T**

From: Mike Comilla
Supervisor, FP&A
D404, AP9    Ext. 7-1065
Date: December 21, 2000

TO:    Distribution

RE:    2001 PLAN ASSUMPTION MEMO- Pass III

This package contains assumptions for the 2001 PLAN (Pass III). The assumptions are based on input from the respective project managers and specific questions regarding the projects may be directed to the contacts listed below.

Please input requirements for 2001 project manpower, functional expense and headcount. Guidelines for the functional input are:

- Payroll/ Merit Increase: Exempt 4%    Non-Exempt 4%
- Fringe benefit rates as a % of payroll dollars (excluding profit sharing and bonus):
  Exempt 35.2%    Non-Exempt 38.7%    Temporary 9.0%

Please give equal attention to forecasting Blue Plan (BP) projects, as these budgets will be used if additional funding becomes available.

To meet divisional planning requirements, all data must be input by noon, **January 10, 2000.** Key Program activities are summarized below and detailed assumptions are attached.

**DISCOVERY:**                         Contact: Ellie Haapala (7-1403)

-Please contact Ellie Haapala (7-1403) with any Discovery budget questions.

**DELIVERY (GLOBAL):**

**COX II ABT-963** *(Attachments A)*              Contact: George Carter 7-8109
- **G0-414.030 Only those activities associated with the completion of the single rising dose study begun in November, 2000 are funded. These charges are expected to be minimal and to be completed by March, 2001.**
- **BP-414.030 A multiple rising dose and a placebo-controlled Phase IIa trial to evaluate and compare the analgesic properties of ABT-963 to ibuprofen should be blue planned. See attachments for details.**

**ABT-594 -** *(Attachments B)*                   Contact: Mike Biarnesen 8-6514
- **G0-143.010 - The project has been funded for M99-114, a Phase II Neuropathic Pain Study (n=275 pts) that started April, 2000, and is projected to end March, 2001.**

- **BP-143.010 - Milestone funding from July, 2001 forward. Includes preparatory work for End of Phase II meetings projected for October 2001, preparatory work for initiation of Phase III and Phase I studies projected to start 1Q 2002, purchase of additional raw materials to produce the second and third drug substance NDA lots using the Mitsunobu chemistry in step 4, manufacture of Phase III clinical supplies using the 1st NDA lot with Mitsunobu chemistry, etc.**

- 1 -

Highly Confidential                                              ABBT112987.UR

- o  SPD: process optimization and justification; proof of principle run at ChemSyn (Mitsunobu route); prepare impurity standards and reference lots; repeat first of three NDA lots using Mitsunobu chemistry in step 4.
- o  PARD: maintain ongoing stability programs; provide clinical supplies for studies; process optimization; scale-up at AHPI; support SPD process justification; drug substance characterization.
- o  Toxicology: Antigenicity and juvenile rat studies and impurity evaluation.
- o  Metabolism: Support human 3H metabolism study.

- • BP-143.014 (ABT-594 Osteoarthritis) - Activities associated with conducting M99-115, a Phase II Osteoarthritis study (n=575 pts), start estimated July, 2001 should be blue planned.  See attachments for details.


**ABT-089 (BP-143.100)- (Attachments C)**                    Contact: Mike Biarnesen 8-6514
- • BP-143.100 The following activities are unfunded and should be blue planned. Phase I: first-time-in-man study, single rising dose to start March, 2001 (n=69pts.), and multiple rising dose (n=60pts.) to start July, 2001. Transition Team Go/No Go, November, 2001.  PARD, PK, Drug Analysis, and Statistics/Data Management to support Phase I studies identified above.   Toxicology to complete activities to support initiation of Phase I studies discussed above, as well as, future (2002) studies in adults and children (male and female) for up to six weeks in duration for Transition team Go/No Go. See attachments.

**NPS 1776 (BP-121.100) - (Attachments D)**                    Contact: Mike Biarnesen 8-6514
- • BP-121.100 The following activities are unfunded and should be blue planned. The completion of pre-clinical stage toxicology and PARD activities. Phase I first-time-in-man study (n=60pts) to start June, 2001; multiple rising dose study (n=60) to start November, 2001; and new formulation study (n=24pts) to start October, 2001. Toxicology and PARD to initiate activities to support initiation of Phase I studies above, including PARD development of controlled-release prototype formulations for human bioavailability studies. PK, Drug Analysis and Statistics/Data Management to support Phase I studies. See attachments for details.

**ABS-103 / A352086 (BP-121.200) – (Attachments E)**                    Contact: Mike Biarnesen 8-6514
- • BP-121.200 The following activities are unfunded and should be blue planned. The completion of pre-clinical stage activities.  Phase I first-time-in-man study (n=60pts) to start October, 2001.  Toxicology and PARD to initiate activities to support start of Phase I study. See attachments for details.

**KCO ABT-598  G0-149230  - (Attachments F)**                    Contact:  Bob Harris 7-9290

Program is approved in 2001 as a transition program.  Please contact Bob Harris for any additional details.


**BPH Back-up ABT-980  BP-330000**                    Contact:  Bob Harris 7-9290

Program was cancelled on October 23, 2000.  All closeout activities should be completed in 2000.

- 2 -

Highly Confidential

ABBT112988.UR

**ANTIVIRAL** - *(Attachments G)*

<u>Ritonavir ABT-538-</u> *(Attachments G)*                    Contact: Amy Potthoff 7-1930
G0-202.133  Complete activities related to SEC filing.  No clinical studies.

<u>Ritonavir ABT-538 Phase-IV</u> - *(Attachments G)*              Contact: Laurel Krause-Hooyman 7-7848
G0-202.135 Continue M96-462 Long-Term Extension study to July, 2002
G0-202.146 Continue Erica A & B clinical programs to December, 2002;
        Complete NICE study January, 2001.


**<u>Kaletra ABT-378</u>**

<u>2nd Generation Protease ABT-378 (with Phase-IV)</u> - *(Attachments G)*  Contacts: Amy Potthoff 7-1930
                                                            Jeff Drajesk 8-5097
G0-202.150: NDA approved September 2000.  There are several proposed changes to the clinical program.
See attachment for details; call Amy Potthoff (registration studies) or Jeff Drajesk (Phase-IV).

<u>2nd Generation Protease ABT-378 KNOLL Formulation</u> - *(Attachments G)*    Contact: Amy Potthoff 7-1930
G0-202.152:  Continuation of the Knoll/Kaletra formulation for 2001.  Two Bio studies scheduled for April.

<u>HAART Metabolic Complications</u> - *(Attachments G)*            Contact:  Jeff Drajesk 8-5097
G0-202.220:  Program in metabolic complications of Highly-Active Anti-Retroviral Therapy (HAART)
being conducted by Ingenix is supported by a consortium of companies including Abbott.


<u>Clarithromycin</u> - *(Attachments H)*                 Primary Contact: Carol Olson  7-3019

                                                    Phase IV Contact: Laurel Hooyman 7-7848

Differentiation -- Immunomodulatory  (Asthma and Cystic Fibrosis) have been cut to cover only current ongoing
studies.  All new formulation work has been discontinued.  XL for France and Germany has been reduced.


- <u>Clarithromycin 500 mg Extended Release (G0-206.009)</u> -  M99-066, Biaxin XL vs. Augmentin in AECB and
  M99-077, Biaxin XL vs. Levaquin in CAP have both been completed.  The Biaxin XL CAP Step Down and
  Concomitant Therapy Pilot Study ( M99-083) will complete in 2001.

- <u>International Phase IV (G0-206.012)</u> - Support on the International Clarithromycin MR vs. Augmentin in
  PRSP/DRSP (W99-317) should be budgeted to Project G0-206.012. Support for the proposed
  **Clarithromycin OD XL studies for France and Germany (CAP, AECB, Pharyngitis) should also be
  budgeted to G0-206.012.**

- International Formulation Projects - The International 1 Gram Tablet formulation (BP-206.014), the Japan
  400mg tablet formulation (BP-206.015), and the International Pediatric Once-A-Day Formulation (BP-206.016)
  are *unfunded* in 2001.

- Blue Plans - The Tablet and Pediatric Phase IV Bulk Drug (PPD and AI) (BP-206.001 and BP-206.003).

Highly Confidential                                    ABBT112989.UR

<u>Ketolide ABT-773 - *(Attachments I)*</u>                    Contact: Carol Meyer 7-4815

- <u>Ketolide ABT-773 -</u> (G0-207.101)
  Phase III studies will be performed in four indications. Six of the ten planned Phase III studies will begin in November, 2000 with the remaining four studies starting in November, 2001. NDA is planned for August, 2002. Scale up activities for the 150mg tablet formulation are based on two manufacturing sites, stability requirements and the filing date.

- Japan Development Plan (G0-207-104) will require repeat of Phase I in Japan. A food effect and dose escalation study will be initiated in 4th quarter 2000 to determine the dose for the Phase II/III program. Once Phase I is completed, a meeting with Kiko will br held in May, 2001 to agree on the Phase II/III strategy. Two possible outcomes are currently estimated, either a bridging strategy requiring 2 to 3 Phase II/III studies or full Japanese development requiring 4 –6 Phase II/III studies.

- <u>IV (BP-207.102)</u>
  Pending Phase I results (if funding available) scale-up activities and Phase III step-down therapy studies (Two Studies - US and Europe) will be initiated 4Q 2001.

- <u>Pediatric (BP-207.103)</u>
  Proof of principle PK trial results (2 prototypes vs. tablet) revealed taste and bioequivalency problems. No further development is planned for the two prototype formulations. Formulation strategies for a new pediatric formulation are being reviewed.

<u>Quinolone ABT- 492</u> (G0-233.270) – *(Attachments J)*          Contact: Kay Kreutzer 7-3883

- Phase I single rising dose started November, 2000. Fast/Fed/Gender/Elderly study to start January, 2001 followed by multiple dose in February, 2001. Go/No Go decision April, 2001. Three Phase I studies to start 2Q01 with Go/No Go decision in August, 2001. Phase IIA study on AECB comparing ABT-492 (2 doses) to Levoquin to to start 3Q01. Phase IIB CAP study to start late 4Q01. Bulk drug, formulation and toxicology needed to support this timeline.

- <u>Quinolone ABT-492 I.V. (BP-233.271) – *(Attachments J)*</u>
  I.V. formulation effort will begin in January, 2001 pending Blue Plan funding. Assume one manufacturing run in 4Q01. Toxicology pain on injection study and 1month toxicology study on two species.

<u>Neuraminidase ABT-677 (BP-235.010)</u>                    Contact: Kay Kreutzer 7-3883

- DDC review was held November 1, 1999 and a decision was made to move the compound to a transition team. Due to the complexity of the chemistry, the transition team decided to proceed on several fronts slowly, rather than concentrate only on the chemistry. This will include chemistry, analytical, toxicology range finding, PK in animals, and outside studies to confirm activity of the drug in new models. Two week toxicology studies to start 2Q 01. A single rising dose study is planned for 3Q01, and a multiple rising dose study for 4Q01.

<u>Cyclosporine - *(Attachments L)*</u>
- <u>Capsule / Liquid Development (G0-249.505)</u>              Contact: Lori Vella-Rountree 7-6304
  - AI Liquid Filing: Complete bio study M00-210 using European-Sourced Neoral.
  - Marketing studies:
      M99-033 PK deNovo Liver with LongTerm Extension – to complete December, 2000.
      M99-041 European Switch Kidney with LongTerm Extension – to complete December, 2001.

- 4 -

- **Phase-IV Co-Promotion (G0-249.506)**                    Contact: Jeff Drajesk 8-5097
  - Phase-IV preference study M99-133 (PREFER) to complete Q1-2001: number of patients has been reduced to 2200.

## ONCOLOGY- *(Attachments M)*                    Contacts: Robert Hansen 7-9418 & John Groff 7-2594

### Oncology Funded programs:

- **Endothelin ABT-627 (G0-631.300)**
  2001 Plan funding should reflect dosing for two Phase III pivotal trials (M00-211 and M00-244) plus a long-term extension (M00-258), four drug interaction studies (Fexofenadine, Midazolam, Ketoconazole and Rifampin), a definitive QTc biosafety study and a food effects/bio-equivalency study. All other indications associated with Endothelin (ABT-627) should be Blue Planned.
- **MMPI #2  ABT-518  G0-631.221**
  M00-235 Multiple Escalating Dose in 40 patients to begin February, 2001.
  Initiate an IND Study June, 2001 with 14 patients.
- **TSP #1 ABT-510  G0-631.240**
  M99-106 Single Dose in 43 subjects with final group dosed 11/2/00.
  M00-153 Multiple Dose with Long Term Extension in 80 patients to begin January, 2001.
  Initiate an IND study June, 2001 with 14 patients.
- **Anti-Mitotic ABT-751  G0-631.282**
  M00-231 MTD scheduled to initiate April, 2001 with 40 patients.
  IND Study scheduled to initiate June, 2001 with 24 patients.
  Phase II scheduled to initiate in the following manner:  two 30 patient studies in November, 2001 and two 30 patient studies in December, 2001.

### Oncology Blue Plan:

- **TSP #2 BP-631.242**  -  DDC delayed to 1Q/01.
  Assuming successful 4Q/2001 DDC, then preclinical support up to but not including Phase I.
- **K5 ABT-828 BP-631.241**
  Delivery of Drug Substance in October, 2001.
- **FTI #2 BP-631.204**
  Assuming successful 2Q/2001 DDC, then initiate Phase I 1Q/02.
- **Endothelin ABT-627 BP-631.305**
  Eight additional Phase II trials (40 patients each) in Prostate Cancer [a] Bisphosphonate and b) Taxane Combinations] and other cancers [c) Ovarian, d) Brain, e) Colorectal, f) Renal, g) Breast and h) Cervical].

## Bimoclomol ABT-822 - *(Attachments N)*                    Contact: Pat Harrigan 7-7346

- **BP-632.120** - Base Program: Two Phase-III studies (Europe and US) to be initiated September 2001, with 1200 patients each at 100 sites each for registration.
- **BP-632.122**- Initiate Toxicology studies: 2-year carc in rats (March, 2001), 3-month MTD in Tg. AC mice (March, 2001) and 6-month carc in Tg. AC mice (September, 2001).
- **BP-632.124** - Initiate CYP 2D6 Interaction June, 2001. Metabolism initiative TBD.
  - **BP-632.125** - Complete initiate formulation Development **(March, 2001)**, prepare Phase-III clinical supplies **(June, 2001)** and initiate commercial formulation development **(July 2001)**.

- 5 -

**PPD DEVELOPMENT (DOMESTIC):**

**Pharmacogenetics**                                Contact:  Brian Spear 7-5437 or  Diane Barnes 7-2434

- Genset program is unfunded.

- For specific clinical studies requiring DNA sampling, the sample collection and central lab storage costs (approx. $31 per patient) is to be included in Venture study grants;  cost for subsequent transfer and retention at Abbott Park will be absorbed by Pharmacogenetics.

**Depakote - *(Attachments O)***                    Contact:  Greg Lenz 5-0875

Ongoing Depakote studies:
- Elderly Agitation (P1-122.042) M99-082.
- Impulsive Aggression (P1-121.035) M99-002.
- Psychosis (P1-121-038) M99-010.
- Dose Proportionality (P1-121.009) M00-232 completed November 2000 at ACPRU; reports only.

New study Initiations:
- Depakote Polycyestic Ovary - PCO (P1-121.046) – outside study grant;  no in-house support

Unfunded Programs:
- Dose Proportionality Repeat (BP-121.009) **July 2001 pending FDA review.**
- Depacon Acute Migraine (BP-121.031) **July 2001.**
- Depakote DR/ER Switch in Bipolar (BP-121.049) **July 2001.**
- Depacon Status Epilepticius (BP-121.047) **September 2001.**
- New 250mg ER Tablet formulation (BP-121.043) TBD.
- Depakote 250mg Sprinkle Capsule formulation development (BP-121.050) **TBD.**
- Depakote DR Smaller Tablet formulation development (BP-121.045) TBD.
- ER Adolescent PK (BP-121.048) **August 2001 to support FDA Pediatric-Use rule.**
- Depakote Pediatric Psychiatry (BP-121.041) January 2002.
-

**Gabitril**                                        Contact:  Greg Lenz 5-0875
- **Program discontinued.**

**Fenofibrate ABT-799 -**                           Contact:  Daniel Yannicelli 5-1280
- Program is unfunded.


**Omnicef (P1-241.100) - *(Attachments R)***        Contact:  Carol Olson 7-3019 / Laurel Hooyman 7-784

- **One Phase IV study in Otitis Media is planned to be initiated 3Q 2001 vs. Zithromax.**


**NEW DEVELOPMENT CANDIDATES:**

**Unfunded in the 2001 Plan.**

**OTHER PROJECTS NOT FUNDED**

- Alternate Dosage
- In-licensing
- Exploratory Effort
- Prescription for Growth
- R-UK


- 6 -

B1

## ABT-594 2001 PLAN (Revised)
## Clinical Studies

**G0 143.010**
**Phase I Studies**

| Project/Protocol | Title | Start (1st Dose) | End (Last Dose) | Subjects | Sites | #EVR Sites | EVR Countries | Comments |
|---|---|---|---|---|---|---|---|---|
| TBD | fMRI / human pain model | 8/2001 | 10/2001 | 12 | 1 | 0 | 1 | Drug supply only; no DM or stats analysis or EVR support. External academic study. Contract signing and payments start 2Q 2001. |
| TBD | Human Metabolism 3H | 4/2001 | 11/2001 | 6 | 1 | 0 | 0 | Drug supply only; no DM or stats analysis |
| TBD | Titration Optimization | 4/2001 | 7/2001 | 24 | 1 | 0 | 0 | |

**Phase I Studies Delayed**

| Project/Protocol | Title | Start (1st Dose) | End (Last Dose) | Subjects | Sites | #EVR Sites | EVR Countries | Comments |
|---|---|---|---|---|---|---|---|---|
| TBD | Human Abuse Liability | 2002 | 2002 | 30 | 1 | 0 | 0 | |
| TBD | Interaction #1 (Digoxin) | 2002 | 2002 | 32 | 1 | 0 | 0 | |
| TBD | Interaction #2 (Rifampin) | 2002 | 2002 | 32 | 1 | 0 | 0 | |
| TBD | Interaction#3 (Ketoconazole) | 2002 | 2002 | 32 | 1 | 0 | 0 | |
| TBD | Interaction #4 (Midazolam) | 2002 | 2002 | 32 | 1 | 0 | 0 | |
| TBD | PK - Renal Impaired | 2002 | 2002 | 76 | 1 | 0 | 0 | |
| TBD | PK - Smokers | 2002 | 2002 | 75 | 1 | 0 | 0 | |
| TBD | PK - Geriatrics | 2002 | 2002 | 76 | 1 | 0 | 0 | |
| TBD | PK - Pediatric | 2002 | 2002 | 75 | 1 | 0 | 0 | |
| TBD | PK - Hepatic Impaired | 2002 | 2002 | 75 | 1 | 0 | 0 | |
| TBD | Definitive Bio - Food Effect | 2002 | 2002 | 24 | 1 | 0 | 0 | |
| TBD | Japan single dose / multidose / food effect | 2002 | 2002 | 60 | 1 | 0 | 0 | |
| TBD | Definitive Bio - Ph II vs. Ph. III/Commercial | 2002 | 2002 | 24 | 1 | 0 | 0 | |

**G0 143.010**
**Phase IIb Study**

| Project/Protocol | Title | Start (1st Dose) | End (Last Dose) | Subjects | Sites | #EVR Sites | EVR Countries | Comments |
|---|---|---|---|---|---|---|---|---|
| M99-114 | Painful Diabetic Neuropathy | 4/2000 | 2/2001 | 270 | 30 | 0 | 0 | 4 arms, placebo-controlled |

## ABT-594 2001 PLAN (Revised)
## Clinical Studies

| Project/Protocol | Title | Start (1st Dose) | End (Last Dose) | Subjects | Sites | #EVR Sites | EVR Countries | Comments |
|---|---|---|---|---|---|---|---|---|
| **BP 143.014 Phase IIb Study** | | | | | | | | |
| M99-115 | Osteoarthritis Study | 7/2001 | 3/2002 | 575 | 40 | 0 | 0 | 5 arms, placebo-controlled, ibuprofen comparator, 7-week duration, all CRFs in house 8-10 months after study start |

**Phase III Studies Delayed**

| Project/Protocol | Title | Start (1st Dose) | End (Last Dose) | Subjects | Sites | #EVR Sites | EVR Countries | Comments |
|---|---|---|---|---|---|---|---|---|
| TBD | Neuropathic Pivotal US 1 | 2002 | 2002 | 600 | 50 | 0 | 0 | 3 arms, placebo-controlled, no comparator, 7 week duration, all CRFs in house by 6/02 |
| TBD | Neuropathic Pivotal US 2 | 2002 | 2002 | 600 | 50 | 0 | 0 | 3 arms, placebo-controlled, no comparator, 7 week duration, all CRFs in house by 8/02 |
| TBD | Neuropathic Pivotal International 1 | 2002 | 2002 | 600 | 50 | 35 (est) | 5 (est) | 3 arms, placebo-controlled, no comparator, 7 week duration, all CRFs in house by 10/02 |
| TBD | Neuropathic Pivotal International 2 | 2002 | 2002 | 600 | 50 | 35 (est) | 5 (est) | 3 arms, placebo-controlled, no comparator, 7 week duration, all CRFs in house by 10/02 |
| TBD | US Open Label Ext | 2002 | 2002 | 500 | 120 | 0 | 0 | |
| TBD | International Open Label Ext | 2002 | 2002 | 500 | 120 | 80 | 5 | |

Highly Confidential

ABBT112996.UR

B2

B-3

## ABT-594 2001 PLAN (Revised)
## Supplemental Assumptions

### G0 143.010
### Phase I Studies

| Activity | Protocol # | Genetic Sampling | ACPRU | PK | Subject on Drug | PK Samples/Patient | Date of Last Sample |
|---|---|---|---|---|---|---|---|
| fMRI / human pain model | TBD | N | N | Y | 12 | TBD | N/A |
| Human Metabolism 3H | TBD | N | N | Y | 5 | 10 (U) | 11/2001 |
| Titration Optimization | TBD | N | Y | Y | 24 | TBD | 2/2002 |

### Phase I Studies Delayed

| Activity | Protocol # | Genetic Sampling | ACPRU | PK | Subject on Drug | PK Samples/Patient | Date of Last Sample |
|---|---|---|---|---|---|---|---|
| Human Abuse Liability | TBD | N | N | N | 30 | TBD | TBD |
| Interaction #1 (Digoxin) | TBD | N | Y | Y | 32 | TBD | TBD |
| Interaction #2 (Rifampin) | TBD | N | Y | Y | 32 | TBD | TBD |
| Interaction#3 (Ketoconazole) | TBD | N | Y | Y | 32 | TBD | TBD |
| Interaction #4 (Midazolam) | TBD | N | Y | Y | 32 | TBD | TBD |
| PK - Renal Impaired | TBD | N | Y | Y | 75 | TBD | TBD |
| PK - Smokers | TBD | N | Y | Y | 75 | TBD | TBD |
| PK - Geriatrics | TBD | N | Y | Y | 75 | TBD | TBD |
| PK - Pediatric | TBD | N | Y | Y | 75 | TBD | TBD |
| PK - Hepatic Impaired | TBD | N | Y | Y | 75 | TBD | TBD |
| Definitive Bio - Food Effect | TBD | N | Y | Y | 24 | TBD | TBD |
| Definitive Bio - Ph II vs. Ph. III/Commercial | TBD | N | Y | Y | 24 | 20 (P) | TBD |
| Japan single dose / multidose / food effect | TBD | N | N | Y | 60 | TBD | TBD |

Highly Confidential

ABBT112997.UR

B4

## ABT-594 2001 PLAN (Revised)
## Supplemental Assumptions

| Activity | Protocol # | Genetic Sampling | ACPRU | PK | Subject on Drug | PK Samples/Patient | Date of Last Sample |
|----------|-----------|------------------|-------|-----|-----------------|---------------------|---------------------|
| **G0 143.010 Phase IIb Study** | | | | | | | |
| Painful Diabetic Neuropathy | M99-114 | Y | N | Y | 208 | | |
| **BP 143.014 Phase IIb Study** | | | | | | | |
| Osteoarthritis Study | M99-115 | Y | N | Y | 460 | 2 + (P) | TBD |

**Phase III Studies Delayed**

| | | | | | | | |
|----------|-----------|------------------|-------|-----|-----------------|---------------------|---------------------|
| Neuropathic Pivotal US 1 | TBD | Y | N | Y | 400 | 2 + | TBD |
| Neuropathic Pivotal US 2 | TBD | Y | N | Y | 400 | 2 + | TBD |
| Neuropathic Pivotal International 1 | TBD | Y | N | Y | 400 | 2 + | TBD |
| Neuropathic Pivotal International 2 | TBD | Y | N | Y | 400 | 2 + | TBD |
| US Open Label Ext | TBD | N | N | N | 500 | | TBD |
| International Open Label Ext | TBD | N | N | N | 500 | | TBD |

Highly Confidential

ABBT112998.UR

**ABT-594**
**2001 Assumption (Revised)**
**Activity Listing Attachment**

| Department Function | Activity Description |
|---|---|
| Toxicology | Antigenicity and juvenile rat studies and impurity evaluation. |
| Metabolism | Support human 3H metabolism study. |
| PK/Drug Analysis | Support all clinical studies as noted in assumption memo. |
| Stats/DM | Support all clinical studies as noted in assumption memo. |
| SPD | Process optimization.<br>Proof of principle run at ChemSyn (Mitsunobu route.)<br>Initiate process justification.<br>Prepare impurity standards and reference lots.<br>Repeat first of three NDA lots using Mitsunobu route. |
| PARD | Support, manufacture and package clinical supplies for all studies in assumption memo.<br>Scale-up at AHPI.<br>Process optimization.<br>Drug substance characterization.<br>Support SPD process justification.<br>Ongoing stability studies. |
| Milestones | Go/No-Go 06/01<br>Phase III Dose selection 08/01<br>End of Phase II Meetings (FDA, EMEA) 10/01<br>Start Phase III 02/02 |

Highly Confidential

BUDGET SCH. 1 KETOLIDE ABT-773

**PHARMACEUTICAL PRODUCTS RESEARCH AND DEVELOPMENT**
**ANTI-INFECTIVE VENTURE**
**ASSUMPTIONS - 2000 AUGUST UPDATE / 2001 PLAN**
**PRODUCT INDICATIONS**

FUNDED
BLUE PLAN:

| INDICATION/FORMULATION | PROJECT NO. | OBJECTIVE | TARGET DATE |
|---|---|---|---|
| KETOLIDE ABT-773 | G0-207.101 | Complete Phase IIB | 2Q 2000 |
| | | Start Phase III | 11/00 2000 |
| PEDIATRIC | | Review of Formulation split by PPD | |
| I.V. | | 2001 Plan 2000 and 2001 Bridge Funding | 1Q 2000 |

L:\GROUP\BROWN\PLAN2001\BudPln01A.wk4

12/18/00    02:29 PM

KETOLIDE ABT-77: ...IICAL STUDIES
2001 ... ..AN

| PROJECT/ PROTOCOL G0-207101 | TABLET | START | END | PATIENTS | SITES | EVR SITES | EVR COUNTRIES | COMMENTS |
|---|---|---|---|---|---|---|---|---|
| | **PHASE III STUDIES** | | | | | | | |
| | **CAP** | | | | | | | |
| M00-321 [M99-088] | CAP - Less 500mg QD, NABA vs ABT-773 150mg QD or BID based on Open Label results | 1/01 | 8/02 | 450 | 75 | 20-30 | 10-15 in Central/ N/S/E | Revised Start / Finish |
| M00-319 [M00-162] | CAP - Japan Label-NA, EU 150mg QD vs 150mg BID | 10/00 | 5/01 | 600 | 75 | 100 | 16 in Central/ N/S/E | Revised Start / Finish |
| M00-320 [M00-161] | CAP - Augmentin 875 TID EU vs ABT-773 150mg QD or BID based on Open label results | 11/01 | 8/02 | 500 | 75 | | | |
| | **ABECB** | | | | | | | |
| M00-216 [M99-086] | ABECB -AZI 500mg QD Day 1 250mg QD days 2-5, vs ABT-773 150mg QD 5 days NA | 10/00 | 6/01 | 700 | 75 | 50 | 10-11 in Central/ N/S/E | |
| M00-217 [M99-143] | ABECB - Levofloxacin EU 500 pats. | 10/00 | 6/01 | 500 | 75 | | | |
| | **SINUSITUS** | | | | | | | |
| M00-224 [M00-148] | Sinubux - Cefuroxine 250mg BID 10 days vs ABT-773 150mg QD or BID 10 days, NA | 11/01 | 8/02 | 450 | 75 | 80 | 14 in Central/ N/S/E | Revised Start / Finish |
| M00-224 [M00-087] | Sinubux - Open Label, NA, 150mg QD vs. 150mg BID | 11/00 | 6/01 | 600 | 75 | | | |
| M00-218 [M00-160] | Sinubux - Augmentin 875mg BID 10 days vs ABT-773 150mg QD or BID 10 days, EU | 11/01 | 8/02 | 500 | 75 | | | Revised Start / Finish |
| | **PHARYNGITIS** | | | | | | | |
| M00-222 [M00-090] | Pharyngitis - Penicillin 250 TID, NA,SA | 11/00 | 6/01 | 520 | 75 | 60 | 13 in Central/ N/S/E | |
| M00-223 [M00-167] | Pharyngitis - Penicillin 500mg QID, EU | 11/00 | 6/01 | 520 | 75 | | | |
| | **Bio-Studies ACPRU** | | | | | | | |
| M00-NNN | Site 1 = Bioequiv 61 L = 301 L | 12/00 | 3/01 | 32 | 1 | TBD | | |
| M01-AAA | Site 1 = Site 2 Bioequiv 301 L = 603 L, Bioequiv. TBD | 2/01 | 4/01 | TBD | TBD | TBD | | |
| M01-BBB | 300L = 1200L Bioequiv. TBD | 5/01 | 7/01 | TBD | TBD | TBD | | |
| | **DRUG INTERACTION** | | | | | | | |
| M01-CCC | Warfarin | 1/01 | 2/01 | TBD | TBD | TBD | | |
| M01-DDD | Digoxin | 1/01 | 2/01 | TBD | TBD | TBD | | |
| M01-EEE | Carbamazepine | 3/01 | 4/01 | TBD | TBD | TBD | | |
| M01-FFF | Cyclosporin | 3/01 | 4/01 | TBD | TBD | TBD | | |
| M01-GGG | Loratidine | 3/01 | 4/01 | TBD | TBD | TBD | | |
| | **SPECIAL STUDIES** | | | | | | | |
| M99-126 | Hepatic (Population) | 4/00 | 4/01 | 18 | 1 | | | Dosing began 4/6/00 |
| M99-127 | Renal (Population) | 8/00 | 6/01 | 18 | 1 | | | Abbreviated study design; new dates |
| M01-XXX | Elderly | 2/01 | 4/01 | | | | | |
| | **G0-207104** | | | | | | | |
| | **JAPAN 200 MG FORMULATION** | | | | | | | |
| | **JAPAN PHASE I** | | | | | | | |
| M00-XXX | Fed - Fasting | | | 24 | 1 | | | |
| M00-YYY | Dose Ranging | | | 60 | 1 | | | |
| M01-NNN | **JAPAN PHASE II/III   4 STUDIES , 200 PATIENTS/STUDY** | 3/01 | 6/02 | 200/STUDY | TBD | | | |
| | **BP-207,102** | | | | | | | |
| | **IV** | | | | | | | |
| M00-STU | Phase I Single Rising Dose | 3/01 | 4/01 | 24 | | | | |
| M00-AAA | Phase I Multiple Dose | 5/01 | 8/01 | 24 | | | | |
| M01-GGG | Phase III CAP Step Down | 11/01 | 9/02 | 24 | | | | |

Highly Confidential

ABBT113016.UR

# PHAMACEUTICAL PRODUCTS 2001 PLAN
## Supplemental Assumptions
### KETOLIDE ABT-773

| Activity | Protocol Number | ACPRU? | Genetic Sampling? | PK? | Subjects on Drug | PK Samples Per Patient | Date Last Sample |
|---|---|---|---|---|---|---|---|
| | | | | | Samples for PK Analysis | | |
| | | | | | | If no PK, leave these columns blank. | |
| **G0-207101 KETOLIDE TABLET** | | | | | | | |
| **PHASE III STUDIES** | | | | | | | |
| **CAP** | | | | | | | |
| CAP - Levo 500mg QD, NA/SA vs ABT-773 150mg QD or BID based on Open Label | M00-221 (M99-089) | N | No | No | | | |
| CAP - Open Label NA, EU 150mg QD vs 150mg BID | M00-219 (M00-152) | N | No | No | | | |
| CAP - Augmentin 875 TID EU vs ABT-773 150mg QD or BID based on Open label | M00-220 (M00-151) | N | No | No | | | |
| **ABECB** | | | | | | | |
| ABECB -AZI 500mg QD Day 1 250mg QD days 2-5, vs ABT-773 150mg QD 5 days | M00-218 (M99-088) | N | No | No | | | |
| ABECB - Levofloxacin NA,EU 500 pats. | M00-217 (M99-143) | N | No | No | | | |
| **SINUSITUS** | | | | | | | |
| Sinusitus - Cefuroxime 250mg BID 10 days vs ABT-773 150mg QD or BID 10 days, | M00-226 (M00-149) | N | No | No | | | |
| Sinusitus - Open Label, NA 150mg QD vs. 150mg BID | M00-225 (M00-087) | N | No | No | | | |
| Sinusitus - Augmentin 875mg BID 10 days vs ABT-773 150mg QD or BID 10 days, | M00-218 (M00-150) | N | | | | | |
| **PHARYNGITIS** | | | | | | | |
| Pharyngitis - Penicillin 250 TID, NA,SA | M00-223 (M00-090) | N | No | No | | | |
| Pharyngitis - Penicillin 500mg TID, EU | M00-222 (M00-167) | N | No | No | | | |
| | | | | | | | |
| **Bio-Studies** | | | | | | | |
| Site 1 = Site 2 Bioequiv. 65 L = 300 L | M00-NNN | Yes | No | Yes | 18 | TBD | TBD |
| Site 1 = Site 2 Bioequiv. 300 L = 600 L  Bioequiv. TBD | M01-AAA | Yes | No | Yes | 24 | 22 | 9/00 |
| 300L=1200L Bioequiv. TBD | M01-BBB | Yes | No | Yes | 24 | 22 | 9/00 |
| | | | | | | | |
| **DRUG INTERACTION** | | | | | | | |
| Warfarin | M01-CCC | Yes | No | Yes | 18 | 22 | 2/01 |
| Digoxin | M01-DDD | Yes | No | Yes | 18 | 22 | 2/01 |
| Carbamazepine | M01-EEE | Yes | No | Yes | TBD | TBD | TBD |
| Cyclosporin | M01-FFF | Yes | No | Yes | TBD | TBD | TBD |
| Loratidine | M01-GGG | Yes | No | Yes | TBD | TBD | TBD |

L:\GROUP\BROWN\PLAN\2001\SupPhd2.wk4    12/16/00    02:17 PM

13

Highly Confidential

ABBT113017.UR

## PHAMACEUTICAL PRODUCTS 2001 PLAN
## Supplemental Assumptions
## KETOLIDE ABT-773

| Activity | Protocol Number | ACPRU? | Genetic Sampling? | PK? | Subjects on Drug | PK Samples Per Patient | Date Last Sample |
|---|---|---|---|---|---|---|---|
| | | | | | | | If no PK, leave these columns blank. |
| **SPECIAL STUDIES** | | | | | | | |
| Hepatic (Population) | M99-126 | No | No | Yes | 20 | 22 | 5/04/00 |
| Renal (Population) | M00-VVV | No | No | Yes | 15 | 22 | 12/05/00 |
| Elderly | M01-KKK | Yes | No | Yes | 24 | 22 | 3/01 |
| | | | | | | | |
| **G0-207104 JAPAN 200MG FORMULATION** | | | | | | | |
| **JAPAN PHASE I** | | | | | | | |
| Fed - Fasting | M00-XXX | N | No | Yes | | | |
| Dose Ranging | M00-YYY | N | No | Yes | | | |
| | | | | | | | |
| **JAPAN PHASE II/III 4 STUDIES , 200 PATIENTS/STUDY** | M00-KKK | N | No | No | | | |
| | | | | | | | |
| | | | | | | | |
| **IV BP-207.102** | BP-207.102 | | | | | | |
| Phase I Single Rising Dose | M00-STU | No | No | Yes | 60 | 22 | 9/00 |
| Phase I Final Dose | M00-VWX | No | No | Yes | 24 | 44 | 10/00 |
| Phase I Multiple Dose | M00-1AA | No | No | Yes | 24 | 44 | 1/01 |
| | | | | | | | |
| Phase III CAP | M01-GGG | No | No | No | | | |

L:\GROUP\BROWN\PLAN\2001\SupPrk02.wk4                02:17:33 PM     16-Dec-00

Highly Confidential

ABBT113018.UR

M1

PHARMACEUTICAL PRODUCTS RESEARCH AND DEVELOPMENT
ONCOLOGY DEVELOPMENT
2001 PLAN (PASS-3) ASSUMPTIONS

OVERVIEW

| Indication/Formulation | | Project # | Status | Objective |
|---|---|---|---|---|
| Endothelin | ABT-627 | GO-631.300 | FUNDED | Initiation of Phase III activity (two pivotals) for treatment of Hormone Refactory Prostate Cancer |
| MMPI #2 | ABT-518 | GO-631.221 | FUNDED | Multiple Escalating Dose in Patients with Long-Term Extension. IND Study |
| TSP #1 - Thrombospondin Mimetic | ABT-510 | GO-631.240 | FUNDED | Single Dose Study, Multiple Dose with Long-Term Extension. IND Study |
| Anti-Mitotic | ABT-751 | GO-631.282 | FUNDED | Multiple Escalating Dose scheduled to Initiate April, 2001. IND Study. Phase II scheduled to start 11/01. |

| K5 - Kringle-5 | ABT-828 | BP-631.241 | UN-FUNDED | Initiate synthesis. Phase I study to begin 3/02. |
| TSP #2 | TBD | BP-631.242 | UN-FUNDED | DDC targeted 4Q/01. Assuming successful DDC, then preclinical support up to but not including Phase I. |
| FTI #2 | TBD | BP-631.201 | UN-FUNDED | DDC targeted 2Q/01. Assuming successful DDC, then Initiate Phase I 2Q/02. |

Latest Update: 12/12/00
L:\GROUP\MkoI\Oncology\2001 Plan\[resumut' teams support.xls]OVERVIEW

Highly Confidential

ABBT113026.UR

M2

**PHARMACEUTICAL PRODUCTS RESEARCH AND DEVELOPMENT**
**ONCOLOGY DEVELOPMENT**
**2001 PLAN (PASS-3) ASSUMPTIONS**
**CLINICAL STUDIES I**

| FUNDED: | PROTOCOL | Start | End | Pts. | Total Sites | Location(s) | EVR Sites | EVR Location(s) | Comments / Changes from Last Pass |
|---|---|---|---|---|---|---|---|---|---|
| **00-531.300  Fulcitinib  ABT-627** | | | | | | | | | |
| Phase II - Dose Ranging (Pre-operable) | 1896-564 | 10/97 | 12/00 | 255 | 76 | n/a | n/a | n/a | 28 Months in duration |
| Phase II - Long Term Exposure | M97/728 | 1/08 | 12/00 | 114 | n/a | n/a | n/a | n/a | 42 Months in duration |
| Compassionate Use | TBD | 6/01 | 4/00A | 250 | n/a | n/a | n/a | n/a | |
| Phase III - Pivotal #1 | M00-211 | 3/01 | 6/03 | 1,000 | 150 | n/a | n/a | n/a | |
| Phase III - Pivotal #2 | M00-364 | 6/01 | 12/04 | 1,000 | 160 | n/a | n/a | n/a | |
| Phase III - Long Term Extension | M00-368 | 3/01(0) | 4/04 | 1,400 | 200 | n/a | n/a | n/a | |
| Phase I - Definitive QTc bio-effect study | TBD | 4/01 | 6/01 | 60 | 1 | Ph I Center | n/a | n/a | |
| Phase I - Definitive HCG/BEC/GGG7 / food effect study | TBD | 4/01 | 6/01 | 18 | 1 | Ph I Center | n/a | n/a | |
| Phase I - Drug Interaction - Fexofenadine | M00-349 | 6/01 | 6/01 | 12 | 1 | Ph I Center | n/a | n/a | |
| Phase I - Drug Interaction - Midazolam | TBD | 6/01 | 8/01 | 16 | 1 | Ph I Center | n/a | n/a | |
| Phase I - Drug Interaction - Ketoconazole | TBD | 10/01 | 12/01 | 12 | 1 | Ph I Center | n/a | n/a | |
| Phase I - Drug Interaction - Rifampin | TBD | 10/01 | 12/01 | 14 | 1 | Ph I Center | n/a | n/a | |
| **00-531.211  NMDI  #2  ABT-518** | | | | | | | | | |
| Phase I - Multiple Escalating Dose in Patients | M00-215 | 2/01 | 1/02 | 40 | 2 | Netherlands | 2 | Netherlands | Delayed to 2/01 |
| IND Study | TBD | 6/01 | 12/01 | 14 | 1 | U.S. | n/a | n/a | |
| **00-531.240  TRF #1 - Thrombospondin Peptide (Anti-Angiogenesis)  ABT-510** | | | | | | | | | |
| Phase I - Single Escalating Dose in subjects | M00-106 | 4/00 | 12/00 | 43 | 1 | Netherlands | 1 | Netherlands | Nine total dose groups |
| Phase I - Multiple Dose in Cancer patients w/ LT Ext. | M00-153 | 1/01 | 2/02 | 80 | 2 | Netherlands | 2 | Netherlands | |
| Univ. of Texas / Dr. Fidler - Animal Models | N/A | 4/00 | 3/01 | n/a | n/a | Houston | n/a | n/a | |
| IND Study | TBD | 6/01 | 11/01 | 14 | 1 | U.S. | n/a | n/a | |
| **00-531.242  Anti-Mitotic  ABT-751** | | | | | | | | | |
| Phase I - Maximum Multiple Tolerated Dose Study | M00-231 | 4/01 | 3/02 | 40 | 2 | Europe | 2 | TBD | |
| IND Study | TBD | 6/01 | 7/02 | 24 | 3 | U.S. | n/a | n/a | |
| Phase II - Safety and Efficacy #1 | TBD | 11/01 | 9/02 | 30 | 3 | TBD | TBD | TBD | |
| Phase II - Safety and Efficacy #2 | TBD | 11/01 | 9/02 | 30 | 3 | TBD | TBD | TBD | |
| Phase II - Safety and Efficacy #3 | TBD- | 12/01 | 10/02 | 30 | 3 | TBD | TBD | TBD | |
| Phase II - Safety and Efficacy #4 | TBD- | 12/01 | 10/02 | 30 | 3 | TBD | TBD | TBD | |
| **UN-FUNDED (BLUE PLAN in 2001):** | | | | | | | | | |
| **00-531.242  TRF #2** | | | | | | | | | |
| No clinical studies in 2001 | -- | -- | -- | -- | -- | -- | -- | -- | DDC delayed to 4Q/01. |
| **00-531.305  Epidithin  ABT-627** | | | | | | | | | |
| Phase II - Bisphosphonate | TBD | 7/01 | 6/02 | 40 | 4 | U.S. | n/a | n/a | |
| Phase II - Taxane Combinations | TBD | 8/01 | 7/02 | 40 | 4 | U.S. | n/a | n/a | |
| Phase II - Ovarian | TBD | 9/01 | 8/02 | 40 | 4 | U.S. | n/a | n/a | |
| Phase II - Brain | TBD | 10/01 | 9/02 | 40 | 4 | U.S. | n/a | n/a | |
| Phase II - Colorectal | TBD | 11/01 | 10/02 | 40 | 4 | U.S. | n/a | n/a | |
| Phase II - Renal | TBD | 12/01 | 11/02 | 40 | 4 | U.S. | n/a | n/a | |
| **00-531.201  FTI #3** | | | | | | | | | |
| Phase I - Safety and PK, Single Dose | -- | 10/02 | 3/02/C | 20 | 2 | Europe | TBD | TBD | DDC delayed to 2Q/01. |

ABBT113027.UR

M3

PHARMACEUTICAL PRODUCTS RESEARCH AND DEVELOPMENT
ONCOLOGY DEVELOPMENT
2001 PLAN (PA88-2) ASSUMPTIONS
SUPPLEMENTAL DATA

| Activity | Protocol Number | GENETIC SAMPLES Y/N ? | ACPRU N/Y ? | PK Y/N ? | Subjects on Drug | Samples for PK / PD Analysis | | Date Last Sample | Drug Packaging | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | No. of Samples | | | Location | Pack | Tmt |
| | | | | | | PK | PD | | | | |
| **FUNDED:** | | | | | | | | | | | |
| **GO-531.300   Endothelin ABT-627** | | | | | | | | | | | |
| Phase II - Dose Ranging (Progression) | M98-984 | N | N | Y | 265 | 10 | | | U.S. | | |
| Phase II - Long Term Exposure | M97-720 | N | N | Y | 300 | 6 | | | U.S. | | |
| Compassionate Use | TBD | | | | | | | | U.S. | | |
| Phase III - Pivotal #1 | M00-211 | Y | N | Y | 1,000 | TBD | | | U.S. | | |
| Phase III - Pivotal #2 | M00-244 | N | N | Y | 1,000 | TBD | | | U.S. | | |
| Phase III - Long-Term Extension | M00-258 | N | N | Y | TBD | TBD | | | U.S. | | |
| Phase I - Definitive QTc bio-effect study | TBD | N | Y | Y | 80 | 1,200 | | | U.S. | | |
| Phase I - Definitive HCG/SEC(SGO) / food effect stu | TBD | N | Y | Y | 18 | 468 | | | U.S. | | |
| Phase I - Drug Interaction - Fexofenadine | TBD | N | Y | Y | 12 | 312 | | | U.S. | | |
| Phase I - Drug Interaction - Midazolam | TBD | N | Y | Y | 16 | 416 | | | U.S. | | |
| Phase I - Drug Interaction - Ketoconazole | TBD | N | Y | Y | 12 | 312 | | | U.S. | | |
| Phase I - Drug Interaction - Rifampin | TBD | N | Y | Y | 14 | 364 | | | U.S. | | |
| | | | | | | | | | | | |
| **GO-531.221   MMPI #2 - Matrix Metalloproteinase Inhibitor ABT-518** | | | | | | | | | | | |
| Phase I - Multiple Escalating Dose in Patients | M00-235 | N | N | Y | 40 | -- | 320 | 10/01 | U.S. | | |
| IND Study | | N | | N | 14 | 308 | TBD | 4Q-01 | U.S. | | |
| | | | | | | | | | | | |
| **GO-531.240   TSP #1 - Thrombospondin Mimetic ABT-510** | | | | | | | | | | | |
| Phase I - Single Escalating Dose in subjects | M99-106 | N | N | Y | 43 | 660 | 0 | 4Q-00 | U.S. | | |
| Phase I - Multiple Dose in Cancer patients w/ LT Ext. | M00-153 | N | N | Y | 60 | 1,848 | 840 | 1Q-02 | U.S. | | |
| IND Study | TBD | N | | Y | 14 | 308 | TBD | TBD | U.S. | | |
| | | | | | | | | | | | |
| **GO-531.3XX   Anti-Mitotic ABT-751** | | | | | | | | | | | |
| Phase I - Maximum Multiple Tolerated Dose Study | M00-231 | N | N | Y | 40 | 840 | TBD | 1Q-02 | U.S. | | |
| IND Study | TBD | N | N | Y | 14 | 308 | TBD | 3Q-02 | U.S. | | |
| Phase II - Safety and Efficacy #1 | TBD | N | N | Y | 30 | TBD | TBD | 3Q-02 | U.S. | | |
| Phase II - Safety and Efficacy #2 | TBD | N | N | Y | 30 | TBD | TBD | 3Q-02 | U.S. | | |
| Phase II - Safety and Efficacy #3 | TBD | N | N | Y | 30 | TBD | TBD | 4Q-02 | U.S. | | |
| Phase II - Safety and Efficacy #4 | TBD | N | N | Y | 30 | TBD | TBD | 4Q-02 | U.S. | | |
| | | | | | | | | | | | |
| **UN-FUNDED (BLUE PLAN in 2001):** | | | | | | | | | | | |
| **BP-531.306   Endothelin ABT-627** | | | | | | | | | | | |
| Phase I - Bisphosphonate | TBD | N | N | N | 40 | ... | ... | ... | U.S. | | |
| Phase II - Taxane Combinations | TBD | N | N | N | 40 | ... | ... | ... | U.S. | | |
| Phase II - Ovarian | TBD | N | N | N | 40 | ... | ... | ... | U.S. | | |
| Phase II - Brain | TBD | N | N | N | 40 | ... | ... | ... | U.S. | | |
| Phase II - Colorectal | TBD | N | N | N | 40 | ... | ... | ... | U.S. | | |
| Phase II - Renal | TBD | N | N | N | 40 | ... | ... | ... | U.S. | | |

Label Update: 12/12/00
L:\GRP\GPU\Anal\Oncology\2001 Plan\base.rept memo support.logPK

Highly Confidential

ABBT113028.UR

M4

## PHARMACEUTICAL PRODUCTS RESEARCH AND DEVELOPMENT
## ONCOLOGY DEVELOPMENT
## 2001 PLAN (PASS-3) ASSUMPTIONS

### BULK DRUG REQUIREMENTS - 2001

**FUNDED**

|  | SOURCE | 1st quarter | 2nd quarter | 3rd quarter | 4th quarter | Total |
|---|---|---|---|---|---|---|
| Anti-Mitotic ABT-751 | TPM | ... | 10 kg | ... | ... | 10 kg |
| MMPI ABT-518 | Chem. Sci. | ... | 10 kg | ... | ... | 10 kg |
| TSP ABT-510 | SPD | ... | 3 kg | ... | ... | 3 kg |

**UN-FUNDED**

|  | SOURCE | 1st quarter | 2nd quarter | 3rd quarter | 4th quarter | Total |
|---|---|---|---|---|---|---|
| FTIH2 ABT-xxx | Chem. Sci. | ... | 2 kg | ... | ... | 2 kg |
| K5 ABT-828 | TPM | ... | ... | ... | 1 kg | 1 kg |

Highly Confidential

ABBT113029.UR

**10**

# Woidat Deposition Exhibit 10

# P's Exhibit RY

ABBT338037

**Cholinergic Channel Modulator (ABT-594)**
**2000 AGU Development Cost Summary**

**Program Status**

| | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|
| | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 | Q1 Q2 Q3 Q4 |
| Phase I | | | | | | | |
| Phase II | | | | | | | |
| Phase III | | | | | | | |

NDA filing

| Major Development Activities and Costs | Total Patients | Enrolled 7/6/00 | Start | End | 2000 APU | Cost | 2000 AGU Cost |
|---|---|---|---|---|---|---|---|
| **Clinical Program** | | | | | 2000 APU | Cost | 2000 AGU Cost |
| Phase IIb Neuropathic Pain | 320 | 76 | Apr-00 | Nov-00 | | $3,000 | $3,000 |
| Venture Management | | | | | | $4,789 | $4,483 |
| Clinical Pharmacology Support (Drug Interaction Studies) | | | | | | $206 | $210 |
| Data Management/Statistics | | | | | | $635 | $640 |
| | | | | | | $5,582 | $5,348 |
| **Chemistry, Manufacturing, and Controls (CMC)** | | | | | 2000 APU | Cost | 2000 AGU Cost |
| Milestones: | | | | | | | |
| Packaging of Phase IIb clinical supplies and Phase III | | | | | | $1,555 | $1,624 |
| formulation development and pre-scale up | | | | | | $235 | $706 |
| Formulation & Analytical | | | | | | $600 | $385 |
| SPD | | | | | | $2,390 | $2,715 |
| Other | | | | | | | |
| **Drug Safety Support** | | | | | 2000 APU | Cost | 2000 AGU Cost |
| Ongoing Drug Safety support including: | | | | | | $2,876 | $2,417 |
| Toxicity, carcinogenicity, and animal pharmacology studies | | | | | | | |
| Clinical Program Support | | | | | | | |
| **Other Support Costs** | | | | | 2000 APU | Cost | 2000 AGU Cost |
| Discovery | | | | | | $25 | $70 |
| Medical Affairs | | | | | | $95 | $95 |
| Regulatory Affairs / Research Quality Assurance | | | | | | $151 | $100 |
| Other | | | | | | $871 | $702 |
| **Total Program** | | | | | | $14,982 | $14,428 |
| | | | | | 2000 APU | | 2000 AGU |
| **Key Unfunded Items** | | | | | | | |
| Phase IIb Osteoarthritis Study | | | | | | $7,108 | $5,000 |
| Additional Acute Plan Study | | | | | | $3,000 | $3,000 |
| | | | | | | $10,108 | $8,000 |



EXHIBIT
No PAT 10
4·10·07

Highly Confidential

CONFIDENTIAL
ABBT0116305

**ABT-594**
**2001 Plan Development Cost Summary**

| Program Status | 1997 | | | | 1998 | | | | 1999 | | | | 2000 | | | | 2001 | | | | 2002 | | | | 2003 | | | | 2004 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 |
| Phase I | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Phase II | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Phase III | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

NDA filing   Launch

**Major Development Activities and Costs**

| Clinical Program | Total Patients | Enrolled | Start | End | 2000 AGU Cost | 2001 Plan Cost |
|---|---|---|---|---|---|---|
| Phase IIb /Neuropathic Pain | 320 | 135 | Apr-00 | Nov-00 | $1,000 | $0 |
| Phase I Studies | 281 | N/A | Feb-01 | Sep-02 | $0 | $2,729 |
| Phase IIb Concomitant | 575 | N/A | Jan-01 | Nov-01 | $0 | $3,261 |
| Phase III Studies | 3,000 | N/A | Oct-01 | May-04 | $0 | $6,770 |
| Venture Management | | | | | $4,659 | $5,137 |
| Clinical Pharmacology Support (Phase I Center Studies) | | | | | $210 | $5,042 |
| Data Management/Statistics | | | | | $646 | $2,197 |
| | | | | | $6,515 | $25,136 |

**Chemistry, Manufacturing, and Controls (CMC)**

| Milestone | | | | | 2000 AGU | 2001 Plan |
|---|---|---|---|---|---|---|
| Packaging of Phase IIb clinical supplies and Phase III formulation development and pre-scale up | | | | | $1,674 | $3,268 |
| Formulation & Analytical | | | | | $339 | $910 |
| SPD | | | | | $733 | $1,202 |
| Other | | | | | | |
| | | | | | $2,708 | $5,437 |

**Drug Safety Support**

| | 2000 AGU | 2001 Plan |
|---|---|---|
| Ongoing Drug Safety support including: Toxicity, carcinogenicity, and animal pharmacology studies Clinical Pharmacology Support | $2,417 | $1,656 |

**Other Support Costs**

| | 2000 AGU | 2001 Plan |
|---|---|---|
| Discovery | $50 | $154 |
| Medical Affairs | $95 | $132 |
| Regulatory Affairs / Research QA / Investigational Drug QA | $155 | $1,147 |
| Other | $332 | $587 |
| Total Program | $14,386 | $33,685 |

**Key Unfunded Items**

| | 2000 AGU | 2001 Plan |
|---|---|---|
| Phase IIb Irascanthitis Study (Accelerated start in September, 2000) | $1,109 | N/A |
| Additional Acute Pain Study | N/A | $3,000 |
| | $1,109 | $3,000 |

ABBT366059

**ABT-594 (formerly CCM)**
**2001 APU Development Cost Summary**

| Program Status | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|
| Phase I | | | | | | | | |
| Phase II | | | | | | | | |
| Phase III | | | | | | | | Launch |

NDA filing

**Major Development Activities and Costs**

| Clinical Program | Total Patients | Enrolled | Start | End | 2001 PLAN Cost | 2001 APU Cost |
|---|---|---|---|---|---|---|
| Phase IIb Neuropathic Pain | 308 | 2/28/01 | Apr-00 | May-01 | $100 | $100 |
| Phase I Studies | 41 | N/A | Feb-01 | Nov-01 | $365 | $365 |
| Venture Management | | | | | $3,098 | $3,798 |
| Clinical Pharmacology Support (Phase I Center Studies) | | | | | $627 | $627 |
| EVR Support | | | | | $45 | $41 |
| Data Management/Statistics | | | | | $528 | $528 |
| | | | | | **$6,233** | **$6,233** |

|  | | 2001 PLAN | 2001 APU |
|---|---|---|---|
| **Chemistry, Manufacturing, and Controls (CMC)** | | | |
| Packaging of Phase IIb clinical supplies and Phase III | | $1,075 | $1,075 |
| Incremental development and pre-work up | | $120 | $120 |
| Foundation & Analytical | | $42 | $42 |
| SPD | | | |
| Other | | | |
| | | **$1,237** | **$1,237** |

|  | | 2001 PLAN | 2001 APU |
|---|---|---|---|
| **Drug Safety Support** | | $1,562 | $1,562 |
| Ongoing Drug Safety support including: | | | |
| Toxicity, carcinogenicity, and animal pharmacology studies | | | |
| Clinical Program Support | | | |

|  | | 2001 PLAN | 2001 APU |
|---|---|---|---|
| **Other Support Costs** | | $77 | $77 |
| Discovery | | | |
| Medical Affairs | | -- | -- |
| Regulatory Affairs / Research QA / Investigational Drug QA | | $118 | $118 |
| Other | | $53 | $53 |
| **Total Program** | | **$9,308** | **$9,308** |

|  | | 2001 PLAN | 2001 APU |
|---|---|---|---|
| **Key Unfunded Items** | | | |
| Phase IIb Osteoarthritis Study | | $3,200 | $3,200 |
| Additional Acute Pain Study | | $3,000 | $3,000 |
| Milestone Funding 3rd & 4th Quarter | | $7,900 | $7,900 |
| | | **$14,100** | **$14,100** |

Highly Confidential

11

# Woidat Deposition Exhibit 11

# P's Exhibit IZ



| | | |
|---|---|---|
| **Thomas E Woidat**/LAKE/PPRD/ABBOTT<br>04/12/2001 08:48 AM | To | Jennifer Dart/LAKE/PPRD/ABBOTT@ABBOTT |
| | cc | William A Brown/LAKE/PPRD/ABBOTT@ABBOTT, Kay Rekau/LAKE/PPRD/ABBOTT@ABBOTT, Steve Szostak/LAKE/PPRD/ABBOTT@ABBOTT, Karen E Kerls/LAKE/PPRD/ABBOTT@ABBOTT, Mike A Higgins/LAKE/PPRD/ABBOTT@ABBOTT, Chris G Turner/LAKE/PPRD/ABBOTT@ABBOTT |
| | bcc | |
| | Subject | Re: Portfolio Analysis - Update with APU budgets |

Hopefully the analysts already confirmed corrections for their respective projects, but here's the apu2001 funding changes that I'm aware of. Amounts below are per the Key Project Summary in the Corp APU book:

| | | |
|---|---|---|
| ABT-773 IV | $0.5MM Funded (Phase I study Only) | $7MM unfunded |
| ABT-492 phase IIB milestone payment | Funding increased to $27.8MM | Increase primarily $3.5MM for |
| Omnicef Otitis Media | Funding decreased .1MM to $4.8MM | |
| Depakote new funded studies (we already discussed, | Overall target still $24.1MM, but numerous program reallocation of funds and two if you still need more info contact Kay) | |
| Kaletra this would be "base" | Overall funding increased $1MM from 51MM to 52MM for stability work, I believe | |
| TSP #1 | Funding increased .8MM to $10.8MM for SPD pilot plant time and material | |
| MMPI | Funding decreased .3MM to 7.1MM | |
| Anti-Mitotic | Funding decreased .1MM to 8.3MM | |
| Hydrocodone | Overall Funding decreased .6MM to 3.4MM - reduction Rapid Disolve | |
| ABT-089 | Funding increased .3MM to .9MM | |
| Cox-II | Funding increased .1MM to 1.3MM | |
| Feno Base | Funding increased .6MM to 2.0MM (PARD support) | |

Jennifer Dart



Jennifer Dart
04/09/2001 08:11 AM

To:     Thomas E Woidat/LAKE/PPRD/ABBOTT@ABBOTT, William A Brown/LAKE/PPRD/ABBOTT@ABBOTT,
Kay Rekau/LAKE/PPRD/ABBOTT@ABBOTT, Steve Szostak/LAKE/PPRD/ABBOTT@ABBOTT

ighly Confidential

EXHIBIT
Woidat
11
4·10·07

ABBT357615

cc:     Michael A Comilla/LAKE/PPRD/ABBOTT@ABBOTT, Matthew R
        Russell/LAKE/PPRD/ABBOTT@ABBOTT, Mike A Higgins/LAKE/PPRD/ABBOTT@ABBOTT
Subject:  Portfolio Analysis - Update with APU budgets

The following schedule details the latest 2001 Plan figures gathered by Chris & I  Our last update to
these budgets was in mid-February.  If any of these budgets changed during the April Update process,
please let me know ASAP.

Additionally, you can see in the following table the 2001 "request" for each project.  I assume these are
correct since the project teams just revisited this, but if you see anything that needs to be revised, please
let me know immediately.  If I do not hear from you, we will be working with these budgets for the April
20th Portfolio Review with Leiden.

The table can also be found in the attached file:



2001 Plan Budgets & 2001 Requests.

| Franchise | Progam Name | Project Title | Current Phase | 2 |
|-----------|-------------|---------------|---------------|---|
| Anti-Infect | ABT-492 (Quinolone) | IV Formulation | Phase I | |
| Anti-Infect | ABT-492 (Quinolone) | Japan Registration | Phase I | |
| Anti-Infect | ABT-492 (Quinolone) | Tablet Formulation | Phase I | |
| Anti-Infect | ABT-773 (Ketolide) | I.V. Formulation | Phase I | |
| Anti-Infect | ABT-773 (Ketolide) | Japan Registration | Phase I | |
| Anti-Infect | ABT-773 (Ketolide) | Tablet | Phase III | |
| Anti-Infect | Clarithromycin | CAP Registry Counter Resistance Threat | Launch | |
| Anti-Infect | Clarithromycin | CAP Stepdown | Launch | |
| Anti-Infect | Clarithromycin | Clari vs. Augmentin DRSP CAP | Launch | |
| Anti-Infect | Clarithromycin | Differentiation-Immunomodulatory Studies | Launch | |
| Anti-Infect | Clarithromycin | Differentiation-Mucoregulatory | Launch | |
| Anti-Infect | Clarithromycin | Market Enhancement | Launch | |
| Anti-Infect | Clarithromycin | MECAPP | Launch | |
| Anti-Infect | Clarithromycin | MR 1000mg Formulation | Launch | |
| Anti-Infect | Clarithromycin | MR Pediatric | Launch | |
| Anti-Infect | Clarithromycin | Phase IV Commitments | Launch | |
| Anti-Infect | Clarithromycin | XL-FR/GER/SWITZ | Launch | |
| Anti-Infect | Omnicef | AECB | Launch | |
| Anti-Infect | Omnicef | Otitis Media | Launch | |
| Anti-Infect | Omnicef | Pharyngitis | Launch | |
| Anti-Viral | ABT-677 (Neuraminidase) | Neuraminidase | Pre-Clinical | |
| Anti-Viral | Kaletra | Core Program: HIV;BID;ORAL | Phase III | |
| Anti-Viral | Kaletra | Expanded Access | Phase III | |
| Anti-Viral | Kaletra | IBHSC | Phase III | |
| Anti-Viral | Kaletra | Knoll Reformulation | Phase III | |
| Anti-Viral | Kaletra | Metabolic | Launch | |
| Anti-Viral | Kaletra | Phase IV PLATO | Launch | |
| Anti-Viral | Kaletra | Phase IV Sustiva Add on | Launch | |
| Anti-Viral | Kaletra | QD Program | Phase III | |
| Anti-Viral | Kaletra | RTV Enhanced PI | Phase III | |
| Anti-Viral | Kaletra | Salvage AV | Launch | |

| Anti-Viral | Kaletra | SEC Reformulation | Phase III | |
| Anti-Viral | Kaletra | Special Patient Populations | Launch | |
| Anti-Viral | Ritonovir | M96-462 | Launch | |
| Anti-Viral | Ritonovir | New Improved Formulation | Launch | |
| Anti-Viral | Ritonovir | NICE | Launch | |
| Anti-Viral | Ritonovir | Ritonovir Phase IV Commitments | Launch | |
| Cardio | Darusentan | CHF | Phase II | |
| Cardio | Darusentan | CHF & HT (Global) | Phase II | |
| Cardio | Fenofibrate | Diabetic | Launch | |
| Cardio | Fenofibrate | Feno Base Program | Launch | |
| Cardio | Fenofibrate | Feno Post MI | Launch | |
| Cardio | Fenofibrate | PM Women | Launch | |
| Cardio | Fenofibrate | RTP Formulation | Launch | |
| Cardio | Propafenone | Sustained Release Formulation | Launch | |
| GI | AU-224 | Chronic Refractory Constipation | Phase I | |
| GI | AU-224 | Irritable Bowel Syndrome | Phase I | |
| GI | Ganaton | Gastric Dysmotility | Phase II | |
| Infl Dis | D2E7 | Base Program - RA | Phase III | |
| Infl Dis | Gengraf | EU Switch Study | Launch | |
| Infl Dis | Gengraf | Liquid Bio Study | Launch | |
| Infl Dis | Gengraf | Pediatric PK | Launch | |
| Infl Dis | Gengraf | PREFER | Launch | |
| Infl Dis | Hokunalin Tape | NCE strategy | Pre-Clinical | |
| Infl Dis | J695 | Crohns Disease | Phase II | |
| Infl Dis | J695 | Lead Indication - MS | Phase II | |
| Infl Dis | J695 | Lead Indication RA | Phase II | |
| Infl Dis | SEGARD | Sepsis | Phase III | |
| Infl Dis | SEGARD | US Registration | Phase II | |
| Metabolic | ABT-822 (Bimoclomol) | Diabetic Neuropathy | Phase III | |
| Metabolic | Sibutramine | Binge & Bulimia | Launch | |
| Metabolic | Sibutramine | EU Reg Commitment | Launch | |
| Metabolic | Sibutramine | Japan Registration | Launch | |
| Metabolic | Sibutramine | Juvenile Obesity | Launch | |
| Metabolic | T4/T3 | Base Program | Pre-Clinical | |
| Neuro | ABT-089 (ADHD) | Attention Deficit Hyperactivity Disorder | Phase I | |
| Neuro | BSF 190555 | Schizophrenia | Phase I | |
| Neuro | BSF 201640 | Schizophrenia | Phase I | |
| Neuro | Depakote | 250mg Sprinkles | Launch | |
| Neuro | Depakote | Base Program | Launch | |
| Neuro | Depakote | Depacon IV Acute Migraine | Launch | |
| Neuro | Depakote | Depacon Status Epilepticus | Launch | |
| Neuro | Depakote | Depakote ER PK Epilepsy | Launch | |
| Neuro | Depakote | DR Community Use Study in Psychiatry | Launch | |
| Neuro | Depakote | DR Neuroprotective Study | Launch | |
| Neuro | Depakote | DR-ER Switch - Bipolar | Launch | |
| Neuro | Depakote | Elderly Agitation | Launch | |
| Neuro | Depakote | ER 100mg | Launch | |
| Neuro | Depakote | ER 250mg | Launch | |
| Neuro | Depakote | ER Adolescent pK Study | Launch | |
| Neuro | Depakote | ER Adult Mania | Launch | |
| Neuro | Depakote | Impulsive Aggression | Launch | |
| Neuro | Depakote | New Formulations | Launch | |

Highly Confidential

ABBT357617

| Neuro | Depakote | Peds ER Patent Extn - Psychiatry | Launch | |
| Neuro | Depakote | Poly Cystic Ovary | Launch | |
| Neuro | Depakote | Psychosis | Launch | |
| Onc | ABT-510 (TSP-1) | TSP-1 | Phase I | |
| Onc | ABT-518 (MMPI) | MMPI | Phase I | |
| Onc | ABT-627 (Endothelin) | Combo Bisphosphonates | Phase III | |
| Onc | ABT-627 (Endothelin) | Combo Taxane | Phase III | |
| Onc | ABT-627 (Endothelin) | Early Stage Pca Patients | Phase III | |
| Onc | ABT-627 (Endothelin) | Non Prostate Cancer | Phase II | |
| Onc | ABT-627 (Endothelin) | Prostate Cancer 2 Clinical Trials | Phase III | |
| Onc | ABT-751 (Anti-Mitotic) | Anti-Mitotic | Phase I | |
| Onc | ABT-828 (K5) | K5 | Pre-Clinical | |
| Other | DDC | #4 | Pre-Clinical | |
| Other | DDC | #5 | Pre-Clinical | |
| Other | DDC | #6 | Pre-Clinical | |
| Pain | ABT-594 | Chronic Persistent Pain | Phase II | |
| Pain | ABT-594 | Neuro Pain | Phase II | |
| Pain | ABT-963 (COX-II) | Pain and Osteo | Phase I | |
| Pain | Dilaudid | IR + CR (EU & Canada) | Launch | |
| Pain | Hydrocodone | Controlled Release | Launch | |
| Pain | Hydrocodone | RAPID Dissolve | Launch | |
| Thrombo | Clivarine | Cardiology | Launch | |
| Thrombo | Clivarine | Hemodialysis | Launch | |
| Thrombo | Clivarine | Oral Formulation | Launch | |
| Thrombo | PEG Hirudin | Hemodialysis | Phase II | |
| Uro | ABT-598 (KCO) | Base Program | Pre-Clinical | |
| Uro | BSF 420627 | BPH | Phase I | |
| | | | | |
| | | | | |

Highly Confidential

ABBT357618

| Franchise | Program Name | Project Title | Current Phase | Project Type | Project Goal | 2001 Plan | 2001 Request |
|---|---|---|---|---|---|---|---|
| Anti-Infect | ABT-492 (Quinolone) | IV Formulation | Phase I | Dev | Formulation | | 1.5 |
| Anti-Infect | ABT-492 (Quinolone) | Japan Registration | Phase I | Dev | Other | | 0.5 |
| Anti-Infect | ABT-492 (Quinolone) | Tablet Formulation | Phase I | Dev | Indication | 24.5 | 24.5 |
| Anti-Infect | ABT-773 (Ketolide) | I.V. Formulation | Phase I | Dev | Formulation | | 7.5 |
| Anti-Infect | ABT-773 (Ketolide) | Japan Registration | Phase I | Dev | Other | | 4.0 |
| Anti-Infect | ABT-773 (Ketolide) | Tablet | Phase III | Dev | Indication | 88.0 | 88.0 |
| Anti-Infect | Clarithromycin | CAP Registry Counter Resistance Threat | Launch | Mktd | Publication | 1.5 | 1.7 |
| Anti-Infect | Clarithromycin | CAP Stepdown | Launch | Mktd | Other | 0.9 | 0.9 |
| Anti-Infect | Clarithromycin | Clari vs. Augmentin DRSP CAP | Launch | Mktd | Publication | 1.0 | 1.7 |
| Anti-Infect | Clarithromycin | Differentiation-Immunomodulatory Studies | Launch | Mktd | Publication | 0.9 | 0.9 |
| Anti-Infect | Clarithromycin | Differentiation-Mucoregulatory | Launch | Mktd | Publication | 0.4 | 0.5 |
| Anti-Infect | Clarithromycin | Market Enhancement | Launch | Mktd | Other | | 0.4 |
| Anti-Infect | Clarithromycin | MECAPP | Launch | Mktd | Publication | 1.0 | 0.9 |
| Anti-Infect | Clarithromycin | MR 1000mg Formulation | Launch | Mktd | Formulation | | 3.2 |
| Anti-Infect | Clarithromycin | MR Pediatric | Launch | Mktd | Indication | | 7.2 |
| Anti-Infect | Clarithromycin | Phase IV Commitments | Launch | Mktd | Other | | 1.9 |
| Anti-Infect | Clarithromycin | XL-FRAGER/SWITZ | Launch | Mktd | Publication | 2.3 | 5.9 |
| Anti-Infect | Omnicef | AECB | Launch | Mktd | Publication | | 4.4 |
| Anti-Infect | Omnicef | Otitis Media | Launch | Mktd | Publication | 4.9 | 5.0 |
| Anti-Infect | Omnicef | Pharyngitis | Launch | Mktd | Publication | | 5.8 |
| Anti-Viral | ABT-677 (Neuraminidase) | Neuraminidase | Pre-Clinical | Dev | Indication | | 18.6 |
| Anti-Viral | Kaletra | Core Program: HIV;BID;ORAL | Phase III | Mktd | Indication | 32.5 | 32.8 |
| Anti-Viral | Kaletra | Expanded Access | Phase III | Mktd | Other | 5.3 | 6.9 |
| Anti-Viral | Kaletra | IBHSC | Phase III | Mktd | Publication | 1.5 | 2.2 |
| Anti-Viral | Kaletra | Knoll Reformulation | Phase III | Mktd | Formulation | 2.8 | 2.8 |
| Anti-Viral | Kaletra | Metabolic | Launch | Mktd | Publication | 1.0 | 1.0 |
| Anti-Viral | Kaletra | Phase IV PLATO | Launch | Mktd | Publication | 6.0 | 6.0 |
| Anti-Viral | Kaletra | Phase IV Sustiva Add on | Launch | Mktd | Publication | 0.6 | 0.6 |
| Anti-Viral | Kaletra | QD Program | Phase III | Mktd | Indication | | 3.7 |
| Anti-Viral | Kaletra | RTV Enhanced PI | Phase III | Mktd | Indication | | 8.3 |
| Anti-Viral | Kaletra | Salvage AV | Launch | Mktd | Publication | | 2.8 |
| Anti-Viral | Kaletra | SEC Reformulation | Phase III | Mktd | Formulation | 1.0 | 1.0 |
| Anti-Viral | Kaletra | Special Patient Populations | Launch | Mktd | Publication | | 1.5 |
| Anti-Viral | Ritonovir | M96-462 | Launch | Mktd | Publication | 0.9 | 0.9 |
| Anti-Viral | Ritonovir | New Improved Formulation | Launch | Mktd | Formulation | | 2.6 |
| Anti-Viral | Ritonovir | NICE | Launch | Mktd | Publication | | 1.0 |
| Anti-Viral | Ritonovir | Ritonovir Phase IV Commitments | Launch | Mktd | Other | 3.1 | 3.5 |
| Cardio | Darusentan | CHF | Phase II | Dev | Indication | | 10.5 |
| Cardio | Darusentan | CHF & HT (Global) | Phase II | Dev | Indication | | 27.0 |
| Cardio | Fenofibrate | Diabetic | Launch | Mktd | Publication | | 1.1 |
| Cardio | Fenofibrate | Feno Base Program | Launch | Mktd | Other | 1.4 | 1.6 |
| Cardio | Fenofibrate | Feno Post MI | Launch | Mktd | Publication | | 1.0 |
| Cardio | Fenofibrate | PM Women | Launch | Mktd | Publication | | 1.5 |
| Cardio | Fenofibrate | RTP Formulation | Launch | Mktd | Formulation | | 4.5 |
| Cardio | Propafenone | Sustained Release Formulation | Launch | Dev | Formulation | | 9.3 |
| GI | AU-224 | Chronic Refractory Constipation | Phase II | Dev | Indication | | 5.0 |
| GI | AU-224 | Irritable Bowel Syndrome | Phase I | Dev | Indication | | |
| GI | Ganaton | Gastric Dysmotility | Phase II | Dev | Indication | | 8.0 |
| Infl Dis | D2E7 | Base Program - RA | Phase III | Dev | Indication | | 99.3 |
| Infl Dis | Gengraf | EU Switch Study | Launch | Mktd | Publication | 1.3 | 0.9 |
| Infl Dis | Gengraf | Liquid Bio Study | Launch | Mktd | Formulation | 0.2 | 0.3 |
| Infl Dis | Gengraf | Pediatric PK | Launch | Mktd | Indication | | 0.5 |
| Infl Dis | Gengraf | PREFER | Launch | Mktd | Publication | 1.0 | 1.1 |
| Infl Dis | Hokunalin Tape | NCE strategy | Pre-Clinical | Dev | Indication | | 0.4 |
| Infl Dis | J695 | Crohns Disease | Phase II | Dev | Indication | | 1.5 |
| Infl Dis | J695 | Lead Indication - MS | Phase II | Dev | Indication | | 1.1 |
| Infl Dis | J695 | Lead Indication RA | Phase II | Dev | Indication | | 8.0 |
| Infl Dis | SEGARD | Sepsis | Phase II | Dev | Indication | | 11.9 |
| Infl Dis | SEGARD | US Registration | Phase II | Dev | Indication | | |
| Metabolic | ABT-822 (Bimoclomol) | Diabetic Neuropathy | Phase I | Dev | Indication | | 10.3 |
| Metabolic | Sibutramine | Binge & Bulimia | Launch | Mktd | Indication | | 3.2 |
| Metabolic | Sibutramine | EU Reg Commitment | Launch | Mktd | Other | | 0.7 |
| Metabolic | Sibutramine | Japan Registration | Launch | Mktd | Indication | | 6.4 |
| Metabolic | Sibutramine | Juvenile Obesity | Launch | Mktd | Indication | | 3.0 |
| Metabolic | T4/T3 | Base Program | Pre-Clinical | Dev | Indication | | 9.3 |
| Neuro | ABT-089 (ADHD) | Attention Deficit Hyperactivity Disorder | Phase I | Dev | Indication | 0.6 | 5.0 |
| Neuro | BSF 190555 | Schizophrenia | Phase I | Dev | Indication | | 5.0 |

ABBT357619

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Neuro | BSF 201640 | Schizophrenia | Phase I | Dev | Indication | | | 2.5 |
| Neuro | Depakote | 250mg Sprinkles | Launch | Mktd | Formulation | | | 1.8 |
| Neuro | Depakote | Base Program | Launch | Mktd | Other | 8.9 | | 8.9 |
| Neuro | Depakote | Depacon IV Acute Migraine | Launch | Mktd | Indication | | | 0.6 |
| Neuro | Depakote | Depacon Status Epilepticus | Launch | Mktd | Indication | | | 0.6 |
| Neuro | Depakote | Depakote ER PK Epilepsy | Launch | Mktd | Formulation | | | 1.0 |
| Neuro | Depakote | DR Community Use Study in Psychiatry | Launch | Mktd | Other | | | 1.0 |
| Neuro | Depakote | DR Neuroprotective Study | Launch | Mktd | Publication | | | 1.9 |
| Neuro | Depakote | DR-ER Switch - Bipolar | Launch | Mktd | Publication | | | 1.1 |
| Neuro | Depakote | Elderly Agitation | Launch | Mktd | Publication | 4.8 | | 3.0 |
| Neuro | Depakote | ER 100mg | Launch | Mktd | N/A | | | 0.6 |
| Neuro | Depakote | ER 250mg | Launch | Mktd | Formulation | 2.7 | | 2.7 |
| Neuro | Depakote | ER Adolescent pK Study | Launch | Mktd | Other | | | 1.2 |
| Neuro | Depakote | ER Adult Mania | Launch | Mktd | Indication | | | 1.5 |
| Neuro | Depakote | Impulsive Aggression | Launch | Mktd | Publication | 2.3 | | 2.3 |
| Neuro | Depakote | New Formulations | Launch | Mktd | Formulation | 1.6 | | 1.6 |
| Neuro | Depakote | Peds ER Patent Extn - Psychiatry | Launch | Mktd | Other | | | 0.8 |
| Neuro | Depakote | Poly Cystic Ovary | Launch | Mktd | Other | 0.4 | | 0.4 |
| Neuro | Depakote | Psychosis | Launch | Mktd | Publication | 3.4 | | 3.4 |
| Onc | ABT-510 (TSP-1) | TSP-1 | Phase I | Dev | Indication | 10.0 | | 10.5 |
| Onc | ABT-518 (MMPI) | MMPI | Phase I | Dev | Indication | 7.4 | | 9.4 |
| Onc | ABT-627 (Endothelin) | Combo Bisphosphonates | Phase III | Dev | Indication | | | |
| Onc | ABT-627 (Endothelin) | Combo Taxane | Phase III | Dev | Indication | | | |
| Onc | ABT-627 (Endothelin) | Early Stage Pca Patients | Phase III | Dev | Indication | | | |
| Onc | ABT-627 (Endothelin) | Non Prostate Cancer | Phase III | Dev | Indication | | | 3.0 |
| Onc | ABT-627 (Endothelin) | Prostate Cancer 2 Clinical Trials | Phase III | Dev | Indication | 38.6 | | 41.8 |
| Onc | ABT-751 (Anti-Mitotic) | Anti-Mitotic | Phase II | Dev | Indication | 8.4 | | 8.4 |
| Onc | ABT-828 (K5) | K5 | Pre-Clinical | Dev | Indication | | | 8.8 |
| Other | DDC | #4 | Pre-Clinical | New DDC | Indication | | | 3.0 |
| Other | DDC | #5 | Pre-Clinical | New DDC | Indication | | | 2.0 |
| Other | DDC | #6 | Pre-Clinical | New DDC | Indication | | | 1.0 |
| Pain | ABT-594 | Chronic Persistent Pain | Phase II | Dev | Indication | | | 3.2 |
| Pain | ABT-894 | Neuro Pain | Phase II | Dev | Indication | 9.3 | | 17.2 |
| Pain | ABT-963 (COX-II) | Pain and Osteo | Phase I | Dev | Indication | 1.2 | | 3.0 |
| Pain | Dilaudid | IR + CR (EU & Canada) | Launch | Dev | Formulation | | | 6.5 |
| Pain | Hydrocodone | Controlled Release | Launch | Dev | Indication | 2.2 | | 2.2 |
| Pain | Hydrocodone | RAPID Dissolve | Launch | Dev | Indication | 1.8 | | 1.8 |
| Thrombo | Clivarine | Cardiology | Launch | Mktd | Indication | | | 3.3 |
| Thrombo | Clivarine | Hemodialysis | Launch | Mktd | Indication | | | 0.5 |
| Thrombo | Clivarine | Oral Formulation | Launch | Mktd | Formulation | | | 4.0 |
| Thrombo | PEG Hirudin | Hemodialysis | Phase II | Dev | Indication | | | 21.7 |
| Uro | ABT-598 (KCO) | Base Program | Pre-Clinical | Dev | Indication | 5.0 | | 4.5 |
| Uro | BSF 420627 | BPH | Phase I | Dev | Indication | | | 5.0 |
| | | | | | | 300.0 | | 697.5 |

ABBT357620