**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| JOHN HANCOCK LIFE INSURANCE COMPANY, JOHN HANCOCK VARIABLE LIFE INSURANCE COMPANY, and MANULIFE INSURANCE COMPANY (f/k/a INVESTORS PARTNER INSURANCE COMPANY), <br><br> Plaintiffs, <br><br> v. <br><br> ABBOTT LABORATORIES, <br><br> Defendants. | CIVIL ACTION NO. 05-11150-DPW <br> Hon. Judge Douglas P. Woodlock |

## ABBOTT LABORATORIES' CORRECTED LIST OF WITNESSES, DEPOSITIONS AND EXHIBITS

Defendant Abbott Laboratories ("Abbott") respectfully submits this Corrected List of Witnesses, Depositions, and Exhibits pursuant to the Court's January 15, 2008 Second Amended Order Regulating Non-Jury Trial ("Order"). The original List of Witnesses, Depositions, and Exhibits filed by Abbott on February 18, 2008 inadvertently omitted pages at the end of Exhibit B due to a print format error in the Excel worksheet from which the list was printed. Abbott also has taken this opportunity to: (1) include on Exhibit B recently received additional information from John Hancock Life Insurance Company, John Hancock Variable Life Insurance Company, and Manulife Insurance Company (collectively, "Hancock") regarding its objection or lack of objection to certain exhibits; and (2) attach as Exhibit C a copy of a key to Hancock's objections that Abbott received from Hancock. This Corrected List of Witnesses, Depositions, and Exhibits contains no other corrections or changes.

**A.     Abbott Laboratories' List of Witnesses By Affidavit**

Pursuant to Section II.4.a of the Court's Order, Abbott submits the following list of witnesses it intends to introduce by affidavit:

1.     Stanley Bukofzer

2.     Michelle Campbell

3.     Jeanne Fox

4.     Keith Hendricks

5.     Jeffrey Leiden

6.     John Leonard

7.     Carol Meyer

8.     Bruce Rodda

9.     Ken Stiles

10.    Avram Tucker

**B.     Witnesses to Be Presented by Deposition**

Pursuant to Section II.4.b of the Court's Order, Abbott submits the following list of witnesses it intends to introduce through deposition testimony.

1.     Stephen Blewitt

2.     Marilyn Collicott

3.     Deirdre Daeson

4.     Diane D'Amico

5.     Wilma Davis

6.     Phil Deemer

7.     Mark Hair

8.     Scott Hartz

9.   Jessica Hopfield

10.  Lynn Klotz

11.  Elizabeth Kowaluk

12.  Andrea Landsberg

13.  William Lee

14.  Lise Loberg

15.  Jim Looman

16.  Tom Lyons

17.  Christopher Martinez

18.  John Mastromarino

19.  Bruce McCarthy

20.  Michael Meyer

21.  Azmi Nabulsi

22.  Roger Nastou

23.  Perry Nisen

24.  Christopher Silber

25.  James Thomas

26.  Tom Woidat

## C.    Abbott's Counter-Designations of Hancock's Deposition Designations

Abbott is also providing the Court with counter-designations of deposition testimony

designated by Hancock:

1.   Stanley Bukofzer

2.   Michelle Campbell

3.   Marilyn Collicott

4.      Diane D'Amico

5.      Phil Deemer

6.      Jeanne Fox

7.      Keith Hendricks

8.      Jessica Hopfield

9.      Andrea Landsberg

10.     Jeffrey Leiden

11.     John Leonard

12.     Lise Loberg

13.     Jim Looman

14.     Tom Lyons

15.     Bruce McCarthy

16.     Carol Meyer

17.     Michael David Meyer

18.     Azmi Nabulsi

19.     Bruce Rodda

20.     James Thomas

21.     Tom Woidat

**D.      Exhibits**

Pursuant to Section II.4.c of the Court's Order, Abbott submits a list of exhibits to be introduced without objection as Exhibit A.  Pursuant to Section II.4.d of the Court's Order, Abbott submits a list of exhibits to which Hancock has reserved the right to object, with the grounds of the objections Hancock has provided, as Exhibit B.  Abbott also submits a copy of Hancock's key to its objections as Exhibit C.

ABBOTT LABORATORIES

By its attorneys

<u>/s/ Eric J. Lorenzini</u>
Eric J. Lorenzini

Michael S. D'Orsi
Peter E. Gelhaar (BBO #188310)
Michael S. D'Orsi (BBO #566960)
DONNELLY, CONROY & GELHAAR LLP
1 Beacon St., 33rd Floor
Boston, Massachusetts 02108
(617) 720-2880

and

Jeffrey I. Weinberger (Admitted Pro Hac Vice)
Gregory D. Phillips (Admitted Pro Hac Vice)
Eric J. Lorenzini (Admitted Pro Hac Vice)
Ozge Guzelsu (Admitted Pro Hac Vice)
MUNGER, TOLLES & OLSON LLP
355 South Grand Avenue, 35th Floor
Los Angeles, CA  90071
(213) 683-9100


Dated: February 19, 2008

**<u>CERTIFICATE OF SERVICE</u>**

I hereby certify that this document(s) filed through the ECF system will be sent electronically to the registered participants as identified on the Notice of Electronic Filing (NEF) and paper copies will be sent to those indicated as non registered participants on February 19, 2008.

Date: February 19, 2008.

_____ /s/ Eric J. Lorenzini _____

4503507.1

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW

Abbott Laboratories' List of Agreed To Trial Exhibits

| Trial Exhibit No. | Date | Production Range | Deposition Exhibit No. | Description |
|---|---|---|---|---|
| 500 | 2/9/2000 | ABBT0577899 - ABBT0577913 | | Operations Highlights 06/09/2000 Board Meeting Presentation |
| 501 | 9/7/2001 | ABBT0577959 - ABBT0577984 | | Operations Highlights 09/07/2001 Board Meeting Presentation |
| 502 | 00/00/0000 | JH000695 - JH000727 | Klotz_0018 | Klotz Memo re: Packet of materials (Klotz 18) |
| 503 | 00/00/0000 | ABBT372493 - ABBT372494 | Leonard_0037 | Abbott Laboratories Project Overview ABT-518 Closed (Leonard 37) |
| 504 | 2/28/2001 | ABBT0556317 - ABBT0556317 | Andrews_0005 | ABT-594 Questions for Paul Andrews (Andrews 5) |
| 505 | 00/00/0000 | AND00033 - AND00092 | Andrews_0006 | Presentation titled "Pathways and Pharmacology of Emesis" (Andrews 6) |
| 506 | 00/00/0000 | ABBT0051885 - ABBT0051888 | Thomas_0003 | Report titled "80 Percent Power Curve for Varying Effect Size for Neuropathic Pain Based on M98833 and Gabapentin Results" (Thomas 3) |
| 507 | 00/00/0000 | JHII021645 - JHII021646 | Martinez_0011 | Document Index Report (Martinez 11) |
| 508 | 00/00/2000 | ABBT0047907 - ABBT0047908 | | ABT-594 Probability Assessment Worksheet (McCarthy 119) |
| 509 | 7/4/2000 | JH000654 - JH000658 | | Abbott Ketolide Antibiotic ABT-773 |
| 510 | 00/00/0000 | | Gold_0001 | Summary of Anticipated Expert Testimony of Dr. Barry Gold (Gold 1) |
| 511 | 00/00/0000 | JH002180 - JH002201 | Klotz_0026 | Pertinent Information on Interview Candidates (Klotz 26) |
| 512 | 00/00/0000 | JH001103 - JH001104 | | File Memo re: Abbott Laboratories Non Recourse |
| 513 | 00/00/0000 | JHII021956 - JHII021958 | | Abbott Laboratories BA Asset Portfolio Details |
| 514 | 5/13/1997 | JHII012335 - JHII012354 | Blewitt_0001 | Purchase Recommendation re: Metabolex Inc. (Blewitt 1) |
| 515 | 6/5/1998 | JHII012446 - JHII012446 | Blewitt_0002 | Report of Purchase re: Alza Corp. (Blewitt 2) |
| 516 | 6/10/1998 | JHII012404 - JHII012411 | | Purchase Recommendation re: Purdue Pharma etal. (Blewitt 3) |
| 517 | 8/29/1998 | JH001702 - JH001706 | Klotz_0003 | Klotz Letter re: Modified Proposal, Consulting Contract and Product Development Tool   (Klotz 3) |
| 518 | 9/9/1998 | JH001694 - JH001698 | Klotz_0004 | Klotz Letter re: Modification to the Consulting Agreement (Klotz 4) |
| 519 | 1/13/1999 | JHII012240 - JHII012250 | Blewitt_0004 | Purchase Recommendation re: Celgene Corp. (Blewitt 4) |
| 520 | 5/6/1999 | JH001699 - JH001701 | Klotz_0005 | Klotz Letter re: Draft of General Consulting Agreement (Klotz 5) |
| 521 | 06/00/1999 | ABBT0018986 - ABBT0019095 | | ABT-594 Development Plan June 1999 |

Exh. A - 1

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW

Abbott Laboratories' List of Agreed To Trial Exhibits

| Trial Exhibit No. | Date | Production Range | Deposition Exhibit No. | Description |
|---|---|---|---|---|
| 522 | 6/4/1999 | JHII012420 - JHII012428 | Blewitt_0006 | Purchase Recommendation re: Purdue (Blewitt 6) |
| 523 | 6/25/1999 | JHII012277 - JHII012283 | Blewitt_0007 | Purchase Recommendation re: Elan (Blewitt 7 ) |
| 524 | 7/1/1999 | JHII012251 - JHII012262 | Blewitt_0008 | Additional Purchase Recommendation re: Celgene Corp. (Blewitt 8) |
| 525 | 8/20/1999 | JHII012449 - JHII012461 | Blewitt_0009 | Report of Purchase re: Lilly Del Mar (Blewitt 9) |
| 526 | 12/21/1999 | ABBT0051889 - ABBT0051889 | | Thomas Email re: 114 Sample Size |
| 527 | 00/00/2000 | | Hartz_0018 | Excel spreadsheet of Annual Sales (Hartz 18) |
| 528 | 00/00/2000 | | Nastou_0004 | Financial Chart re: Annual Sales (Nastou 4, Walsh 7) |
| 529 | 00/00/2000 | ABBT338037 - ABBT366059 | Woidat_0010 | Cholinergic Channel Modulator (ABT-594) 2000 AGU Development Cost Summary (Woidat 10) |
| 530 | 00/00/2000 | JHII021620 - JHII021626 | | John Hancock Abbott Compound Summary Cholinergic Channel Modulator (ABT-594) 2000 |
| 531 | 00/00/2000 | JH002212 - JH002226 | | Macrolide Resistance and Erythromycin Resistance Determinants among Belgian Streptococcus Pyogenes and Streptococcus Pneumoniae Isolates |
| 532 | 00/00/2000 | ABBT0003362 - ABBT0003370; ABBT0003416 - ABBT0003418; ABBT329442 - ABBT329558; ABBT299286-ABBT299297; ABBT299147-ABBT299158 | | ABT-518 Total-Base Project Information (Hopfield 21) |
| 533 | 1/28/2000 | JH002312 - JH002313 | | Proposed Summary of Terms 01/28/2000 |
| 534 | 2/8/2000 | ABBT0065818 - ABBT0065896 | Thomas_0005 | Executed Protocol M99-114 02/08/2000 (Thomas 5) |
| 535 | 2/29/2000 | ABBT0065897 - ABBT0065981 | McCarthy_0069 | Clinical Protocol ABT-594 M99-114 Amendment One 02/29/2000 |
| 536 | 3/7/2000 | JH002308 - JH002309 | | Proposed Summary of Terms 03/07/2000 |
| 537 | 3/9/2000 | ABBT0141929 - ABBT0141983 | | Matrix Metalloproteinase Inhibitors Project |
| 538 | 04/00/2000 | ABBT0107546 - ABBT0107551 | | ABT-594 Descriptive Memorandum April 2000 |
| 539 | 4/5/2000 | ABBT246414 - ABBT246415 | | Weiland Email re: Hancock R&D Funding |
| 540 | 5/2/2000 | AL000135 - AL000135 | | Blewitt Email re: Update [Transaction] |

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW

Abbott Laboratories' List of Agreed To Trial Exhibits

| Trial Exhibit No. | Date | Production Range | Deposition Exhibit No. | Description |
|---|---|---|---|---|
| 541 | 5/8/2000 | JH002423 - JH002429 | | Blewitt Memo re: Proposed John Hancock Abbott Laboratories Transaction |
| 542 | 5/16/2000 | ABBT364740 - ABBT364740 | | Silber Email re: Monthly Highlights for the Analgesia Venture |
| 543 | 5/26/2000 | ABBT0008178 - ABBT0008181 | | Cohen Email Forwarding Latest Proposed Terms Sheet |
| 544 | 5/31/2000 | ABBT246447 - ABBT246454 | | Matrix Metalloproteinase Inhibitors Program Descriptive Memorandum  May 2000 |
| 545 | 06/00/2000 | ABBT0570747 - ABBT0570770 | Klotz_0002 | ABT-773 Ketolide Antibiotic 2000 Strategic Marketing Plan June 2000 |
| 546 | 6/2/2000 | JH003089 - JH003100 | | Klotz Email re: My CV and Thoughts About Strategy (Klotz 2) |
| 547 | 6/5/2000 | ABBT246466 - ABBT246471 | | ABT-773 Descriptive Memorandum May 2000 |
| 548 | 6/7/2000 | AL000198 - AL000199 | Deemer_0005 | Deemer Email re: John Hancock Abbott Funding Collaboration (Deemer 5) |
| 549 | 6/8/2000 | JHII012376 - JHII012388 | | Purchase Recommendation re: Pharma Marketing Ltd |
| 550 | 6/20/2000 | JH003080 - JH002090 | Klotz_0007 | Klotz Email Preliminary Abbott Basket Analysis (Klotz 7) |
| 551 | 6/27/2000 | JH003058 - JH003069 | Klotz_0008 | Klotz Email re: Materials for your Comments (Klotz 8) |
| 552 | 6/27/2000 | AL000115 - AL000119 | | Proposed Summary of Terms 06/27/2000 |
| 553 | 7/3/2000 | JH003032 - JH003057 | | Klotz Email re: Update on Cytostatic Area |
| 554 | 7/4/2000 | JH003027 - JH003031 | Klotz_0022 | Klotz Email re: Ketolide Research Summary (Klotz 22) |
| 555 | 7/7/2000 | ABBT0082516 - ABBT0082516 | | McCarthy Email re: M99-114 Protocol Change Discussion |
| 556 | 7/11/2000 | JH003014 - JH003026 | Klotz_0011 | Klotz Email re: Rest of Research Summaries (Klotz 11) |
| 557 | 7/11/2000 | JH003007 - JH003013 | | Klotz Email re: Edit of Neuropathic Pain Summary |
| 558 | 7/14/2000 | JH000675 - JH000678 | Klotz_0010 | Klotz Email re: Update on Interviews (Klotz 10) |
| 559 | 7/18/2000 | JH002999 - JH003001 | Klotz_0012 | Klotz Email re: First Neuropathic Pain Interview (Klotz 12) |
| 560 | 7/21/2000 | JH002993 - JH002997 | Blewitt_0029 | Klotz Email to Blewitt re: Moellering Interview (Blewitt 39) |
| 561 | 7/23/2000 | JH002984 - JH002988 | Klotz_0013 | Klotz Email re: Questions for Abbott (Klotz 13) |

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW

Abbott Laboratories' List of Agreed To Trial Exhibits

| Trial Exhibit No. | Date | Production Range | Deposition Exhibit No. | Description |
|---|---|---|---|---|
| 562 | 7/28/2000 | JH002973 - JH002979 | | Klotz Email re: Abbott interview write-up |
| 563 | 08/00/2000 | ABBT256634 - ABBT356645 | | ABT-518 Transition Strategy MMPI August 2000 |
| 564 | 8/4/2000 | AL000099 - AL000102 | Deemer_0023 | Deemer Email re: Request for Hancock Slide (Deemer 23) |
| 565 | 8/17/2000 | AL000138-AL000175 | | Deemer Email re: Draft Agreement |
| 566 | 8/29/2000 | ABBT0080232 - ABBT0080233 | | Thomas Email re: M99-114 graph data |
| 567 | 9/18/2000 | JH003342 - JH003346 | Lee_0004 | Lee Email re: Abbott Hancock - Memo re: Research Funding Agreement (Lee 4) |
| 568 | 9/18/2000 | JHII021647 - JHII021649 | | GBSA Spreads to On the run Treasuries 9/16 -9/25/2000 |
| 569 | 9/21/2000 | JH001185 - JH001202 | | Purchase Recommendation re: Abbott Labs ("Non-Recourse") |
| 570 | 9/21/2000 | JH005573 - JH005573 | | Bond Investment Committee Meeting Minutes 09/21/2000 |
| 571 | 9/21/2000 | JH001203 - JH001220 | | Purchase Recommendation re: Abbott Labs ("Non-Recourse") |
| 572 | 9/28/2000 | ABBT233741 - ABBT233749 | McCarthy_0019; Silber_0021 | Clinical Trial Recruitment and Centralized Screening Program for Painful Diabetic Neuropathy (Silber 21, McCarthy 19) |
| 573 | 9/28/2000 | ABBT0051892 - ABBT0051904 | Thomas_0014 | Thomas Email re: ABT-594 M99-114 Slides for David (Thomas 14) |
| 574 | 9/29/2000 | ABBT0105598 - ABBT0105598 | | Silber Email re: 594 Neuropathic pain study |
| 575 | 10/3/2000 | ABBT0107081 - ABBT0107081 | | McCarthy Email re: ABT 594/963 Purdue meeting |
| 576 | 10/10/2000 | JH005551 - JH005553 | | Meeting Minutes from John Hancock Committee of Finance Records for 10/10/2000 |
| 577 | 10/27/2000 | JH000778 - JH000778 | | Deemer Email re: ABT-980 [Forwarding Letter to the Clinical Community Regarding 980] |
| 578 | 11/00/2000 | ABBT144600.ur - ABBT144609.ur | | ABT-594 Descriptive Memorandum November 2000 |
| 579 | 11/1/2000 | ABBT245829 - ABBT245835 | | ABT-518 Descriptive Memorandum February 2001 |
| 580 | 11/20/2000 | ABBT0558681 - ABBT0558683 | Leonard_0051 | Fox Email re: FDA Telephone Contact Report ABT-773 (Leonard 51) |
| 581 | 11/21/2000 | JH004980 - JH004988 | | Pals Email re: Exhibit for Development Plans |
| 582 | 11/27/2000 | ABBT205257 - ABBT205259 | Fox_0005 | FDA Contact Report [ABT-773 End of Phase 2 Meeting] (Fox 5) |

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW

Abbott Laboratories' List of Agreed To Trial Exhibits

| Trial Exhibit No. | Date | Production Range | Deposition Exhibit No. | Description |
|---|---|---|---|---|
| 583 | 12/00/2000 | ABBT0017554 - ABBT0017554 | McCarthy_0028 | December 2000 "Top" Issues (McCarthy 28) |
| 584 | 12/14/2000 | ABBT233539 - ABBT233540 | McCarthy_0029 | Collicott Email re: Clinical Study  (McCarthy 29) |
| 585 | 12/21/2000 | ABBT0118174 - ABBT0118203 | McCarthy_0093 | McCarthy Email re: Purdue Presentation (McCarthy 93) |
| 586 | 00/00/2001 | ABBT0063643 - ABBT0063649 | | ASCO 2001 MMPI Update |
| 587 | 01/00/2001 | ABBT0000302 - ABBT0000308 | | ABT-773 Project Status Report Monthly Highlights January 2001 |
| 588 | 01/00/2001 | ABBT0000322 - ABBT0000327 | Collicott_0027; Leonard_0019 | ABT-594 Project Status Report Monthly Highlights January 2001 (Leonard 19, Collicott 27) |
| 589 | | | | |
| 590 | 1/25/2001 | ABBT301935 - ABBT301941 | | Kowaluk Email re: Summary of Success Probabilities |
| 591 | 1/25/2001 | ABBT0012433 - ABBT000012496 | | Dart Email re: APU Prioritization Meeting |
| 592 | 1/25/2001 | ABBT0102282 - ABBT246130 | Silber_0043 | Silber Email to Sullivan re: ABT-594 (Silber 43) |
| 593 | 1/31/2001 | ABBT0014658 - ABBT0014665 | | ABT-518 Protocol Number M00235 Incorporating Amendment Nos. 1 and 2 January 2001 |
| 594 | 02/00/2001 | JH008153 - JH008158 | | ABT-773 Descriptive Memorandum February 2001 |
| 595 | 02/00/2001 | JH008159 - JH008164 | | ABT-627 Descriptive Memorandum February 2001 |
| 596 | 02/00/2001 | JH008165 - JH008173 | | ABT-594 Descriptive Memorandum February 2001 |
| 597 | 02/00/2001 | JH008174 - JH008178 | | ABT-751 Descriptive Memorandum February 2001 |
| 598 | 02/00/2001 | JH008179 - JH008185 | | ABT-492 Descriptive Memorandum February 2001 |
| 599 | 02/00/2001 | JH008186 - JH008192 | | ABT-510 Descriptive Memorandum February 2001 |
| 600 | 02/00/2001 | JH008193 - JH008199 | | ABT-518 Descriptive Memorandum February 2001 |
| 601 | 02/00/2001 | JH008200 - JH008205 | | Farnesyltranserase Inhibitor Descriptive Memorandum February 2001 |
| 602 | 02/00/2001 | JH008206 - JH008209 | | Dopamine Receptor Agonist Program Descriptive Memorandum February 2001 |
| 603 | 02/00/2001 | ABBT0000412 - ABBT0000417 | | ABT-594 Neuronal Nicotinic Receptor Agent February 2001 |
| 604 | 02/00/2001 | ABBT0000387 - ABBT0000399 | | ABT-773 Tab Ketolide Antibiotic Tablet February 2001 |

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW

Abbott Laboratories' List of Agreed To Trial Exhibits

| Trial Exhibit No. | Date | Production Range | Deposition Exhibit No. | Description |
|---|---|---|---|---|
| 605 | 2/6/2001 | ABBT0012431 - ABBT0012432 | | Summary of Success Probabilities by Project and Franchise Portfolio Analysis January 2001 |
| 606 | 2/12/2001 | ABBT205042 - ABBT205046 | Bukofzer_0007 | ABT-773 Update February 12, 2001 (Bukofzer 7) |
| 607 | 2/12/2001 | ABBT0576828 - ABBT0576871 | Meyer_0010 | Presentation re: ABT-773 Update February 12, 2001 (Meyer 10) |
| 608 | 2/22/2001 | ABBT204959 - ABBT205279 | | Sun Email re: 773 Material |
| 609 | 2/27/2001 | ABBT0114639 - ABBT0114639 | | Verlinden Email re: ABT-594 partnering |
| 610 | 2/28/2001 | ABBT0003465 - ABBT0003465 | | Leonard Memo re: Monthly Highlights Feb 2001 |
| 611 | 03/00/2001 | ABBT287552 - ABBT287557 | | Summary of Success Probabilities by Project and Franchise Portfolio Analysis March 2001 |
| 612 | 03/00/2001 | ABBT0000349 - ABBT0000354 | | ABT-518 Matrix Metalloproteinase Inhibitor Monthly Status Project Report March 2001 |
| 613 | 03/00/2001 | ABBT0000429 - ABBT0000438 | | ABT-773 Ketolide Antibiotic Tablet Monthly Status Project Report March 2001 |
| 614 | 03/00/2001 | ABBT271783 - ABBT271816 | | ABT-773 Agenda Presentation |
| 615 | 3/1/2001 | ABBT0164029 - ABBT0164036 | | Frapaise Email re: Memo to Participants of the Dev. Portfolio Mtg-March 7-9 |
| 616 | 3/2/2001 | ABBT0037509 - ABBT0037608 | | Russell Memo re: 2001 Plan Final Reference Package |
| 617 | 3/6/2001 | ABBT0119894 - ABBT0119895 | | Silber Email re: ABT-594 - Purdue Response |
| 618 | 3/8/2001 | ABBT0060705 - ABBT0060706 | | MMPI Working Group Meeting Minutes 03/08/2001 |
| 619 | 3/9/2001 | ABBT297558 - ABBT297583 | | ABT-594 Presentation re: Abbott Portfolio Review March 7-9, 2001 |
| 620 | 3/9/2001 | ABBT0048632 - ABBT00048645 | | ABT-594 Presentation re: Abbott Portfolio Review March 7-9, 2001 |
| 621 | 3/9/2001 | ABBT0092919 - ABBT0092921 | | Agenda for Portfolio Review Meeting March 7-9, 2001 |
| 622 | 3/9/2001 | ABBT0013203 - ABBT0013214 | | ABT-773 Craft Presentation re: Abbott Portfolio Review March 7-9, 2001 |
| 623 | 3/12/2001 | ABBT0059464 - ABBT0059464 | | D'Amico Email re: M00235 Patient |
| 624 | 3/12/2001 | JH010033 - JH010142 | Lee_0018 | Adams Email re: Latest Version (Lee 18) |
| 625 | 3/13/2001 | JHII021612 - JHII021619 | | Compound Summary for Cholinergic Channel Modulator ABT-594 |
| 626 | 3/13/2001 | JH001103 - JH001104 | Blewitt_0031 | File Memo re: Abbott Laboratories "Non Recourse" (Blewitt 31) |

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW

Abbott Laboratories' List of Agreed To Trial Exhibits

| Trial Exhibit No. | Date | Production Range | Deposition Exhibit No. | Description |
|---|---|---|---|---|
| 627 | 3/13/2001 | JHII021607 - JHII021611 | | Compound Summary for Matrix Metalloproteinase Inhibitor MMPI Program ABT-518 |
| 628 | 3/13/2001 | JHII021612 - JHII021619 | Hair_0022 | Compound Summary for Cholinergic Channel Modulator ABT-594 (Hair 22) |
| 629 | 3/14/2001 | ABBT0060789 - ABBT0060789 | | Rieser Email re: M00235 PK Validation |
| 630 | 3/16/2001 | ABBT0509109 - ABBT0509109 | | Nabulsi/Janus Letter re: M00235 Study |
| 631 | 3/19/2001 | ABBT120465.UR - ABBT120513.UR | | ABT-773 Update March 19, 2001 Presentation |
| 632 | 3/21/2001 | ABBT364018 - ABBT364020 | | Woidat Email re: Proposed APU Target Adjustments |
| 633 | 3/22/2001 | ABBT300130 - ABBT300132 | | Gjelsten Email re: MMPI Working Group Meeting Minutes: 3/8/01 |
| 634 | 04/00/2001 | ABBT0000355 - ABBT0000360 | | ABT-518 Matrix Metalloproteinase Inhibitor Monthly Status Project Report April 2001 |
| 635 | 04/00/2001 | ABBT0000491 - ABBT0000496 | | ABT-594 Neuronal Nicotinic Receptor Agent Monthly Status Project Report April 2001 |
| 636 | 4/12/2001 | ABBT0026337 - ABBT0026338 | Deemer_0040 | MMPI Working Group Meeting Minutes 04/12/2001 |
| 637 | 4/23/2001 | ABBT0001749 - ABBT0001758 | | M99114 Study Review 04/23/2001 Presentation |
| 638 | 05/00/2001 | ABBT0000508 - ABBT0000519 | | ABT-773 Ketolide Antibiotic Tablet Monthly Status Project Report May 2001 |
| 639 | 5/2/2001 | ABBT0001769 - ABBT0001839 | | ABT-594 Phase 2B Diabetic Neuropathic Pain Results M99114 Study Review 05/02/2001 Presentation |
| 640 | 5/4/2001 | ABBT335154 - ABBT335154 | | M. Meyer Email re: ABT-594 Memo |
| 641 | 5/7/2001 | ABBT361448 - ABBT361455 | | Woidat Email re: Leiden "Woidat" Questions - Responses |
| 642 | 5/20/2001 | ABBT0037615 - ABBT0037616 | | Global Pharmaceutical Research & Development-2001 April Update- Leiden Follow-up Package |
| 643 | 5/22/2001 | ABBT0064226 - ABBT0064233 | | Nisen Email to Leonard re: ABT-518 |
| 644 | 5/28/2001 | ABBT0033486 - ABBT0033494 | | Bronson Email re: ABT-518 Slides |
| 645 | 6/7/2001 | ABBT0045226 - ABBT0045227 | | MMPI Monthly Meeting Agenda with handwritten notes |
| 646 | 6/7/2001 | ABBT0026340 - ABBT0026342 | | MMPI Working Group Minutes 6/7/01 (Leonard 34) |
| 647 | 6/11/2001 | ABBT0063625 - ABBT0063626 | | Nisen Email re: MMPI Data from Subject X Additional Info |
| 648 | 6/17/2001 | ABBT224941 - ABBT224983 | | Moore Email re: Final Copy of 773 Decision Analysis |

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW

Abbott Laboratories' List of Agreed To Trial Exhibits

| Trial Exhibit No. | Date | Production Range | Deposition Exhibit No. | Description |
|---|---|---|---|---|
| 649 | 6/20/2001 | ABBT229367 - ABBT229448 | Bukofzer_0014 | C. Meyer Email re: ABT 773 Taiso/Abbott Meeting June 26 (Bukofzer 14) |
| 650 | 6/20/2001 | MCK00014 - MCK00108 | | McKinsey Portfolio Analysis of 2001 Abbott Global Pharmaceutical Development Assets |
| 651 | 6/21/2001 | ABBT0507879 - ABBT0507879 | | Nabulsi Letter re: ABT-518 |
| 652 | 6/28/2001 | JHII021462 - JHII021462 | | GBSA Spreads to On the run Treasuries |
| 653 | 07/00/2001 | ABBT0000612 - ABBT0000618 | | ABT-594 Neuronal Nicotinic Receptor Agent Monthly Status Project Report July 2001 |
| 654 | 07/00/2001 | ABBT0000589 - ABBT0000598 | | ABT-773 Ketolide Antibiotic Tablet Monthly Status Project Report July 2001 |
| 655 | 7/23/2001 | ST-AUDIT18511 - ST-AUDIT18594 | | ABT-773 Dosing Options 07/25/2001 Presentation |
| 656 | 7/30/2001 | ABBT245647 - ABBT245647 | | Deemer Email to Norbeck re: MMPI |
| 657 | 7/30/2001 | ABBT317214 - ABBT317214 | | Kowaluk Email re: ABT-594 DSG Analysis Preview Meetings |
| 658 | 8/10/2001 | ABBT0049970 - ABBT0049977 | | Davidsen Memo re: ABT-518 |
| 659 | 8/14/2001 | ABBT0049980 - ABBT0049981 | | Nisen Memo re: ABT-518 |
| 660 | 8/21/2001 | ABBT0001974 - ABBT0002029 | Klaus_00034 | M99-114 Study Review Back-up |
| 661 | 8/21/2001 | ABBT311519 - ABBT311637 | Meyer_0023; McCarthy_0054 | ABT-594 GPEC Review August 21, 2001 |
| 662 | 9/13/2001 | ABBT127868.ur - ABBT127868.ur | McCarthy_0055 | Probability Assessment Worksheet 09/13/2001 (McCarthy 55) |
| 663 | 9/17/2001 | ABBT245619 - ABBT245619 | | Deemer Email re: ABT-518 [Handling Out Licensing of ABT-518] |
| 664 | 9/20/2001 | JH008372 - JH008372 | | Pals Letter re: Research Funding Agreement Dated as of 03/13/2001 Termination of MMPI Program and ABT-518 |
| 665 | 9/27/2001 | ABBT113285.ur - ABBT113315.ur | McCarthy_0063 | ABT-594 PEC Review Book Proposal for Additional Study and Background (Nonstandard Format) |
| 666 | 9/28/2001 | ABBT245788 - ABBT245805 | Deemer_0027 | Carlson Email re: Template for Outlicensing Update (Deemer 27) |
| 667 | 10/00/2001 | ST-AUDIT13231 - ST-AUDIT13235 | | Center for Clinical Assessment Project Status Report October 2001 |
| 668 | 11/16/2001 | ABBT0033833 - ABBT0033833 | | Pals Letter re: Research Funding Agreement Dated as of 03/13/2001 Termination of ABT-594 |
| 669 | 11/20/2001 | ABBT0025973 - ABBT0025973 | | Pals Letter re: Research Funding Agreement Dated as of 03/13/2001 Termination of ABT-594 |

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW

Abbott Laboratories' List of Agreed To Trial Exhibits

| Trial Exhibit No. | Date | Production Range | Deposition Exhibit No. | Description |
|---|---|---|---|---|
| 670 | 11/26/2001 | JH000787 - JH000802 | Hendrick_0009 | Pals Letter re: Research Funding Agreement Dated as of 03/13/01 - 2002 Preliminary Annual Research Plan (Hendricks 9) |
| 671 | 12/18/2001 | JH001065 - JH001068 | Blewitt_0044 | Lyons Letter re: Research Funding Agreement Dated as of 03/13/01 2001 Program Status Report and Related Cost Summary - (Blewitt 44) |
| 672 | 12/31/2001 | JHII021496 - JHII021498 | | Journal Entries and Balance Sheet |
| 673 | 1/7/2002 | ABBT207773 - ABBT207775 | | Sun Memo re: PEC and ABT-773 Status |
| 674 | 9/30/2002 | JH003142 - JH003158 | | Blewitt Email re: Abbott Labs |
| 675 | 11/7/2002 | ABBT0518029 - ABBT0518031 | | Tyree Memo re: October 2002 Highlights |
| 676 | 12/00/2002 | ABBT220660 - ABBT220672 | | January 2002 ABT-773 Presentation for Miles White |
| 677 | 00/00/2003 | JHII021620 - JHII021626 | Hair_0023 | Compound Summary Cholinergic Channel Modulator ABT-594 (Hair 23) |
| 678 | 00/00/2003 | JHII021627 - JHII021635 | | Compound Summary Dopamine Receptor Agonist Program ABT-724 |
| 679 | 1/16/2003 | ABBT0016048 - ABBT0016051 | | Johansson Letter re: Research Funding Agreement Dated as of 03/31/01 |
| 680 | 1/22/2003 | JH001105 - JH001105 | | Certificate Pursuant to Bond Investment Committee Guidelines Adopted 03/19/99 |
| 681 | 1/30/2003 | JH001111 - JH001168 | | Johansson Letter re: Elitra Pharmaceuticals |
| 682 | 3/14/2003 | JH002447 - JH002447 | | Welch Email re: FW: Abbott Labs Heads Up |
| 683 | 4/13/2003 | JH003122 - JH003136 | Nastou_0012 | Blewitt Email re: Abbott (Nastou 12) |
| 684 | 06/00/2003 | JHII021645 - JHII021646 | | List of Reviewers with Corresponding Pallet Number |
| 685 | 6/11/2003 | JH003113 - JH003115 | | Blewitt Email re: Abbott Research and Development Agreement |
| 686 | 9/22/2003 | JH001071 - JH001091 | | Lyons Letter re: Final 2003 Development Plans |
| 687 | 11/12/2003 | JH001283 - JH001290 | | Tyree Letter re: Annual Research Plan for 2004 and 2005 |
| 688 | 12/19/2003 | JHII012075 - JHII012078 | | Background of the Investment in Research Funding Agreement |
| 689 | 12/23/2003 | JH002323 - JH002339 | | Blewitt Email re: Abbott |
| 690 | 00/00/2004 | | Walsh_0007 | Drug Probability Peak Sales Launch Sales Model (Walsh 1) |
| 691 | 3/19/2004 | JHII012071 - JHII012074 | | Investment Review Report re: Execution Version of Agreement |
| 692 | 4/12/2004 | JHII011883 - JHII011886 | Hair_0001 | Blewitt Letter re: Research Funding Agreement Dated 03/13/01 (Hair 1) |

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW

Abbott Laboratories' List of Agreed To Trial Exhibits

| Trial Exhibit No. | Date | Production Range | Deposition Exhibit No. | Description |
|---|---|---|---|---|
| 693 | 6/23/2004 | ABBT0000114 - ABBT0000114 | | Desideri Letter re: Research Funding Agreement Dated 03/13/01 |
| 694 | 7/19/2004 | ABBT0000265 - ABBT0000266 | | Campbell Email re: Hancock Audit |
| 695 | 8/6/2004 | ABBT0126614 - ABBT0126615 | | Wendrickx Email re: Invoices |
| 696 | 8/31/2004 | ABBT0000257 - ABBT0000260 | | Campbell Email re: FW: John Hancock Audit |
| 697 | 8/31/2004 | ABBT0126635 - ABBT0126639 | | Martinez Email re: FW: John Hancock Audit |
| 698 | 9/13/2004 | JHII012067 - JHII012070 | | Draft of Investment Review Report re: Execution Version of Agreement |
| 699 | 9/28/2004 | ABBT0000255 - ABBT0000256; ABBT0126645 - ABBT0126647 | Campbell_0025 | Campbell Email re: Status of Documents Available for Review re: John Hancock Audit (Campbell 25) |
| 700 | 10/26/2004 | ABBT0000250 - ABBT0000253 | | Campbell Email re: FW: Status on Documents Available for Review |
| 701 | 11/5/2004 | ABBT0000137 - ABBT0000138 | | D'Amore Letter re: Research Funding Agreement Dated 03/14/01 |
| 702 | 11/16/2004 | ABBT0027246 - ABBT0027263 | | Tyree Letter re: Research Funding Agreement Dated 03/13/01 |
| 703 | 12/13/2004 | ABBT0027991 - ABBT0028015 | | License Agreement between Abbott and ALS |
| 704 | 12/13/2004 | JHII012062 - JHII012066 | | Draft of Investment Review Report re: Execution Version of Agreement |
| 705 | 1/4/2005 | JH0II11167 - JH0II11168 | | Daesen Email re: Abbott |
| 706 | 1/18/2005 | ABBT0000235 - ABBT0000235 | | Martinez Email re: Audit - Thursday |
| 707 | 1/31/2005 | ABBT0126905 - ABBT0126908 | | Wendrickx Email re: Hancock Audit |
| 708 | 2/24/2005 | JHII011221 - JHII011221 | | Hartz Email re: Abbott |
| 709 | 3/9/2005 | JHII021636 - JHII021636 | | John Hancock Abbott Research Funding Agreement Audit MH Notes 03/09/05 |
| 710 | 3/11/2005 | JHII021637 - JHII021637 | | John Hancock/Abbott Summary of Available Monthly Project Status Reports as of 03/11/05 |
| 711 | 3/15/2005 | ABBT0000280 - ABBT0000284 | | Campbell Email re: FW: JH Abbott Audit Documentation |
| 712 | 3/16/2005 | JHII021644 - JHII021644 | | Summary of Available Monthly Project Status Reports as of 03/16/05 |
| 713 | 3/17/2005 | JHII021526 - JHII021594 | | John Hancock Document Index |
| 714 | 3/18/2005 | JHII021638 - JHII021643 | | John Hancock/Abbott Summary of Available Monthly Highlights Interoffice Memos Documents Received as of 03/18/05 |
| 715 | 3/22/2005 | ABBT0126575 - ABBT0126575 | | Campbell Email re: Hancock Audit |
| 716 | 3/25/2005 | ABBT0000270 - ABBT0000271 | | Campbell Email re: John Hancock Audit |

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW

Abbott Laboratories' List of Agreed To Trial Exhibits

| Trial Exhibit No. | Date | Production Range | Deposition Exhibit No. | Description |
|---|---|---|---|---|
| 717 | 3/27/2005 | ABBT0005098 - ABBT0005112; 2606980; 2602418 | Campbell_0006 | Invoice No. 2606980 from Special Counsel for $123.50 (Campbell 6) |
| 718 | 3/28/2005 | JHII021598 - JHII021598 | | Documents that were Received by Stone Turn but not Identifiable or Previously Included in the Document Index |
| 719 | 6/13/2005 | JHII012079 - JHII012083 | | Investment Review Report re: Execution Version of Agreement |
| 720 | 9/15/2005 | ABBT372504 - ABBT372504 | | Hoff-Smith Email re: Update on ABT-518 |
| 721 | 1/20/2006 | ABBT0026105 - ABBT0026116 | | Lebold Letter re: Research Funding Agreement Dated 03/13/01 |
| 722 | 2/6/2006 | | Martinez_0007 | Hancock's Responses and Objections to Abbott's 1st Set of Interrogatories (Martinez 7) |
| 723 | 00/00/0000 | | | Electronic version of Monte Carlo Simulation (Excel spreadsheet) produced by John Hancock |
| 724 | 00/00/0000 | | | Electronic version of StoneTurn Index (Excel spreadsheet) titled John Hancock-Document Index |
| 725 | 00/00/0000 | ST-AUDIT00001 - ST-AUDIT42765 | | All documents with prefix ST-AUDIT |
| 726 | 00/00/2001 | MCK00537-539 | Hopfield_0014 | McKinsey Project Map - 2001 |
| 727 | 3/16/2001 | ABBT0033105 | | Nabulsi and Janus Letter re: M00-235 |
| 728 | 3/16/2001 | ABBT0033117 | | Nabulsi and Janus Letter re: M00-235 |
| 729 | 3/16/2001 | ABBT0033118 | | Nabulsi and Janus Letter re: M00-235 |
| 730 | 5/12/2001 | | | ASCO News Release titled, "Nearly 25,000 Cancer Specialists Meet in San Francisco for ASCO Annual Meeting" |
| 731 | 1/19/2007 | | Fairweather_0001 | Expert Report of Dr. William R. Fairweather |
| 732 | 6/25/2007 | | | Advanced Life Sciences Form 8-K for the period of June 21, 2007 |
| 733 | 12/3/2007 | | | Revised Expert Report of Alan Friedman |
| 734 | 12/3/2007 | | | Revised Expert Report of Dr. Barry I. Gold |
| 735 | 02/00/2001 | ABBT0000343-ABBT0000348 | Damico_0003 | ABT518 Matrix Metalloproteinase Inhibitor |
| 736 | 1/28/2005 | | | D'Amore Letter re: Research Funding Agreement Dated 03/14/01 |
| 737 | 4/21/2005 | | | D'Amore Letter re: Research Funding Agreement Dated 03/13/01 |
| 738 | 9/16/2005 | | | District Court's Memorandum and Order granting Hancock's Motion For Summary Judgment |

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW

Abbott Laboratories' List of Agreed To Trial Exhibits

| Trial Exhibit No. | Date | Production Range | Deposition Exhibit No. | Description |
|---|---|---|---|---|
| 739 | 2/6/2006 | | Martinez_0007 | Hancock's Responses and Objections to Abbott's 1st Set of Interrogatories |
| 740 | 5/10/2006 | | | Hancock's Supplemental Responses To Abbott's Interrogatories Nos. 5(c), 5(d), 6(c), 6(d), and 10 |
| 741 | 6/23/2006 | | | Hancock's Responses and Objections to Abbott's 2nd Set of Interrogatories |
| 742 | 9/28/2006 | | | First Circuit Court of Appeal's decision affirming the District Court's Order |
| 743 | 4/30/2007 | | | Hancock's Responses and Objections to Abbott's 3rd Set of Interrogatories |
| 744 | 6/28/2007 | | | Troake Email confirming that Abbott will produce the set of documents that StoneTurn received in the audit |
| 745 | 7/3/2007 | | | Dion Letter producing the ST-AUDIT documents |
| 746 | 7/16/2007 | | | Hancock's Supplemental Responses to Abbott Interrogatory Nos 2, 3, 5(A)(B)(F), 6(A)(B)(F), and 7 |
| 747 | 11/8/2007 | | | Second Amended Complaint (Docket # 198) |
| 748 | 2/2/2001 | ABBT0002314 - ABBT0002489 | Leonard_0036; Collicot_0032 | Project Review ABT-089 and ABT-594 |
| 749 | 12/21/2000 | ABBT112987.ur - ABBT112992.ur | | Assumption Memos - Monthly Highlights |
| 750 | 01/00/2001 | ABBT0012369 - ABBT0012387 | | Portfolio Analysis January 2001 Review Reference Materials |
| 751 | 04/00/2001 | ABBT0032090 - ABBT0032144 | | Portfolio Analysis April 2001 Review PPD and Knoll Assets Reference Materials |
| 752 | 3/7/2001 | ABBT232209 - ABBT232232 | | Abbott Portfolio Review March 7-9, 2001 |
| 753 | 3/7/2001 | ABBT0116656 - ABBT0116659 | | Portfolio Review Meeting Documents |
| 754 | 5/4/2001 | ABBT0048541 - ABBT0048584 | | Pain Therapeutic Area - Global Pharmaceutical R & D strategy retreat May 2-4, 2001 |
| 755 | 5/4/2001 | ABBT0060730 - ABBT0060767 | | Abbott Onocology - Global Pharmaceutical R & D Strategy Retreat May 2-4, 2001 |
| 756 | 11/9/2001 | ABBT0003478 - ABBT0003481 | | Interoffice Memorandum re: Monthly Highlights October 2001 |
| 757 | 2/5/2001 | ABBT0108214 - ABBT0108370 | | February 2001 Leiden ABT-594 Presentation |
| 758 | 3/9/2001 | ABBT004510 - ABBT0004511 | | Deemer Email re:  MMPI Program Update |
| 759 | 1/26/2001 | ABBT144630.ur - ABBT144646.ur | Leonard_0021 | Analgesia Venture 2001 Plan Revised 1/26/01 |

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW

Abbott Laboratories' List of Agreed To Trial Exhibits

| Trial Exhibit No. | Date | Production Range | Deposition Exhibit No. | Description |
|---|---|---|---|---|
| 760 | 12/10/2001 | ABBT209487 - ABBT209488 | Leonard_0044 | Summary of 12/10/2001 PEC Meeting |
| 761 | 1/7/2002 | ABBT0559668 - ABBT0559670 | Leonard_0049 | Interoffice correspondence re: summary on development status of ABT-773 |
| 762 | 11/27/2000 | AUDIT 002817 - AUDIT 002829 | | Memorandum re: Meeting Minutes |
| 763 | 4/12/2004 | ABBT0000042 - ABBT0000045 | | Blewitt Letter re: Research Funding Agreement Dated 03/13/01 |
| 764 | 5/3/2004 | ABBT0000046 - ABBT0000047 | | Desideri Letter re: Research Funding Agreement Dated 03/13/01 |
| 765 | 5/6/2004 | ABBT0000049 - ABBT0000050 | | Davis Letter re: Research Funding Agreement Dated 03/13/01 |
| 766 | 5/11/2004 | ABBT0000059 - ABBT0000060 | | Davis Letter re: Research Funding Agreement Dated 03/13/01 |
| 767 | 6/16/2004 | ABBT0000079 - ABBT0000081 | | Davis Letter re: Research Funding Agreement Dated 03/13/01 |
| 768 | 1/28/2005 | ABBT0000167 - ABBT0000168 | | D'Amore Letter re: Research Funding Agreement Dated 03/13/01 |
| 769 | 3/29/2005 | ABBT0000216 - ABBT0000216 | | D'Amore Email re: John Hancock/Abbott - Audit Issues |
| 770 | 4/21/2005 | ABBT0000221 - ABBT0000222 | | D'Amore Letter re: Research Funding Agreement Dated 03/13/01 |
| 771 | 3/23/2004 | | | Joint Statement Pursuant to Local Rule 16.1 |
| 772 | 00/00/0000 | JH002310 - JH002311 | | Research and Development Transaction Investment Analysis |
| 773 | 9/28/2001 | ABBT0014648 - ABBT00146657 | | ABT518 Selective Matrix Metalloproteinase MMP Inhibitor |
| 774 | 09/00/2001 | ABBT0000381 - ABBT0000388 | | ABT-518 Matrix Metalloproteinase Inhibitor |
| 775 | 2/23/2006 | ABBT0014490 - ABBT0014491 | | Project Overview ABT-518 Closed ABT518 Previously in Ph 1 |
| 776 | 7/2/2001 | ABBT290799 - ABBT290837 | | Kowaluk Email re: Final 07/03/2001 Update |
| 777 | 9/19/2001 | ABBT0046856 - ABBT0046891 | | Community Pharma Portfolio Senior Management Data Review 09/19/2001 Summary Materials; Development Assets Phase 2 Probability of Technical Success |
| 778 | 4/4/2001 | ABBT317223 - ABBT317239 | | Portfolio Analysis Review of Technical and Regulatory Success Probabilities |
| 779 | 04/00/2001 | ABBT0032090 - ABBT0032663 | | Portfolio Analysis April 2001 Review PPD and Knoll Assets Reference Materials |
| 780 | 11/29/2000 | ABBT0556816 - ABBT0556822 | Fox_0004 | Fox Email re: Slides for 12/5 Leiden meeting |

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW

Abbott Laboratories' List of Agreed To Trial Exhibits

| Trial Exhibit No. | Date | Production Range | Deposition Exhibit No. | Description |
|---|---|---|---|---|
| 781 | 11/28/2000 | ABBT0558150 | Fox_0006 | Fox Email re: Executive Summary of ABT-773 End-of-Phase 2 Mtg w/FDA |
| 782 | 3/7/2001 | ABBT0064316 - ABBT0064330 | | Abbott Portfolio Review March 7-9, 2001 |
| 783 | 00/00/0000 | ABBT0007038 - ABBT0007054 | | Handwritten Notes and related documents to Discussion with Blewitt |
| 784 | 8/21/2001 | ABBT0184372 - ABBT0184496 | Leiden_0032 | ABT-594 Pharma Executive Management Committee Review |
| 785 | 03/00/2001 | ABBT0155581 - ABBT0155587 | | McKinsey Initial Portfolio Priortization |
| 786 | 1/28/2002 | ABBT0578006 - ABBT0578015 | | Pharmaceutical Products R&D Global Discovery Project Expense Report |
| 787 | 12/05/2000 | ABBT205088 - ABBT205256 | | ABT773 Portfolio Review 12/05/2000 |
| 788 | 07/25/2001 | ABBT119362.ur - ABBT119446.ur | | ABT773 Dosing Options 07/25/2001 |
| 789 | 10/00/2001 | ABBT0000726 - ABBT0000735 | | Monthly Status Project Report for ABT773 Ketolide Antibiotic Tablet, October 2001 |
| 790 | 03/00/2002 | ABBT0000962 - ABBT0000971 | | Monthly Status Project Report for ABT773 Ketolide Antibiotic Tablet, March 2002 |
| 791 | 00/00/2001 | ABBT112985.ur - ABBT112992.ur; ABBT112995.ur - ABBT112999.ur; ABBT113015.ur - ABBT113018.ur; ABBT113026.ur - ABBT113029.ur | Woidat_0009 | Plan Assumption Memo Pass 3 |
| 792 | 05/23/2001 | ABBT0001749 - ABBT0001758 | Meyer_0020 | M99-114 Study Review Presentation |
| 793 | 00/00/2001 | ABBT0556350 - ABBT0556356 | | Abstracts from 2001 ASCO Annual Meeting |
| 794 | 00/00/0000 | JH002424 - JH002429 | Blewitt_0012 | John Hancock Abbott Laboratories Research and Development Transaction |
| 795 | 7/31/2001 | ABBT0065982 - ABBT0066097 | | Clinical Study Report No. R&D/01/171 ABT-594 Protocol M99-114 |
| 796 | 01/00/2002 | ABBT225522 - ABBT225529 | | ABT-773 Presentation for Miles White |

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW

Abbott Laboratories' List of Agreed To Trial Exhibits

| Trial Exhibit No. | Date | Production Range | Deposition Exhibit No. | Description |
|---|---|---|---|---|
| 797 | 9/26/2002 | ABBT240985 - ABBT241001 | | Report re: Randomized Double Blind Placebo Controlled Evaluation of the Safety and Efficacy of ABT-594 |
| 798 | 4/20/2004 | ABBT0036399 - ABBT0036399; ABBT0008949 - ABBT0008949 | Campbell_0003 | Wittenberg Email re: Meeting for Hancock Audit with Wittenberg, Stiles, and Potthoff |
| 799 | 6/22/2001 | ABBT203851 - ABBT203894 | Bukofzer_0015 | Bukofzer Email re: attaching Final Copy of 773 Decision Analysis |
| 800 | 03/00/2001 | ABBT0047890 - ABBT0047892 | | Summary of Success Probabilities by Project and Franchise Portfolio Analysis (March 2001) |
| 801 | 4/20/2001 | ABBT0013874 - ABBT0013946 | | Portfolio Analysis of 2001 Abbott Global Pharmaceutical Development Assets |
| 802 | 3/24/1999 | JHII012355 - JHII012367 | Klotz_0006 | Purchase Recommendation for Idun Pharmaceuticals Inc. (Klotz 6) |
| 803 | 7/3/2000 | JH003032 - JH003057 | Klotz_0009 | Klotz Email re: Update on Cytostatic Area (Klotz 9) |
| 804 | 7/11/2000 | JH003007 - JH003013 | Klotz_0014 | Klotz Email re: Edit of Neuropathic Pain Summary (Klotz 14) |
| 805 | 7/28/2000 | JH002973 - JH002979 | Klotz_0015 | Klotz Email re: Abbott Interview Writeup (Klotz 15) |
| 806 | 9/21/2000 | JH001203 - JH001220 | Klotz_0017 | Purchase Recommendation for Abbott Laboratories (Klotz 17) |
| 807 | 02/00/2001 | JH008153 - JH008209 | Klotz_0019 | ABT-773 Descriptive Memorandum February 2001 (Klotz 19) |
| 808 | 05/00/2000 | ABBT246466 - ABBT246471 | Klotz_0020 | ABT-773 Descriptive Memorandum May 2000 (Klotz 20) |
| 809 | 00/00/2000 | JH002212 - JH002226 | Klotz_0021 | Pub Med Abrstracts re: ABT- 773 (Klotz 21) |
| 810 | 00/00/0000 | JH000655 - JH000658 | Klotz_0025 | List of Questions for Interviewees re:  ABT-773 (Klotz 25) |
| 811 | 7/21/2000 | JH002993 - JH002997 | Klotz_0027 | Klotz Email re: Moellering Interview (Klotz 27) |
| 812 | 3/7/2000 | JH002308 - JH002311 | Nataou_0001 | Agreement re: Proposed Summary of Terms (Nastou 1) |
| 813 | 5/8/2000 | JH002423 - JH002429 | Nastou_0002 | Blewitt Memo re: Proposed John Hancock Abbott Laboratories Transaction (Nastou 2) |
| 814 | 9/21/2000 | JH001185 - JH001202 | Nastou_0006 | Purchase Recommendation for Abbott Laboratories (Nastou 6) |
| 815 | 9/21/2000 | JH005573 - JH005573 | Nastou_0007 | Bond Investment Committee Meeting (Nastou 7) |

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW

Abbott Laboratories' List of Agreed To Trial Exhibits

| Trial Exhibit No. | Date | Production Range | Deposition Exhibit No. | Description |
|---|---|---|---|---|
| 816 | 10/10/2000 | JH005551 - JH005553 | Nastou_0008 | Committee of Finance Records (Nastou 8) |
| 817 | 9/30/2002 | JH003142 - JH003158 | Blewitt_0013 | Blewitt Email fowarding  the latest model re: Abbott Labs (Blewitt 13) |
| 818 | 7/11/2000 | JH003014 - JH003026 | Blewitt_0017 | Klotz Email attaching research summaries (Blewitt 17) |
| 819 | 7/18/2000 | JH002999 - JH003001 | Blewitt_0018 | Klotz Email First neuropathic pain interview (Blewitt 18) |
| 820 | 3/13/2001 | JH008076 - JH008211 | Blewitt_0020 | Research Funding Agreement by and between Abbott Laboratories and John Hancock Life Insurance Co. (Blewitt 20) |
| 821 | 6/5/2000 | ABBT246466 - ABBT246471 | Blewitt_0032 | ABT-773 Descriptive Memorandum 05/00/2000 (Blewitt 32) |
| 822 | 00/00/0000 | JH000655 - JH000658 | Blewitt_0038 | List of Questions for Interviewees re: ABT-773 (Blewitt 38) |
| 823 | 7/21/2000 | JH002993 - JH002997 | Blewitt_0039 | Klotz Email Moellering Interview (Blewitt 39) |
| 824 | 7/28/2000 | JH002973 - JH002979 | Blewitt_0041 | Klotz Email re Abbott Interview Writeup (Blewitt 41) |
| 825 | 02/00/2001 | ABBT0000343 - ABBT0000348 | Nisen_0002 | February 2001 Project Status Report for ABT-518 Matrix Metalloproteinase Inhibitor (Nisen 2) |
| 826 | 08/00/2000 | ABBT256634 - ABBT256645 | Nisen_0005 | ABT-518 Transition Strategy MMPI Report (Nisen 5) |
| 827 | 02/00/2001 | ABBT0004032 - ABBT0004039 | Nisen_0010 | ABT-518 Descriptive Memorandum February 2001 (Nisen 10) |
| 828 | 3/9/2001 | ABBT0013224 - ABBT0013232 | Nisen_0011 | Abbott Portfolio Review 03/07/2001 to 03/09/2001 Presentation (Nisen 11) |
| 829 | 8/14/2001 | ABBT0049980 - ABBT0049981 | Nisen_0032 | Nisen Memo re: ABT-518  (Nisen 32) |
| 830 | 9/23/2002 | ABBT334838 - ABBT334841 | Nisen_0037 | Kirkpatrick Email re: Status of JH Compounds Divestment Activities (Nisen 37) |
| 831 | 5/22/2001 | ABBT0064226 - ABBT0064226 | Nisen_0038 | Nisen Email re: ABT-518 Summary of Findings on MMPI (Nisen 38) |
| 832 | 5/28/2001 | ABBT0033486 - ABBT0033494 | Nisen_0039 | Bronson Email re: ABT-518 Slides Whoops (Nisen 39) |
| 833 | 6/11/2001 | ABBT0063625 - ABBT0063626 | Nisen_0040 | Nisen Email re: MMPI Data from Subject X Additional Info (Nisen 40) |

**John Hancock Life Insurance Company et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**

**Abbott Laboratories' List of Objected To Trial Exhibits**

| Trial Exhibit No. | Date | Production Range | Deposition Exhibit No. | Description | Hancock Objections |
|---|---|---|---|---|---|
| D_A | 11/00/2000 | ABBT0006627 - ABBT0006700 | | Cohen Memo Attaching Diligence and Research Plan | Authenticity / Hearsay (ABBT0006627-8) |
| D_B | 00/00/0000 | AND00001 - AND00015 | Andrews_0004 | Presentation titled "NNRs and Pain: NNRs are Expressed in Pain Pathways" (Andrews 4) | Authenticity |
| D_C | 7/11/2002 | ABBT203446 - ABBT203450 | | Bukofzer Email re: ABT 773 Communication | Multiple Documents / Hearsay (ABBT203449 50) |
| D_D | 00/00/2001 | JH001446 - JH001459 | | DiMasi Article titled "Success Rates for New Drugs Entering Clinical Testing in the US" | Hearsay |
| D_E | 3/24/1999 | JHII012355 - JHII012367; JH003080; JH002081 - JH002090 | Blewitt_0005 | Purchase Recommendation re: Idun Pharmaceuticals Inc. (Blewitt 5) | Multiple Documents |
| D_F | 6/29/1999 | ABBT0020546 - ABBT0020551 | McCarthy_0004 | Lai Email re: ABT-259 Summary Statement Draft # 2 (McCarthy 4) | Hearsay |
| D_G | 11/21/1999 | JH000767 - JH000770 | | Nadler Article titled "New Antimicrobials: Facing Our Problems" | Hearsay / Irrelevant |
| D_H | 00/00/2000 | | Klotz_0030 | DePonti, Poluzzi & Montanero Article titled "QT Interval Prolongation by Non Cardiac Drugs Lessons to be Learned from Recent Experience" | Hearsay / Irrelevant |
| D_I | 5/9/2000 | ABBT242357 - ABBT242361 | Collicut_0001 | Collicott Email re: Resume | Hearsay / Irrelevant / Authenticity |
| D_J | 5/11/2000 | JH000747 - JH000761 | | Ketek Profile | Hearsay / Irrelevant |
| D_K | 6/20/2000 | ABBT0510354 - ABBT0510483 | | Study Report No. R&D/99/280 for ABT-594 Protocol M98833 June 20, 2000 | Irrelevant |
| D_L | 07/00/2000 | | Klotz_0028 | Research Analysis Report by Wiqar Shaik Titled, "The Changing Face of Antihistamines and Cardiac Adverse Drug Reactions: A Clinical Perspective | Hearsay / Irrelevant |
| D_M | 8/11/2000 | | Klotz_0029 | MedWatch Summary of Safety Related Drug Labeling Changes Approved by FDA June 2000 | Hearsay / Irrelevant |
| D_N | 9/15/2000 | ABBT242156 - ABBT242156 | | Collicott Email re: ABT-594 Phase IIb Meeting | Hearsay |
| D_O | 10/10/2000 | JH002373 - JH002390 | | Redacted version of Purchase Recommendation re: Abbott Labs ("Non-Recourse") with handwritten notes | Authenticity |
| D_P | 10/26/2000 | JH007701 - JH007701 | | Pals Email re: Hancock [Information Regarding the Two Websites] | Hearsay |
| D_Q | 11/1/2000 | JH003740 - JH003814 | | Tormey Email re: Funding Agreement | Irrelevant |
| D_R | 11/10/2000 | JH005273 - JH005348 | Tormey_0011 | Tormey Email re: Research Funding Agreement (Tormey 11) | Irrelevant |
| D_S | 11/28/2000 | ABBT314979 - ABBT314987 | McCarthy_0031 | Kuemmerle Email re: Neuroscience Portfolio Working Session for 11/21/0000: Technical Assessment (Silber 32, McCarthy 31) | Hearsay |
| D_T | 00/00/2001 | ABBT0010550 - ABBT0010576 | | 2001 Portfolio Worksheets | Hearsay (ABBT0010574) |

**John Hancock Life Insurance Company et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**

**Abbott Laboratories' List of Objected To Trial Exhibits**

| | | | | | |
|---|---|---|---|---|---|
| D_D | 00/00/2001 | JH001446 - JH001459 | | DiMasi Article titled "Success Rates for New Drugs Entering Clinical Testing in the US" | Hearsay |
| D_U | 2/2/2001 | ABBT292664 - ABBT294198 | | Dart Email re: Probabilities [Update Regarding the R&D Sheets] | Hearsay |
| D_V | 2/15/2001 | JH006299 - JH006359 | | Pals Email re: Research Funding Agreement | Hearsay / Irrelevant |
| D_W | 2/28/2001 | ABBT0576918 - ABBT0576923 | | Report re: CLARITHROMYCIN Japan Update 02/00/2001 Current Drug Development | Hearsay |
| D_X | 3/9/2001 | JH008376 - JH008384 | | Lee facsimile re: Research Funding Agreement Draft | Irrelevant / Hearsay |
| D_Y | 3/13/2001 | JH008074 - JH008211 | | Research Funding Agreement between Abbott Laboratories and John Hancock Life Insurance | Multiple Documents; JH008074-75: Irrelevant; JH008076-21: No Objection |
| D_Z | 3/16/2001 | ABBT0012388 - ABBT0012390 | Deemer_0017 | Baker Email re: Revisions to the Oncology Portfolio Analysis Information (Deemer 17) | Hearsay / Authenticity |
| D_AA | 3/26/2001 | ABBT360531 - ABBT360573 | | Woidat Email re: 773 Presentation | Hearsay |
| D_AB | 4/3/2001 | ABBT0033510 - ABBT0033516 | | Kowaluk Email re: Oncology Probabilities Revised | Hearsay |
| D_AC | 4/27/2001 | ABBT110591.ur - ABBT110591.ur | | Fox Email re: FYI Ketek | Hearsay |
| D_AD | 5/4/2001 | ABBT0054230 - ABBT0054231 | | Hansen Email re: Marimastat | Hearsay |
| D_AE | 5/9/2001 | ABBT294559 - ABBT294560 | | Kowaluk Email re: ABT-594 Pain DSG | Hearsay |
| D_AF | 5/21/2001 | ABBT0164581 - ABBT0164585 | | McCarthy Email re: ABT-594 Advisory Meeting? | Hearsay |
| D_AG | 6/7/2001 | ABBT0054387 - ABBT0054387 | | D'Amico Email re: Update | Hearsay |
| D_AH | 7/9/2001 | ABBT288530 - ABBT288530 | | Kowaluk Email re: 594 GPEC Prep | Hearsay |
| D_AI | 7/13/2001 | ABBT209793 - ABBT209829 | | Kuemmerle Email re: ABT-773 Analysis: Reminder | Hearsay (ABBT209793-4) |
| D_AJ | 8/6/2001 | ABBT0049990 - ABBT0049990 | | Davidsen Email to Nisen re: ABT-518 [Marimastat Shows Promise as Treatment for Unresectable Pancreatic Cancer] | Hearsay |
| D_AK | 8/16/2001 | ABBT289332 - ABBT289344 | McCarthy_0053 | Kowaluk Email re: ABT-594 DSG Slides for PEMC Review (McCarthy 53) | Hearsay (ABBT289332) |
| D_AL | 9/20/2001 | ABBT203477 - ABBT203484 | | C. Meyer Email  thread re: Portfolio issues update | Hearsay |
| D_AM | 10/2/2001 | ABBT201003 - ABBT201007 | McCarthy_0057 | Leonard Memo re: 10/08 PEC Meeting Agenda | Hearsay (ABBT201003) |
| D_AN | 10/9/2001 | ABBT246335 - ABBT246335 | Kowaluk_0030 | Biarnesen Email re: ABT-594 Project Team Update | Hearsay |
| D_AO | 7/11/2002 | ABBT203446 - ABBT203453 | | Bukofzer Email re: ABT-773 Communication | Hearsay |
| D_AP | 8/6/2002 | ABBT333998 - ABBT333998 | | Lyons Email re: ABT-773 | Hearsay |
| D_AQ | 9/26/2002 | AUDIT 002790 - AUDIT 002790 | | Elitra Pharmaceuticals ABT-773 Non-Binding Letter of Intent 09/26/02 | Hearsay / Authenticity |
| D_AR | 10/16/2002 | AUDIT 002791 - AUDIT 002793 | | Letter of Intent between Elitra Pharmaceuticals and Abbott Laboratories | Hearsay |
| D_AS | 12/6/2002 | ABBT0518032 - ABBT0518034 | | Tyree Memo re: November 2002 Highlights | Hearsay |
| D_AT | 12/20/2002 | JH009977 - JH009978 | | Johansson Letter re: Research Funding Agreement Dated as of 03/31/01 | Hearsay |
| D_AU | 12/20/2002 | JH000807 - JH000817 | Hendrick_0008 | Lyons Letter re: Research Funding Agreement Dated as of 03/13/01 (a) 2002 Program Status Report and Related Cost Summary (b) 2003 Preliminary Annual Research Plan (Hendricks 8) | Hearsay |
| D_AV | 2/28/2003 | ABBT335048 - ABBT335050 | | Mathers Letter re: February Highlights | Hearsay |
| D_AW | 11/12/2003 | ABBT0004519 - ABBT0004520 | | Tyree Letter re: Research Funding Agreement Dated 03/13/01 | Used in Settlement Discussions and inadmissible under Fed. R. Evid. 408 |

**John Hancock Life Insurance Company et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**

**Abbott Laboratories' List of Objected To Trial Exhibits**

| | | | | | |
|---|---|---|---|---|---|
| D_D | 00/00/2001 | JH001446 - JH001459 | | DiMasi Article titled "Success Rates for New Drugs Entering Clinical Testing in the US" | Hearsay |
| D_AX | 00/00/2004 | CRA00127 - CRA00139 | | Hancock Program Funding Scenarios (Work Paper) | Hearsay |
| D_AY | 5/10/2004 | ABBT0000057 - ABBT0000058 | | Desideri Letter re: Research Funding Agreement Dated 03/13/01 | Hearsay |
| D_AZ | 5/18/2004 | ABBT0000061 - ABBT0000064 | | Facsimile of Desideri Letter re: Research Funding Agreement Dated 03/13/01 | Hearsay |
| D_BA | 6/10/2004 | ABBT0190551 - ABBT0190552 | | Pavelske Email re: RICs boxes, Hancock audit | Hearsay |
| D_BB | 6/15/2004 | ABBT0000077 - ABBT0000078 | | Desideri Letter re: Research Funding Agreement Dated 03/13/01 | Hearsay |
| D_BC | 8/5/2004 | ABBT0000125 - ABBT0000127 | | Desideri Letter re: Research Funding Agreement Dated 03/13/01 | Hearsay |
| D_BD | 9/9/2004 | | Blewitt_0021 | Affidavit of Stephen J. Blewitt (Blewitt 21) | Hearsay |
| D_BE | 10/27/2004 | JHII011289 - JHII011291 | | Johansson Letter re: Research Funding Agreement Dated as of 03/31/01 | Hearsay |
| D_BF | 12/2/2004 | JHII011295 - JHII011295 | | Tyree Letter re: Research Funding Agreement Dated 03/13/01 | Hearsay |
| D_BG | 12/3/2004 | ABBT0126668 - ABBT0126669 | | Wittenberg Email re: John Hancock/Abbott | Hearsay |
| D_BH | 9/6/2005 | JHII012056 - JHII012061 | Blewitt_0030 | Blewitt Memo re: Report Request # 85 (FOLLOW-UP) - Valuation of Sch BA Part 1 Assets Abbott Laboratories (Blewitt 30) | Hearsay |
| D_BI | 12/6/2005 | JHII012050 - JHII012055 | | Investment Review Report re: Execution Version of Agreement | Hearsay |
| D_BJ | 5/25/2007 | | Fairweather_0003 | Reece Letter re: John Hancock Life Insurance Co et al v Abbott Laboratories Civil Action Number 0511150DPW (Fairweather 3) | Hearsay |
| D_BK | 5/29/2007 | | Fairweather_0002 | Flower Valley Consulting Inc. Web Article titled "Good Statistics Don't Happen by Chance"  (Fairweather 2) | Hearsay |
| D_BL | 5/29/2007 | | Gold_0002 | Edelstein Letter Forwarding List of Documents Relied Upon by Gold (Gold 2) | Hearsay / Irrelevant |
| D_BM | 5/29/2007 | | Gold_0003 | Edelstein Letter Forwarding 2 Documents Relied Upon by Gold (Gold 3) | Hearsay |
| D_BN | 10/13/2006 | | Rodda_0003 | Expert Report of Dr. Bruce Rodda | Hearsay |
| D_BO | 10/13/2006 | | Friedman_0001 | Expert Report of Alan Friedman | Hearsay |
| D_BP | 1/19/2007 | | Tucker_0002 | Expert Report of Avram S. Tucker | Hearsay |
| D_BQ | 2/20/2007 | | | Life Science Weekly Article titled, "Recent Reports from Advanced Life Sciences Holdings provided and update" | Hearsay |
| D_BR | 2/26/2007 | | Rodda_0002 | Expert Report of Dr. Bruce Rodda (Statistical Issues) | Hearsay |
| D_BS | 6/11/2007 | | | Crain's Chicago Business Article titled, "Waiting to Exhale. Day of Reckoning nears as biotech firm Advanced Life awaits trial results on new treatment for pneumonia" by Mike Colias | Hearsay |
| D_BT | 6/21/2007 | | | Advanced Life Sciences News Release titled, "Cethromycin Achieves Primary Endpoint in Pivotal Phase 3 Pneumonia Clinical Trial" | Hearsay |

**John Hancock Life Insurance Company et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**

**Abbott Laboratories' List of Objected To Trial Exhibits**

| | | | | | |
|---|---|---|---|---|---|
| D_D | 00/00/2001 | JH001446 - JH001459 | | DiMasi Article titled "Success Rates for New Drugs Entering Clinical Testing in the US" | Hearsay |
| D_BU | 6/29/2007 | | | Crain's Chicago Business Article titled, "Waiting to Exhale. Clinical Trials" by Mike Colias | Hearsay |
| D_BV | 8/15/2007 | | | Sanofi-Aventis February 2007 internet Ketek product description | Hearsay |
| D_BW | 8/15/2007 | | | U.S. Food and Drug Administration Center for Drug Evaluation and Research Web Page Article titled, "Drug-Induced Liver Toxicity" | Hearsay |
| D_BX | 08/21/2007 | | | Life Science Weekly Article titled, "Reports from Advanced Life Sciences Holdings describe recent developments" | Hearsay |
| D_BY | 12/3/2007 | | | Supplemental Expert Report of Avram S. Tucker | Hearsay |
| D_BZ | 12/12/2003 | | | Complaint in *Hancock Life Ins. Co., et al. v. Abbott Laboratories,* No. 03-12501 *(Hancock I)* | Irrelevant |
| D_CA | 6/3/2004 | ABBT0000071 - ABBT0000073 | | Desideri Letter re: Research Funding Agreement Dated 03/13/01 | Hearsay |
| D_CB | 6/16/2004 | | | D'Amore Letter re: Hancock v. Abbott | Hearsay |
| D_CC | 6/18/2004 | | | D'Amore Letter re: Hancock v. Abbott | Hearsay |
| D_CD | 6/30/2004 | | | D'Amore Letter re: Hancock v. Abbott | Hearsay |
| D_CE | 8/24/2004 | | | Desideri Letter re: Research Funding Agreement Dated 03/13/01 | Hearsay |
| D_CF | 9/29/2004 | | | September 29, 2004 Affidavit of Stephen J. Blewitt | Hearsay |
| D_CG | 2/11/2005 | | | D'Amore Letter re: Research Funding Agreement Dated 03/14/01 | Hearsay |
| D_CH | 2/15/2005 | | | D'Amore Letter re: Research Funding Agreement Dated 03/14/01 | Hearsay |
| D_CI | 6/3/2005 | | | Complaint | Irrelevant |
| D_CJ | 7/29/2005 | | | Answer to Complaint | Hearsay |
| D_CK | 10/13/2005 | | | Transcript of Court's Status Conference Hearing | Hearsay |
| D_CL | 11/7/2005 | | | Abbott's Response to Hancock's First Request for Production of Documents | Hearsay |
| D_CM | 11/28/2005 | | | D'Amore Letter re: Hancock v. Abbott, Case No. 05-11 I50-DPW | Hearsay |
| D_CN | 12/9/2005 | | | D'Amore Letter re: Hancock v. Abbott, Case No. 05-11 I50-DPW | Hearsay |
| D_CO | 3/28/2006 | | | Applied Discovery, Inc. Letter reflecting production of Bates Range ABBT200001- ABBT367508 | Hearsay / Authenticity |
| D_CP | 6/23/2006 | | Friedman_0002 | Supplemental Complaint | Irrelevant |
| D_CQ | 7/13/2006 | | Klaus_0004A | Abbott's Supplemental Responses and Objections To Plaintiffs' Rule 30(b)(6) Deposition Notice (Audit) | Hearsay |
| D_CR | 12/6/2006 | | | Transcript of Hearing before Honorable Douglas P. Woodlock | Hearsay |
| D_CS | 12/29/2006 | | | First Amended Supplemental Complaint | Irrelevant |
| D_CT | 1/12/2007 | | | Answer to Amended Complaint (Docket # 107) | Irrelevant |
| D_CU | 3/6/2007 | | | Guzelsu Letter enclosing documents | Hearsay |
| D_CV | 6/4/2007 | | | Lorenzini Email re: interrogatory responses | Hearsay |
| D_CW | 10/25/2007 | | | Transcript of Pre-trial Conference | Hearsay |
| D_CX | 11/8/2007 | | | Davis Letter attaching chart | Irrelevant |

John Hancock Life Insurance Company et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW

Abbott Laboratories' List of Objected To Trial Exhibits

| D_D | 00/00/2001 | JH001446 - JH001459 | DiMasi Article titled "Success Rates for New Drugs Entering Clinical Testing in the US" | Hearsay |
|---|---|---|---|---|
| D_CY | 11/15/2007 | | Lorenzini Email attaching Redline comparing First Amended Complaint to Second Amended Complaint | Irrelevant |
| D_CZ | 11/29/2007 | | Answer to Amended Complaint (Docket # 204) | Irrelevant |
| D_DA | 4/6/2001 | ABBT0176908 - 0176909 | Rieser Email re: Azmi's Weekly Update | Hearsay |
| D_DB | 12/11/2000 | ABBT0125549 | Calendar Entry Meeting ABT- 594 Power Calculations with Siber, Morris, Leonard | Hearsay |
| D_DC | 5/23/2001 | ABBT354519 - ABBT354520 | Woidat Email re: ABT-594 2001 Budget | Hearsay |
| D_DD | 8/16/2001 | ABBT0048631 | Interoffice memorandum re: ABT-594 Review, August 21, 2001, Pharmaceutical Executive Management Committee | Hearsay |
| D_DE | 8/7/2001 | ABBT0120919 - ABBT0120921 | Wise Email re: PEMC 8/21 Agenda | Hearsay |
| D_DF | 10/5/2001 | ABBT224537 - ABBT224539 | Leonard Email re: New Agenda for Monday's PEC Meeting | Hearsay |
| D_DG | 10/5/2001 | ABBT0111238 - ABBT0111240 | Chiozzi Email re: October 8 program | Hearsay |
| D_DH | 10/8/2001 | ABBT334009 - ABBT334011 | Interoffice memorandum re: Monthly Highlights - September 2001 | Hearsay |
| D_DI | 10/18/2001 | ABBT304685 | Kowaluk Email re: Highlights | Hearsay |
| D_DJ | 11/15/2001 | ABBT0165160 - ABBT0165162 | McCarthy Email re: 2002 Goals | Hearsay |
| D_DK | 2/14/2003 | ABBT0009617 - ABBT0009618 | Out-license Anti-infective Compounds Board Document February 14, 2003 Draft 8 | Authenticity / Hearsay |
| D_DL | 3/27/2001 | ABBT327314 - ABBT327327 | Kowaluk Email re: therapeutic strategy evaluations atttaching briefing document portfolio review | Hearsay (ABBT327316-27) |
| D_DM | 12/12/2000 | ABBT0569030 | Calendar Entry Rescheduled Meeting ABT- 773 Project Review | Hearsay |
| D_DN | 4/27/2001 | ABBT143066.ur - ABBT143067.ur | Interoffice Memorandum re: Monthly Highlights April 2001 | Hearsay |
| D_DO | 8/10/2001 | ABBT0003466 - ABBT0003467 | Interoffice Memorandum re: Monthly Highlights July 2001 | Hearsay |
| D_DP | 10/8/2001 | ABBT0003482 - ABBT0003484 | Interoffice Memorandum re: Monthly Highlights September 2001 | Hearsay |
| D_DQ | 1/9/2002 | ABBT0569033 | Calendar Entry Meeting ABT- 773 Presentation | Hearsay |
| D_DR | 2/8/2002 | ABBT247733 - ABBT247737 | Interoffice Memorandum re: Monthly Highlights January 2002 | Hearsay |
| D_DS | 4/9/2002 | ABBT103547.ur - ABBT103551.ur | Interoffice Memorandum re: Monthly Highlights March 2002 | Hearsay |
| D_DT | 1/18/2001 | ABBT0064814 - ABBT064817 | Nisen Email re:  Goodwin Philanthropy | Hearsay / Irrelevant |
| D_DU | 11/1/2000 | ABBT0107162 | Silber Email re: Pharmacia meeting | Hearsay |
| D_DV | 1/9/2002 | ABBT0569033 | Calendar entry -  Meeting re: ABT-773 Presentation to Miles White | Hearsay |
| D_DW | 3/30/2004 | | Transcript of March 30, 2004 Hearing in Hancock I | Hearsay |
| D_DX | 6/15/2004 | ABBT0000077 - ABBT0000078 | Desideri Letter re: Research Funding Agreement Dated 03/13/01 | Hearsay |
| D_DY | 2/11/2005 | ABBT0000182 - ABBT0000183 | D'Amore Letter re: Research Funding Agreement Dated 03/14/01 | Hearsay |
| D_DZ | 2/11/2005 | ABBT0000038 - ABBT0000040 | Davis Letter re: Research Funding Agreement Dated 03/13/01 | Irrelevant |

**John Hancock Life Insurance Company et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**

**Abbott Laboratories' List of Objected To Trial Exhibits**

| D_D | 00/00/2001 | JH001446 - JH001459 | | DiMasi Article titled "Success Rates for New Drugs Entering Clinical Testing in the US" | Hearsay |
|---|---|---|---|---|---|
| D_EA | 2/15/2005 | ABBT0000187 - ABBT0000188 | | D'Amore Letter re: Research Funding Agreement Dated 03/14/01 | Hearsay |
| D_EB | 2/15/2005 | ABBT0000189 - ABBT0000190 | | Davis Letter re: Research Funding Agreement Dated 03/13/01 | Hearsay |
| D_EC | 12/00/2001 | ABBT120514.ur - ABBT120558.ur | | December 2001 PEC Presentation re ABT-773 | Irrelevant |
| D_ED | 7/30/2002 | JH001097 - JH001100 | | Notice of Termination of ABT-773 Hancock Notes | Authenticity / Irrelevant / Hearsay |
| D_EE | 1/9/2008 | | | Poulos letter re: Research Funding Agreement Update Correction | Hearsay |
| D_EF | 8/22/2001 | ABBT246353 - ABBT246368 | | Deemer Email re: outlicensing opportunities attaching introductory slides | Hearsay / Authenticity |
| D_EG | 9/28/2001 | ABBT246248 - ABBT24652 | | Deemer Email re: Deemer Weekly Update | Hearsay |
| D_EH | 10/12/2001 | ABBT246369 | | Deemer Email re: Licensing opportunities | Hearsay |
| D_EI | 10/26/2001 | ABBT0086829 | | Rosenthal Email re: ABT-518 and hematological cancer | Hearsay |
| D_EJ | 10/24/2001 | ABBT246338 - ABBT24644 | | Deemer Email re: Update of ETAs Priority 1 | Hearsay |
| D_EK | 1/25/2002 | ABBT0065300 - ABBT0065335 | | Nisen Email re: Goodwin Slides | Hearsay / Irrelevant |
| D_EL | 4/3/2002 | ABBT0170011 - ABBT0170014 | | Hoff-Velk Email re: Salmedix ABT-518 | Hearsay |
| D_EM | 4/6/2002 | ABBT0141755 - ABBT0141772 | | ABT-518 Selective Matrix Metalloproteinase MMP Inhibitor | Hearsay |
| D_EN | 4/16/2002 | ABBT0089655 | | Hoff-Velk Email re: Salmedix Forwarding Jerrys Note | Hearsay |
| D_EO | 5/3/2002 | ABBT0542887 - ABBT0542892 | | Poulos Email re: April highlights | Hearsay |
| D_EP | 8/2/2002 | ABBT0086988 | | Fitzgerald Email re: ABT-518 Outlicense Status | Hearsay |
| D_EQ | 8/13/2002 | ABBT0169420 - ABBT0169421 | | Nabulsi Email re: John Hopkins Cancer Center and Abbott Oncology Collaboration Meeting | Hearsay |
| D_ER | 8/14/2002 | ABBT0141711 - ABBT0141728 | | Johns Hopkins 8-02.PPT; ABT-518 Selective Matrix Metalloproteinase MMP Inhibitor | Hearsay |
| D_ES | 9/24/2003 | ABBT0091538 - ABBT0091539 | | Hoff-Velk Email re: ABT-518 forwarding Prospective Licensee | Hearsay |
| D_ET | 2/20/2004 | ABBT0167630 - ABBT0167638 | | Asia Trip Report, Feb. 16-20, 2004, Perry Nisen | Hearsay |
| D_EU | 5/25/2004 | ABBT0089550 - ABBT0089551 | | Davidsen Email re: ABT518 Negative Clinical Results with AG3340 and Marimastat | Hearsay |
| D_EV | 5/31/2001 | ABBT0060145 | | Jansen Email re: M00235 Enrollment | Hearsay |
| D_EW | 4/9/2001 | ABBT285535 - ABBT285536 | | Kowaluk Email re: Portfolio Probabilities | Hearsay |
| D_EX | 1/25/2001 | ABBT301935 - ABBT301941 | Kowaluk_0010 | Kowaluk Email re: Summary of Success Probabilities | Hearsay (ABBT301935) |
| D_EY | 9/19/2001 | ABBT0046892 - ABBT0046902 | | Pain Table of Contents | Irrelevant |
| D_EZ | 00/00/2000 | JHII021962 - JHII021979 | | Monte Carlo Analysis Work Paper | Hearsay / Irrelevant |
| D_FA | 11/7/2002 | ABBT352502 - ABBT352504 | | 08/00/2005 Highlights | Hearsay |
| D_FB | 00/00/0000 | JH006641 - JH006643 | | John Hancock Development Portfolio Annual Progress Report | Hearsay / Authenticity / Incomplete / Irrelevan |

John Hancock Life Insurance Company et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW

Abbott Laboratories' List of Objected To Trial Exhibits

| | | | | | |
|---|---|---|---|---|---|
| D_D | 00/00/2001 | JH001446 - JH001459 | | DiMasi Article titled "Success Rates for New Drugs Entering Clinical Testing in the US" | Hearsay |
| D_FC | 1/20/2003 | ABBT0578016 - ABBT0578022 | | Pharmaceutical Products R&D Global Discovery Project Expense Report | Irrelevant |
| D_FD | 12/00/2002 | ABBT0578023 - ABBT0578025 | | Comprehensive Project Accounting System DINGII Project Detail 12/00/2002 | Irrelevant |
| D_FE | 6/7/2004 | ABBT0578026 - ABBT0578031 | | Global Pharmaceutical Research and Development Global Development Project Expense Report Site Global All Sites 12/00/2003 | Irrelevant |
| D_FF | 1/14/2005 | ABBT0578032 - ABBT0578035 | | Global Pharmaceutical Research and Development Global Development Project Expense Report Site Global All | Irrelevant |
| D_FG | 12/00/2005 | ABBT0578036 - ABBT0578038 | | Global Pharmaceutical Research and Development Global Development Project Expense Report Site Global All | Irrelevant |
| D_FH | 12/00/2001 | ABBT0578039 - ABBT0578057 | | Compass Comprehensive Project Accounting System Dingh Project Detail | Hearsay / Authenticity / Irrelevant |
| D_FI | 05/00/2001 | ABBT0556331 - ABBT0556331 | | Phase 2 Study of the Matrix Metalloprotease Inhibitor Prinomastat in Patients with Progressive Breast Cancer | Hearsay / Authenticity |
| D_FJ | 5/14/2001 | ABBT0556334 - ABBT0556349 | | Handwritten notes re: American Society of Clinical Oncology SF | Hearsay / Authenticity |
| D_FK | 00/00/2001 | ABBT0556332 - ABBT0556333 | | Abstracts from Proceedings of ASCO Volume 20, 2001 | Hearsay / Authenticity |
| D_FL | 10/19/2000 | ABBT0061747 - ABBT0061748 | | Kysa Email re: MMPI press release | Incomplete / Hearsay |
| D_FM | 11/3/2000 | ABBT0057776 - ABBT0057777; ABBT0057787 - ABBT0057843 | | Davidsen Email re: JCO paper on Bayer compound | Multiple Documents / Hearsay |
| D_FN | 3/5/2001 | ABBT0026863 - ABBT0026866 | | Drug document compound details for Marimastat | Hearsay |
| D_FO | 8/3/2007 | | | Abbott's Amended Responses and Objections to Hancock's 2nd Set of Interrogatories | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any |
| D_FP | 5/1/2000 | JH001691 - JH001693 | Klotz_0001 | Klotz Letter re: General Biotechnology and Pharmaceutical Investments Consulting (Klotz 1) | No Objection |
| D_FQ | 2/5/2001 | ABBT328810 - ABBT328812 | McCarthy_0038 | McCarthy Email re: DSG with reply by Kowaluk (McCarthy 38) | Hearsay |
| D_FR | 10/23/2001 | ABBT246791 - ABBT246792 | McCarthy_0061 | McCarthy Email re: Non Confidential Briefing on ABT-594 (McCarthy 61) | Hearsay |
| D_FS | 3/14/2003 | JH002447 - JH002447 | Mastromarino_0001 | Welch Email re: Abbott Labs (Mastromarino 1) | No Objection |
| D_FT | 07/23/2001 | ABBT103191.ur - ABBT103270.ur | | ABT-773 Presentation | No Objection |
| D_FU | 2/8/2002 | ABBT0027417 - ABBT0027432 | | Turner Email attaching year end reports | Hearsay |
| D_FV | 00/00/0000 | ABBT0577855 - ABBT0577884 | | ABT-773 Out-licensing Documents | Multiple documents/Authenticity/Hearsay |
| D_FW | 3/5/2003 | JH002419 - JH002420 | | Mangan Email re: February Early Warning Projection | No Objection |
| D_FX | 2/27/2006 | JHII021946 - JHII021948 | | Hancock Loan Review Report | No Objection |
| D_FY | 00/00/0000 | | | Moody Rating Symbols & Definitions | Authenticity/Irrelevant |
| D_FZ | 11/25/2007 | | | ALS Press Release identified as Exhibit 99.1 to Advanced Life Sciences Form 8-K for the period of November 15, 2007 | No Objection |

**John Hancock Life Insurance Company et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**

**Abbott Laboratories' List of Objected To Trial Exhibits**

| D_D | 00/00/2001 | JH001446 - JH001459 | | DiMasi Article titled "Success Rates for New Drugs Entering Clinical Testing in the US" | Hearsay |
|---|---|---|---|---|---|
| D_GA | 1/28/2008 | | | Affidavit of Alan Friedman dated January 28, 2008 | Hearsay |
| D_GB | 1/28/2008 | | | Affidavit of Stephen Blewitt dated January 28, 2008 | Hearsay |
| D_GC | 10/12/2007 | | | Affidavit of Keith Hendricks dated October 12, 2007 | Hearsay |
| D_GD | 10/23/2007 | | | Supplemental Affidavit of Keith Hendricks dated October 23, 2007 | Hearsay |
| D_GE | 10/17/2000 | AL000481 - AL000521 | Blewitt_0022 | Draft Research Funding Agreement by and between Abbott Laboratories and John Hancock Life Insurance Co Dated as of 10/00/2000 (Blewitt 22) | Irrelevant |
| D_GF | 03/00/2001 | AL001323 - AL001377 | Blewitt_0023 | Research Funding Agreement by and between Abbott Laboratories and John Hancock Life Insurance Co Dated as of 03/00/2001 (Blewitt 23) | Irrelevant |
| D_GG | 5/11/2000 | JH000747 - JH000761 | Blewitt_0036 | Ketek Profile Report (Blewitt 36) | Hearsay / Irrelevant |
| D_GH | 12/20/2002 | JH000807 - JH000817 | Blewitt_0043 | Letter re:  research Funding Agreement Dated as of 03/13/2001  (Blewitt 43) | Hearsay |
| D_GI | 8/10/2001 | ABBT0049970 - ABBT0064233 | Nisen_0031 | Davidsen Memo Results from the ABT-518 Clinical Trial (Nisen 31) | No Objection |
| D_GJ | 4/10/2001 | ABBT294218 - ABBT294247 | Hopfield_0023 | Redenbauch - Mueller Email re: Fw Pharma Strategy Retreat Virus Checked (Hopfield 23) | Hearsay (ABBT294218-20) |
| D_GK | 10/29/1999 | ABBT335520 - ABBT335570 | Collicott_0004 | Abbott Laboratories ABT-594 Investigational New Drug IND Annual Report  (Collicott 4) | No Objection |
| D_GL | 11/00/2000 | ABBT144600.UR - ABBT144609.UR | Collicott_0018 | ABT-594 Descriptive Memorandum Novemeber2000 (Collicott 18) | No Objection (PL's DL) |
| D_GM | 01/18/2001 | ABBT240417 - ABBT240417 | Collicott_0030 | Collicott Email re: ABT-594 Completion of Study for Neuropathic Pain (Collicott 30) | Hearsay |
| D_GN | 4/23/2001 | ABBT0001749 - ABBT0001758 | Collicott_0039 | M99114 Study Review Presentation (Collicott 39) | No Objection (PL's FN) |
| D_GO | 00/00/2001 | ABBT0003252 - ABBT0003254 | | ABT-751 Project Information Report | No Objection |
| D-GP | 2/17/2008 | | | Schedule 1A  illustration of Impact of Selected Errors in Mr. Friedman's Lost Royalties and Milestone Payment Calculation - Low Case | Hearsay/Untimely |
| D_GQ | 2/17/2008 | | | Schedule 1B illustration of Impact of Selected Errors in Mr. Friedman's Lost Royalties and Milestone Payment Calculation - Base Case | Hearsay/Untimely |
| D_GR | 2/17/2008 | | | Schedule 2A illustration of Impact of Selected Errors in Mr. Friedman's Lost Royalties and Milestone Payment Calculation - Low Case | Hearsay/Untimely |
| D_GS | 2/17/2008 | | | Schedule 2B illustration of Impact of Selected Errors in Mr. Friedman's Lost Royalties and Milestone Payment Calculation - Base Case | Hearsay/Untimely |
| D_GT | 2/17/2008 | | | Schedule 3A illustration of Impact of Selected Errors in Mr. Friedman's Lost Royalties and Milestone Payment Calculation - Low Case | Hearsay/Untimely |
| D_GU | 2/17/2008 | | | Schedule 3B illustration of Impact of Selected Errors in Mr. Friedman's Lost Royalties and Milestone Payment Calculation - Base Case | Hearsay/Untimely |

John Hancock Life Insurance Company et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW

Abbott Laboratories' List of Objected To Trial Exhibits

| | | | | | |
|---|---|---|---|---|---|
| D_D | 00/00/2001 | JH001446 - JH001459 | | DiMasi Article titled "Success Rates for New Drugs Entering Clinical Testing in the US" | Hearsay |
| D_GV | 2/17/2008 | | | Schedule 4A illustration of Impact of Selected Errors in Mr. Friedman's Lost Royalties and Milestone Payment Calculation - Low Case | Hearsay/Untimely |
| D_GW | 2/17/2008 | | | Schedule 4B illustration of Impact of Selected Errors in Mr. Friedman's Lost Royalties and Milestone Payment Calculation - Base Case | Hearsay/Untimely |
| D_GX | 2/17/2008 | | | Schedule 5A and 5B Illustration of Change in Currently Expected Royalties - Low Case and Base Case | Hearsay/Untimely |
| D_GY | | | | Schedule 6A Calculation of 1/3 of Unspent Aggregate Carryover Amount and Schedule 6B Abbott's Reported Program Spending by Compound | Hearsay/Untimely |
| D_GZ | 2/17/2008 | | | Schedule 7A Abbott Reported Spending in 2001, Schedule 7B 2002 Annual Research Plan, Schedule 7C Calculation of Expected/Nominal Ratio and Schedule 7D "Risk Adjusted" 2002 Preliminary Annual Research Plan | Hearsay/Untimely |
| D_HA | 3/23/2007 | | Davis_0001 | Rule 30b6 Notice of Deposition of the Person or Persons Most Knowledgeable to Testify on Behalf of John Hancock Life Insurance Co John Hancock Variable Life Insurance Co and Manulife Insurance Co fka Investors Partners Insurance Co in Re John Hancock Life Insurance Co et al vs Abbott Laboratories (Davis 1) | Irrelevant |
| D_HB | 3/23/2007 | | Davis_0002 | John Hancock's Objections and Responses to Abbott Laboratories First Set of Interrogatories in Re John Hancock Life Insurance Co et al vs Abbott Laboratories (Davis 2) | No Objection |
| D_HC | 9/21/2000 | JH005573 - JH005573 | Davis_0003 | Bond Investment Committee  Meeting Minutes (Davis 3) | No Objection |
| D_HD | 9/21/2000 | JH001203 - JH001220 | Davis-0004 | Purchase Recommendation For Abbott Laboratories (Davis 4) | No Objection (PL's LF) |
| D_HE | 6/28/2001 | JHII021462 - JHII021462 | Davis_0005; Daesen_0001 | GBSA Spreads to On the Run Treasuries (Davis 5) | No Objection |
| D_HF | 5/8/2000 | JH002423 - JH002429 | Davis_0006 | Blewitt Memo re: Proposed John Hancock Abbott Laboratories Transaction (Davis 6) | No Objection (PL's QQ) |
| D_HG | 9/21/2000 | JH002414 - JH002414 | Davis_0007 | Hartz Email re: Abbott (Davis 7) | Hearsay |
| D_HH | 10/10/2000 | JH005551 - JH005553 | Davis_0008 | Committee of Finance Records (Davis 8) | No Objection (PL's LG) |
| D_HI | 3/13/2001 | JH008076 - JH001105 | Davis_0009 | Research Funding Agreement by and between Abbott Laboratories and John Hancock Life Insurance Co et al. | Mutiple Documents |
| D_HJ | 00/00/0000 | JH001103 - JH001104 | Davis_0010 | Memo re: Commitment to Fund Research and Development Expenses for Abbott Laboratories | No Objection (PL's PM) |

John Hancock Life Insurance Company et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW

Abbott Laboratories' List of Objected To Trial Exhibits

| D_D | 00/00/2001 | JH001446 - JH001459 | | DiMasi Article titled "Success Rates for New Drugs Entering Clinical Testing in the US" | Hearsay |
|---|---|---|---|---|---|
| D_HK | 6/16/2004 | ABBT0000077 - ABBT0000078 | Martinez_0001 | Desideri Letter re: Research Funding Agreement (Martinez_0001) | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_HL | 4/12/2004 | JHII011883 - JHII011886 | Martinez_0002 | Blewitt Letter re: Research Funding Agreement (Martinez 2) | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_HM | 7/19/2004 | ABBT0000265 - ABBT0000266 | Martinez_0003 | Campbell Email re: Hancock Audit (Martinez 3) | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_HN | 8/31/2004 | ABBT0000257 - ABBT0000260 | Martinez_0005 | Campbell Email re: John Hancock Audit (Martinez 5) | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_HO | 10/26/2004 | ABBT0000250 - ABBT0000253 | Martinez_0006 | Campbell Email re: Status on Documents Available for Review (Martinez 6) | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_HP | 3/15/2005 | ABBT0000280 - ABBT0000284 | Martinez_0009 | Campbell Email re: JH Abbott Audit Documentation (Martinez 9) | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_HQ | 3/17/2005 | JHII021526 - JHII021594 | Martinez_0010 | John Hancock Document Index Report (Martinez 10) | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_HR | 3/11/2005 | JHII021637 - JHII021643 | Martinez_0019 | Summary of Available Monthly Project Status Reports as of 03/11/2005 (Martinez 19) | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_HS | 3/13/2001 | JHII021607 - JHII021611 | Martinez_0020 | Compound Summary Matrix Metalloproteinase Inhibitor MMPI Program ABT-518 Overview Research Funding Agreement Highlights (Martinez 20) | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_HT | 3/13/2001 | JHII021612 - JHII021619 | Martinez_0021 | Compound Summary Cholinergic Channel Modulator ABT-594 Overview Research Funding Agreement Highlights (Martinez 21) | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |

John Hancock Life Insurance Company et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW

Abbott Laboratories' List of Objected To Trial Exhibits

| D_D | 00/00/2001 | JH001446 - JH001459 | | DiMasi Article titled "Success Rates for New Drugs Entering Clinical Testing in the US" | Hearsay |
|---|---|---|---|---|---|
| D_HU | 00/00/2000 | JHII021620 - JHII021626 | Martinez_0022 | Compound Summary Cholinergic Channel Modulator ABT-594 Report (Martinez 22) | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_HV | 00/00/2003 | JHII021627 - JHII021635 | Martinez_0023 | Compound Summary Dopamine Receptor Agonist Program ABT-724 Report (Martinez 23) | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_HW | 3/25/2005 | ABBT0000270 - ABBT0000271 | Hair_0003 | Campbell Email re: John Hancock Audit (Hair 3 ) | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_HX | 3/22/2005 | ABBT0000273 - ABBT0000276 | Hair_0004 | Hair Email re: JH Abbott Audit Documentation (Hair 4) | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_HY | 4/12/2004 | JHII011883 - JHII011886 | Hair_0002 | Davis Letter re: Research Funding Agreement by and between Abbott Laboratories and John Hancock Life Insurance Co et al. (Hair 2) | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_HZ | 3/18/2005 | ABBT0000277 - ABBT0000279 | Hair_0005 | Hair Email re: JH Abbott Audit Documentation (Hair 5) | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_!A | 12/31/2001 | JHII021496 - JHII021498 | Daesen_0004 | Schedule BA Project Equity Drug Investments YTD Report (Daesen 4) | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_IB | 3/26/2002 | JH002659 - JH002659 | Daesen_0006 | Mangan Email re: Abbott Labs (Daesen 6) | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_IC | 6/27/2000 | AL000115 - AL000119 | Lee_0002 | Proposed Summary of Terms Agreement (Lee 1) | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_ID | 8/17/2000 | AL000138 - AL000175 | Lee_0003 | Deemer Email re: Draft Agreement (Lee 3) | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |

**John Hancock Life Insurance Company et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**

**Abbott Laboratories' List of Objected To Trial Exhibits**

| D_D | 00/00/2001 | JH001446 - JH001459 | | DiMasi Article titled "Success Rates for New Drugs Entering Clinical Testing in the US" | Hearsay |
|---|---|---|---|---|---|
| D_IE | 10/4/2000 | JH003270 - JH003341 | Lee_0006 | Email re: Abbott John Hancock Research Funding Agreement (Lee 6) | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_IF | | JH008376 - JH008384 | Lee_0017 | Lee Facsimile re: Draft Research Funding Agreement | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_IG | 6/8/2000 | JHII012376 - JHII012388 | Hartz_0002 | Report re: Purchase Recommendation | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D-IH | 9/19/2000 | JH003551 - JH003555 | Hartz_0003 | Email report re: Abbott | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_II | 4/19/2000 | JH003561 - JH003561 | Hartz_0011 | Email re: More Model | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_IJ | 5/8/2000 | JH002423 - JH002429 | Hartz_0014 | Memo re: Proposed John Hancock Abbott Laboratories Transaction | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_IK | 9/21/2000 | JH005573 - JH005573 | Hartz_0019 | Meeting Minutes re: Bond Investment Committee 09/21/2000 | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_IL | 3/13/2001 | JH001103 - JH001104 | Hartz_0025 | Memo re: Abbott Laboratories Non Recourse | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_IM | 3/26/2002 | JH002659 - JH002659 | Hartz_0026 | Email re: Abbott Labs | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_IN | 9/30/2002 | JH003142 - JH003158 | Hartz_0027 | Email re: Abbott Labs | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |

John Hancock Life Insurance Company et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW

Abbott Laboratories' List of Objected To Trial Exhibits

| D_D | 00/00/2001 | JH001446 - JH001459 | | DiMasi Article titled "Success Rates for New Drugs Entering Clinical Testing in the US" | Hearsay |
|---|---|---|---|---|---|
| D_IO | 3/27/2003 | JH002407 - JH002409 | Hartz_0032 | Email memo re: Abbott Laboratories Research and Funding Agreement | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_IP | 6/11/2003 | JH003113 - JH003115 | Hartz_0037 | Email re: Abbott Research and Development Agreement | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_IQ | 6/17/2003 | JH003107 - JH003112 | Hartz_0038 | Email and Report re: Abbott Valuation | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_IR | 12/19/2003 | JH004479 - JH004480 | Hartz_0039 | Email re: John Hancock vs. Abbott Laboratories | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_IS | 2/24/2005 | JHII011221 - JHII011221 | Hartz_0045 | Email re: Abbott | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_IT | 12/21/1999 | ABBT0051889 - ABBT0051889 | Thomas_0001 | 114 Sample Size | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_IU | 3/7/2001 | MCK00377 - MCK00386 | Hopfield_0004 | Presentation re: Building A World of Opportunities Together Development Portfolio Review Kick Off 03/07/2001 | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_IV | | | | Expert Report of Avram Tucker Report Support Binders Volume I-3 | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_IW | | | | Expert Report of Avram Tucker Exhibit Support Binders | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_IX | 3/13/2001 | MCK00423 - MCK00430 | Hopfield_0005 | Please Print and Put in Mail Folder | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |

**John Hancock Life Insurance Company et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**

**Abbott Laboratories' List of Objected To Trial Exhibits**

| D_D | 00/00/2001 | JH001446 - JH001459 | | DiMasi Article titled "Success Rates for New Drugs Entering Clinical Testing in the US" | Hearsay |
|---|---|---|---|---|---|
| D_IY | 07/00/0000 | MCK00431 - MCK00437 | Hopfield_0006 | Initial Portfolio Prioritization | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_IZ | 3/19/2001 | MCK00348 - MCK00376 | Hopfield_0007 | R&D Integration Update Discussion Document 03/19/2001 | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_JA | 04/00/2001 | MCK00276 - MCK00347 | Hopfield_0008 | Overview of Abbott R&D Fact Pack April 2001 | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_JB | 4/10/2001 | ABBT323300 - ABBT323305 | Hopfield_0009 | Pharma Strategy Retreat on May 2-4, 2000 | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_JC | 5/5/2001 | MCK00204 - MCK00275 | Hopfield_0010 | Resource Allocation Across GPRD Discussion Document 05/05/2001 | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_JD | 5/6/2001 | MCK00408 - MCK00422 | Hopfield_0011 | Hopfield Email re: R&D Strategy Retreat Input | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_JE | 06/00/2000 | ABBT0570747 - ABBT0570770 | Meyer_0003 | ABT773 Ketolide Antibiotic 2000 Strategic Marketing Plan 06/00/2000 | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_JF | 9/13/2000 | ABBT0557552 - ABBT0557557 | Meyer_0004 | ABT-773 Dev Plan | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_JG | 11/28/2000 | ABBT0558150 - ABBT0558150 | Meyer_0005 | Executive Summary of ABT-773 End of Phase 2 Mtg with FDA | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_JH | 11/29/2000 | ABBT0556816 - ABBT0556822 | Meyer_0006 | Slides for 12/05/2000 Meeting | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |

John Hancock Life Insurance Company et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW

Abbott Laboratories' List of Objected To Trial Exhibits

| D_D | 00/00/2001 | JH001446 - JH001459 | | DiMasi Article titled "Success Rates for New Drugs Entering Clinical Testing in the US" | Hearsay |
|-----|-----------|---------------------|---|----------------------------------------|--------|
| D_JI | 12/5/2000 | ABBT0577000 - ABBT0577168 | Meyer_0007 | ABT-773 Portfolio Review 12/05/2000 | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_JJ | 02/00/2001 | ABBT0000387 - ABBT0000399 | Meyer_0008 | February 2001 ABT-773 Tab Ketolide Antibiotic Tablet | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_JK | 2/12/2001 | ABBT205042 - ABBT205046 | Meyer_0009 | ABT-773 Update 02/12/2001 | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_JL | 2/22/2001 | ABBT204959 - ABBT205041 | Meyer_0011 | 773 Material | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_JM | 2/14/2001 | ABBT0568172 - ABBT0568172 | Meyer_0012 | Re: Studies to Meet Pediatric Rule Requirements | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_JN | 02/00/2001 | JH008153 - JH008158 | Meyer_0015 | ABT-773 Descriptive Memorandum February 2001 | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_JO | 3/9/2000 | ABBT0141929 - ABBT0141983 | Nabulsi_0001 | Presentation re: Matrix Metalloproteinase Inhibitors Project Discovery Development Candidate Meeting 03/09/2000 A291518 for Treatment of Cancer | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_JP | 08/00/2000 | ABBT0092083 - ABBT0092094 | Nabulsi_0003 | Report re: ABT-518 Transition Strategy MMPI | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_JQ | 02/00/2001 | ABBT0000343 - ABBT0000348 | Nabulsi_0006 | Project Status Report re: February 2001 ABT-518 Matrix Metalloproteinase Inhibitor | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_JR | 3/9/2001 | ABBT0013224 - ABBT0013232 | Nabulsi_0009 | Presentation re: Abbott Portfolio review March 7-9, 2001 | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |

John Hancock Life Insurance Company et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW

Abbott Laboratories' List of Objected To Trial Exhibits

| D_D | 00/00/2001 | JH001446 - JH001459 | | DiMasi Article titled "Success Rates for New Drugs Entering Clinical Testing in the US" | Hearsay |
|---|---|---|---|---|---|
| D_JS | 3/8/2001 | ABBT0045253 - ABBT0045253 | Nabulsi_0010 | Meeting Documents re: MMPI Monthly Meeting Agenda 03/08/2001 | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_JT | 3/8/2001 | ABBT300143 - ABBT300144 | Nabusli_0011 | Meeting Documents MMPI Working Group Meeting Minutes 03/08/2001 | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_JU | | ABBT0507866 - ABBT0507866 | Nabulsi_0012 | Memo re: Project review | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_JV | 12/11/2001 | ABBT0518377 - ABBT0518378 | Nabulsi_00013 | Report re: Timeline of Events Occurring with Study M00235 in the Netherlands | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_JW | 3/12/2001 | ABBT0060788 - ABBT0060788 | Nabulsi_00014 | Email re: M00235 Update | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_JX | 5/25/2001 | ABBT0061200 - ABBT0061200 | Nabulsi_00017 | Email re: ABT-518 | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_JY | 4/12/2001 | ABBT0045243 - ABBT0045245 | Nabulsi_00021 | Meeting Documents re: MMPI Monthly Meeting Agenda 04/12/2001 | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_JZ | 05/00/2001 | ABBT143915.UR - ABBT143920.UR | Nabulsi_00024 | Project Status report re: May 2001 ABT-518 Matrix Metalloproteinase Inhibitor | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_KA | 00/00/2001 | ABBT0059550 - ABBT0059556 | Nabulsi_00026 | Presentation re: ASCO 2001 MMPI Update | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_KB | 1/15/1999 | ABBT0005027 - ABBT0005030 | Meyer_00001 | 01/15/1999 Meeting Minutes Analgesia Venture Portfolio Review | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |

**John Hancock Life Insurance Company et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**

**Abbott Laboratories' List of Objected To Trial Exhibits**

| | | | | | |
|---|---|---|---|---|---|
| D_D | 00/00/2001 | JH001446 - JH001459 | | DiMasi Article titled "Success Rates for New Drugs Entering Clinical Testing in the US" | Hearsay |
| D_KC | 04/00/1999 | ABBT0020594 - ABBT0020611 | Meyer_00003 | ABT-259 Transition Strategy | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_KD | 2/2/2001 | ABBT314925 - ABBT314926 | Meyer_00012 | DSG | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_KF | 2/19/2001 | ABBT0115991 - ABBT0115993 | Meyer_00013 | Scientific Strategy for ABT-594 NNR Tolerability | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_KG | 03/00/2001 | ABBT0024132 - ABBT0024153 | Meyer_00016 | Global Pharmaceutical Discovery Internal Review 03/00/2001 Book Number 27 | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_KH | 3/8/2001 | ABBT298379 - ABBT298379 | Meyer_00018 | ABT-594 Pain Strategy DSG 03/05/00 Meeting Minutes | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_KI | 3/12/2001 | ABBT0022006 - ABBT0022008 | Meyer_00019 | Calendar Entry | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_KJ | 4/23/2001 | ABBT0001749 - ABBT0001758 | Meyer_00020 | M99114 Study Review | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_KK | 6/7/2002 | ABBT0108742 - ABBT0108779 | Meyer_00026 | DDC Slides | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_KL | 6/13/2002 | ABBT0023982 - ABBT0024053 | Meyer_00027 | DDC A429202 Neuronal Nicotinic Receptor NN Agonist | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_KM | | | Meyer_00029 | Neuroscience and Pain | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |

John Hancock Life Insurance Company et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW

Abbott Laboratories' List of Objected To Trial Exhibits

| | | | | | |
|---|---|---|---|---|---|
| D_D | 00/00/2001 | JH001446 - JH001459 | | DiMasi Article titled "Success Rates for New Drugs Entering Clinical Testing in the US" | Hearsay |
| D_KN | 9/13/2000 | ABBT0557552 - ABBT0557557 | Fox_00002 | Email re: ABT-773 Dev Plan" | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_KO | 11/20/2000 | ABBT0558681 - ABBT0558683 | Fox_00003 | Email report re: FDA Telephone Contract report ABT-773 | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_KP | 2/12/2001 | ABBT205042 - ABBT205046 | Fox_00008 | report re: ABT-773 Update 02/12/2001 | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_KQ | 2/14/2001 | ABBT0568172 - ABBT0568172 | Fox_00010 | Email re: Studies to Meet Pediatric Rule requirements | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_KR | 3/13/2001 | JH008076 - JH008211 | Leiden_0001 | Letter Agreement re: Research Funding Agreement Dated as of 03/13/2001 | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_KS | 3/9/2001 | ABBT0092919 - ABBT0092921 | Leiden_0005 | Meeting Documents re: Portfolio Review Meeting 03/07/2001 to 03/09/2001 the Hyatt Deerfield | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_KT | 07/00/0000 | ABBT0155602 - ABBT0155608 | Leiden_0007 | Report re: Initial Portfolio Prioritization | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_KU | 09/00/2000 | ABBT0155493 - ABBT0155512 | Leiden_0010 | Presentation re: Pharmaceuticals Strategy Update 09/00/2000 | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_KV | 09/00/2000 | ABBT0577835 - ABBT0577854 | Leiden_0011 | Presentation re Pharmaceuticals Strategy Update 09/00/2000 | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_KW | 10/12/2000 | ABBT0118072 - ABBT0118072 | Leiden_0014 | Email re: NNR Documents | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |

**John Hancock Life Insurance Company et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**

**Abbott Laboratories' List of Objected To Trial Exhibits**

| | | | | | |
|---|---|---|---|---|---|
| D_D | 00/00/2001 | JH001446 - JH001459 | | DiMasi Article titled "Success Rates for New Drugs Entering Clinical Testing in the US" | Hearsay |
| D_KX | 12/00/2000 | ABBT0004460 - ABBT0004464 | Leiden_0020 | Project Status Report re: 12/00/2000 ABT-594 Project Status Report | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_KY | 3/2/2001 | ABBT0037509 - ABBT0037608 | Leiden_0022 | Memo Report re 00/00/2001 Plan Final Reference Package | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_KZ | 12/11/2001 | ABBT0518377 - ABBT0518378 | Leiden_0030 | Report re: Timeline of Events Occurring with Study M00235 in the Netherlands | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |
| D_LA | 10/9/2001 | ABBT0148334 - ABBT0148334 | Leiden_0033 | Email re: ABT-594 Not Funded | Added to exhibit list on February 18, 2008; Abbott has provisionally assigned these exhibits letter designations to preserve any objections Hancock may have |

**John Hancock v. Abbott Laboratories**

**John Hancock's Objections to Abbott's Revised List of Proposed Trial Exhibits**

**Key**

| Code | Objection |
|---|---|
|  |  |
| AUTH | The proposed exhibit does not sufficiently indicate that it is what it purports to be, and is inadmissible under Fed. R. Evid. 901. |
| BATES | The proposed exhibit denotes a Bates range that appears to be in error. John Hancock requests that Abbott properly identify the proposed exhibit. Further, John Hancock reserves all objections to these documents. |
| HEAR | The proposed exhibit is Hearsay or Double Hearsay not within any exception, and is inadmissible under Fed. R. Evid. 802 |
| IRREL | The proposed exhibit is irrelevant under Fed. R. Evid. 401, and thus inadmissible under Fed. R. Evid. 402. |
| MULTI | The proposed exhibit identifies more than one document. John Hancock requests that Abbott identify these documents with separate exhibit numbers. John Hancock reserves all objections to such documents. |
| No Objection | John Hancock does not object to the proposed exhibit. |
| SETTL | The proposed exhibit deals with settlement discussions and is thus inadmissible under Fed. R. Evid. 408. |
| PLs' "xx" | Abbott's proposed trial exhibit has been proposed as a trial exhibit by John Hancock, and has been objected to by Abbott. John Hancock urges Abbott to withdraw its objection to documents that Abbott now offers as trial exhibits in its own case. |
| Ex. "xx" | Abbott's proposed trial exhibit has been proposed as a trial exhibit by John Hancock, and has not been objected to by Abbott. The exhibit exists on the parties' list of "Agreed To" exhibits. |
| UNTIMELY | The proposed exhibit is being submitted by Abbott as part of the expert report of Avram Tucker. The exhibit was not previously included in that expert report, as required under the Scheduling Order in this case, and under Fed. R. Civ. P. 26(a)(2)(B). Hancock therefore objects to the exhibit as untimely. |