UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| JOHN HANCOCK LIFE INSURANCE COMPANY, JOHN HANCOCK VARIABLE LIFE INSURANCE COMPANY and MANULIFE INSURANCE COMPANY, | CIVIL ACTION NO. 05-11150-DPW |
| Plaintiffs, | |
| v. | |
| ABBOTT LABORATORIES, | |
| Defendant. | |

## ABBOTT'S CORRECTED DEPOSITION DESIGNATIONS FOR CHRISTOPHER A. MARTINEZ

Defendant Abbott Laboratories ("Abbott") respectfully submits the attached corrected

deposition designations for the November 3, 2006 and March 22, 2007 depositions of

Christopher A, Martinez, Partner, The StoneTurn Group.

.

Dated:  February 21, 2008                    Respectfully submitted,


ABBOTT LABORATORIES

By:  __/s/ Eric J. Lorenzini_____
       Eric J. Lorenzini

Jeffrey I. Weinberger (*pro hac vice*)
Gregory D. Phillips (*pro hac vice*)
Eric J. Lorenzini *(pro hac vice)*
Ozge Guzelsu *(pro hac vice)*
MUNGER, TOLLES & OLSON LLP
355 South Grand Avenue, Thirty-Fifth
Floor
Los Angeles, CA  90071-1560
Tele:  (213) 683-9100

and

Peter E. Gelhaar (BBO#188310)
Michael S. D'Orsi (BBO #566960)
DONNELLY, CONROY &
GELHAAR LLP
1 Beacon St., 33rd Floor
Boston, Massachusetts 02108
(617) 720-2880
peg@dcglaw.com
msd@dcglaw.com


*Counsel for Abbott Laboratories*

## Christopher Martinez Deposition Designations

| Depo Date | Witness | Hancock Designation | Abbott Counter Designation | Abbott Designation | Deposition Exhibit | Plaintiff Exhibit | Defendant Exhibit |
|---|---|---|---|---|---|---|---|
| 11/03/2006 | Martinez, Christopher | | | 6:13-7:17 | | | |
| 11/03/2006 | Martinez, Christopher | | | 9:2-9:16 | | | |
| 11/03/2006 | Martinez, Christopher | | | 48:2-49:4 | | | |
| 11/03/2006 | Martinez, Christopher | | | 53:15-58:22 | 1 | | Def. HK |
| 11/03/2006 | Martinez, Christopher | | | 64:10-65:16 | | | |
| 11/03/2006 | Martinez, Christopher | | | 66:5-68:5 | | | |
| 11/03/2006 | Martinez, Christopher | | | 70:4-72:22 | | | |
| 11/03/2006 | Martinez, Christopher | | | 73:22-75:21 | | | |
| 11/03/2006 | Martinez, Christopher | | | 76:1-80:21 | 2 | | Def. HL |
| 11/03/2006 | Martinez, Christopher | | | 81:10-82:22 | | | |
| 11/03/2006 | Martinez, Christopher | | | 83:8-84:5 | | | |
| 11/03/2006 | Martinez, Christopher | | | 87:10-87:19 | | | |
| 11/03/2006 | Martinez, Christopher | | | 89:7-89:18 | | | |
| 11/03/2006 | Martinez, Christopher | | | 90:13-90:15 | | | |
| 11/03/2006 | Martinez, Christopher | | | 91:2-92:2 | | | |
| 11/03/2006 | Martinez, Christopher | | | 93:21-94:3 | | | |

| Depo Date | Witness | Hancock Designation | Abbott Counter Designation | Abbott Designation | Deposition Exhibit | Plaintiff Exhibit | Defendant Exhibit |
|---|---|---|---|---|---|---|---|
| 11/03/2006 | Martinez, Christopher | | | 94:23-96:7 | 3 | | Def. HM |
| 11/03/2006 | Martinez, Christopher | | | 96:18-97:3 | | | |
| 11/03/2006 | Martinez, Christopher | | | 97:12-97:18 | | | |
| 11/03/2006 | Martinez, Christopher | | | 98:7-99:23 | | | |
| 11/03/2006 | Martinez, Christopher | | | 103:1-104:1 | | | |
| 11/03/2006 | Martinez, Christopher | | | 104:17-104:22 | | | |
| 11/03/2006 | Martinez, Christopher | | | 105:19-106:5 | | | |
| 11/03/2006 | Martinez, Christopher | | | 108:23-112:4 | | | |
| 11/03/2006 | Martinez, Christopher | | | 112:10-112:16 | | | |
| 11/03/2006 | Martinez, Christopher | | | 113:3-113:10 | | | |
| 11/03/2006 | Martinez, Christopher | | | 113:15-115:9 | | | |
| 11/03/2006 | Martinez, Christopher | | | 116:2-116:15 | | | |
| 11/03/2006 | Martinez, Christopher | | | 117:8-119:2 | | | |
| 11/03/2006 | Martinez, Christopher | | | 121:9-121:16 | | | |
| 11/03/2006 | Martinez, Christopher | | | 122:6-123:8 | | | |
| 11/03/2006 | Martinez, Christopher | | | 124:11-126:6 | | | |
| 11/03/2006 | Martinez, Christopher | | | 130:6-130:12 | | | |
| 11/03/2006 | Martinez, Christopher | | | 132:1-132:5 | | | |

| Depo Date | Witness | Hancock Designation | Abbott Counter Designation | Abbott Designation | Deposition Exhibit | Plaintiff Exhibit | Defendant Exhibit |
|---|---|---|---|---|---|---|---|
| 11/03/2006 | Martinez, Christopher | | | 134:9-134:15 | | | |
| 11/03/2006 | Martinez, Christopher | | | 135:6-135:10 | | | |
| 11/03/2006 | Martinez, Christopher | | | 136:18-137:10 | | | |
| 11/03/2006 | Martinez, Christopher | | | 138:7-139:6 | | | |
| 11/03/2006 | Martinez, Christopher | | | 139:11-140:11 | | | |
| 11/03/2006 | Martinez, Christopher | | | 140:18-141:6 | 3 | | Def. HM |
| 11/03/2006 | Martinez, Christopher | | | 141:14-142:11 | | | |
| 11/03/2006 | Martinez, Christopher | | | 142:20-142:24 | | | |
| 11/03/2006 | Martinez, Christopher | | | 143:5-143:6 | | | |
| 11/03/2006 | Martinez, Christopher | | | 149:10-149:14 | | | |
| 11/03/2006 | Martinez, Christopher | | | 150:13-150:18 | | | |
| 11/03/2006 | Martinez, Christopher | | | 150:22-154:7 | | | |
| 11/03/2006 | Martinez, Christopher | | | 158 :21-160:6 | | | |
| 11/03/2006 | Martinez, Christopher | | | 162:11-163:13 | | | |
| 11/03/2006 | Martinez, Christopher | | | 165:19-166:19 | | | |
| 11/03/2006 | Martinez, Christopher | | | 167:23-168:16 | | | |
| 11/03/2006 | Martinez, Christopher | | | 169:10-169:18 | | | |
| 11/03/2006 | Martinez, Christopher | | | 170:21-172:16 | | | |

| Depo Date | Witness | Hancock Designation | Abbott Counter Designation | Abbott Designation | Deposition Exhibit | Plaintiff Exhibit | Defendant Exhibit |
|---|---|---|---|---|---|---|---|
| 11/03/2006 | Martinez, Christopher | | | 173:10-174:4 | | | |
| 11/03/2006 | Martinez, Christopher | | | 179:4-179:12 | | | Def. HN |
| 11/03/2006 | Martinez, Christopher | | | 179:15-179:19 | 5 | | Def. HN |
| 11/03/2006 | Martinez, Christopher | | | 180:18-180:24 | | | |
| 11/03/2006 | Martinez, Christopher | | | 181:9-181:21 | | | |
| 11/03/2006 | Martinez, Christopher | | | 183:6-184:3 | | | |
| 11/03/2006 | Martinez, Christopher | | | 184:7-184:10 | | | |
| 11/03/2006 | Martinez, Christopher | | | 184:18-186:9 | 6 | | Def. HO |
| 11/03/2006 | Martinez, Christopher | | | 194:4-194:8 | | | Def. HP |
| 11/03/2006 | Martinez, Christopher | | | 194:13-195:4 | 8 | | Def. LB |
| 11/03/2006 | Martinez, Christopher | | | 196:8-197:11 | | | |
| 11/03/2006 | Martinez, Christopher | | | 198:6-198:11 | | | |
| 11/03/2006 | Martinez, Christopher | | | 198:17-199:7 | | | |
| 11/03/2006 | Martinez, Christopher | | | 202:12-203:4 | | | |
| 11/03/2006 | Martinez, Christopher | | | 203:13-204:13 | | | |
| 11/03/2006 | Martinez, Christopher | | | 208:22-209:22 229:15-229:18 | | | |
| 11/03/2006 | Martinez, Christopher | | | 232:5-232:8 | | | |

| 11/03/2006 | Martinez, Christopher | | | 234:6-235:7 | | | |
| 11/03/2006 | Martinez, Christopher | | | 237:14-238:8 | | | |
| 11/03/2006 | Martinez, Christopher | | | 239:1-239:12 | | | |
| 11/03/2006 | Martinez, Christopher | | | 239:20-240:8 | | | |
| 11/03/2006 | Martinez, Christopher | | | 240:18-241:4 | | | |
| 11/03/2006 | Martinez, Christopher | | | 242:16-243:6 | | | |
| 11/03/2006 | Martinez, Christopher | | | 243:18-243:22 | | | |
| 11/03/2006 | Martinez, Christopher | | | 244:1-245:7 | | | |
| 11/03/2006 | Martinez, Christopher | | | 248:13-249:10 | | | |
| 11/03/2006 | Martinez, Christopher | | | 250:16-251:24 | | | |
| 11/03/2006 | Martinez, Christopher | | | 252:9-252:15 | | | |
| 11/03/2006 | Martinez, Christopher | | | 259:3-260:8 | | | |
| 11/03/2006 | Martinez, Christopher | | | 261:18-262:20 | | | |
| 11/03/2006 | Martinez, Christopher | | | 264:21-265:7 | | | |
| 3/22/2007 | Martinez, Christopher | | | 275:13-279:23 | 10 | | Def. HQ |
| 3/22/2007 | Martinez, Christopher | | | 283:14-284:11 | | | |
| 3/22/2007 | Martinez, Christopher | | | 285:14-286:9 | | | |
| 3/22/2007 | Martinez, Christopher | | | 286:17-287:5 | | | |
| 3/22/2007 | Martinez, Christopher | | | 287:16-289:4 | | | |

| 3/22/2007 | Martinez, Christopher | | | 290:11-292:24 | | | |
| 3/22/2007 | Martinez, Christopher | | | 293:17-297:11 | | | |
| 3/22/2007 | Martinez, Christopher | | | 298:9-302:6 | 11 | | 507 |
| 3/22/2007 | Martinez, Christopher | | | 305:1-306:11 | | | |
| 3/22/2007 | Martinez, Christopher | | | 306:22-307:11 | | | |
| 3/22/2007 | Martinez, Christopher | | | 318:17-322:8 | | | |
| 3/22/2007 | Martinez, Christopher | | | 326:2-326:18 | 16 | | Def. LC |
| 3/22/2007 | Martinez, Christopher | | | 327:2-327:15 | 17 | | Def. LD |
| 3/22/2007 | Martinez, Christopher | | | 332:8-333:12 | 17 | | Def. LD |
| 3/22/2007 | Martinez, Christopher | | | 348:20-349:5 | | | |
| 3/22/2007 | Martinez, Christopher | | | 350:6-350:16 | | | |
| 3/22/2007 | Martinez, Christopher | | | 358:1-358:23 | 19 | | Def. HR |
| 3/22/2007 | Martinez, Christopher | | | 359:15-360:24 | 19 | | Def. HR |
| 3/22/2007 | Martinez, Christopher | | | 361:16-362:21 | | | |
| 3/22/2007 | Martinez, Christopher | | | 363:16-364:11 | 19 | | Def. HR |
| 3/22/2007 | Martinez, Christopher | | | 366:14-366:23 | | | |
| 3/22/2007 | Martinez, Christopher | | | 368:19-369:5 | | | |
| 3/22/2007 | Martinez, Christopher | | | 370:22-376:19 | 20 21 22 23 | | Def. HS Def. HT Def. HU Def. HV |

| 3/22/2007 | Martinez, Christopher | | | 379:1-9 | | | |
|---|---|---|---|---|---|---|---|
| 3/22/2007 | Martinez, Christopher | | | 385:1-385:21 | | | |
| 3/22/2007 | Martinez, Christopher | | | 386:16-391:5 | | | |
| 3/22/2007 | Martinez, Christopher | | | 393:22-394:3 | | | |
| 3/22/2007 | Martinez, Christopher | | | 394:18-394:23 | | | |
| 3/22/2007 | Martinez, Christopher | | | 397:8-402:3 | | | |
| 3/22/2007 | Martinez, Christopher | | | 404:19-406:14 | | | |
| 3/22/2007 | Martinez, Christopher | | | 407:5-407:12 | | | |
| 3/22/2007 | Martinez, Christopher | | | 408:15-411:6 | | | |
| 3/22/2007 | Martinez, Christopher | | | 411:17-413:4 | | | |
| 3/22/2007 | Martinez, Christopher | | | 417:4-417:19 | | | |

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that this document(s) filed through the ECF system will be sent electronically to the registered participants as identified on the Notice of Electronic Filing (NEF) and paper copies will be sent to those indicated as non registered participants on February 18, 2008.

Date: February 21, 2008.

_____/s/ Ozge Guzelsu_____

# Color Key to Deposition Designations

**Designation by Plaintiffs**

**Counter Designation by Defendants**

**Designation by Defendants**

1                    Volume:  I

2                    Pages :   1 - 270

3                    Exhibits: 1 - 9

4            UNITED STATES DISTRICT COURT

5          FOR THE DISTRICT OF MASSACHUSETTS

6               CIVIL ACTION NO. 05-1150DPW

7        - - - - - - - - - - - - - - - - - - - - - x

8      JOHN HANCOCK LIFE INSURANCE COMPANY,

9      JOHN HANCOCK VARIABLE LIFE INSURANCE COMPANY,

10     and MANULIFE INSURANCE COMPANY

11     (f/k/a INVESTORS PARTNER INSURANCE COMPANY),

12              Plaintiffs,

13         V.

14     ABBOTT LABORATORIES,

15              Defendant.

16       - - - - - - - - - - - - - - - - - - - - - x

17            C O N F I D E N T I A L

18     VIDEOTAPED DEPOSITION OF CHRISTOPHER A. MARTINEZ

19          Friday, November 3, 2006,  9:10 a.m.

20          Donnelly, Conroy & Gelhaar

21            One Beacon Street

22           Boston, Massachusetts

23     Reporter:  Rosemary F. Grogan, CSR, RPR

24

1       THE VIDEOGRAPHER:  The court reporter today is

2     Rosemary Grogan of Merrill Legal Solutions.

3       Would the reporter please swear in the

4     witness.

5

6       CHRISTOPHER A. MARTINEZ, having been

7     satisfactorily identified by the production of a

8     driver's license, and duly sworn by the Notary Public,

9     was examined and testified as follows:

10

11       EXAMINATION BY MR. LORENZINI:

12

13     Q.  Good morning, Mr. Martinez.

14     A.  Good morning.

15     Q.  Have you ever been deposed before?

16     A.  Yes, I have.

17     Q.  So you're familiar with the general procedure

18     of the deposition?

19     A.  Yeah, generally speaking, yes.

20     Q.  I just want to remind you a few things.  We,

21     as you know, have a court reporter taking down

22     everything we say.  So in order to have a clean

23     transcript, it's important that we not interrupt each

24     other.

1          So you try to wait until I finish my

2    question before answering and I'll try to wait until you

3    finish your answer before asking a follow-up question.

4    Okay?

5        A.  Understood.

6        Q.  If at any time I ask a question you don't

7    understand, please ask me to clarify or rephrase it and

8    I'll do my best.

9        A.  I will.

10       Q.  I don't want you to speculate.  You should

11   answer to the best of your ability based on your

12   personal knowledge.

13          Do you understand?

14       A.  I understand, yes.

15       Q.  If you need a break at any time, just let me

16   know.

17       A.  I will.

18       Q.  I want to start just with some background

19   information.  Could you describe for me your education

20   since high school?

21       A.  Yes, I attended --

22          MR. LORENZINI:  He's suggesting we put the

23   stipulations on the record.  Sorry.

24          Same stipulations as yesterday:  Objections,

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1    property patent law courses and accounting-type courses.

2       Q.   Do you have any training in the medical field?

3       A.   I do not.

4       Q.   Have you ever been employed in the medical

5    industry?

6       A.   I have not been employed in the medical

7    industry.

8       Q.   You have no employment experience in the

9    pharmaceutical industry?

10      A.   I have been retained by entities involved in

11   the pharmaceutical industries, so I've done consulting

12   work.

13      Q.   But never been employed by a pharmaceutical

14   company?

15      A.   I have never been an employee of a

16   pharmaceutical company.

17      Q.   And you don't have any legal training; is that

18   correct?

19      A.   Yeah, I'm not a lawyer.

20      Q.   Could you describe for me your work experience

21   since graduating from Stanford?

22      A.   Yes, in 1988 I went to work for Peterson

23   Consulting, which was a litigation consulting firm.  I

24   worked there until -- for two and a half years until, I

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1    BY MR. LORENZINI:

2        Q.   Mr. Martinez, when we took a break, we were in

3    the midst of talking about the StoneTurn Group.

4        A.   Okay.

5        Q.   When was StoneTurn Group founded?

6        A.   In April, maybe March, of 2004.

7        Q.   And can you describe generally the type of

8    work performed by the StoneTurn Group?

9        A.   We provide litigation support services

10   including expert witness testimony.  We also provide

11   contract compliance review services, forensic accounting

12   and evaluation services.  We provide computer discovery

13   services and computer forensic services.

14       Q.   Are there any other type of services that are

15   provided by StoneTurn Group?

16       A.   I think pretty much everything would fall into

17   those broad categories.

18       Q.   And what percent of StoneTurn's work consists

19   of litigation support, roughly?

20       A.   I would say a little bit less than half; maybe

21   40 percent, depending on how you define litigation

22   support.

23       Q.   How do you define litigation support?

24       A.   In my mind, it's supporting as an expert

1    witness or consulting as a consultant to a litigation,

2    but I wouldn't include, for instance, our computer

3    forensic work, which might get into litigation but

4    usually not starting as litigation.

5        Q.   Why don't you describe for me what you mean by

6    computer forensic work performed by StoneTurn?

7        A.   For instance, we have a computer lab with all

8    sorts of servers and electronic equipment where we can

9    go out and image a hard drive, for instance, of a

10   computer for whatever reason that a company or a law

11   firm might want to image that hard drive.  We can also

12   do -- we can also extract data from various applications

13   on corporate servers, such as e-mail systems and such,

14   so we can help search for particular information within

15   an e-mail server or within a broader context of the

16   entire computer systems of an organization.

17       Q.   And when StoneTurn performs computer forensic

18   work, is that generally in the context of ongoing

19   litigation?

20       A.   No, it's generally not.  I would say sometimes

21   it turns into litigation, but generally it's not

22   litigation to begin with.

23       Q.   But it's in anticipation of litigation --

24           MS. COLLARI TROAKE:  Objection.

1          MS. COLLARI TROAKE:  Objection.

2          A.   I would assume he would have same access I

3     would have had.

4          Q.   And would Mr. Napper, as partner, have had

5     access to information regarding the firm's revenues?

6          MS. COLLARI TROAKE:  Objection.  And I'm not

7     seeing how this relevant to why we're here, Eric.

8          MR. LORENZINI:  You'll find out.

9          MS. COLLARI TROAKE:  Okay.  But if we could

10    kind of get to the point.

11         A.   I assume Mr. Napper had access to all the same

12    partner information that all the partners had access to.

13         Q.   Including revenue information?

14         A.   Including our revenue information, yes.

15         MR. LORENZINI:  I would like to mark as

16     Exhibit 1, the document with Bates stamp ABBT 77

17     through 78.

18      (Exhibit No. 1 Marked for Identification)

19    BY MR. LORENZINI:

20     Q.   Mr. Martinez, you have before you a letter

21    dated June 15, 2004 from Lawrence --

22         MR. GRIESINGER:  He's reading it.  Why don't

23     you just let him read it first.

24    BY MR. LORENZINI:

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1      Q.   Let me know when you're finished reviewing the

2    document.

3      A.  I will.  I finished reading it.

4      Q.   Martinez Exhibit 1 is a letter dated June 15,

5    2004 from Lawrence Desideri to Brian Davis.  First, let

6    me ask you a general question.

7          During your engagement on Hancock's audit

8    of Abbott, did you generally receive copies of

9    correspondence between Winston & Strawn and Choate Hall

10   & Stewart?

11     A.   Did I generally receive correspondence?  I

12   received some correspondence.

13        MR. GRIESINGER:  He's not going to know --

14     A.   Yeah, I don't know what didn't come to me, but

15   I did receive some correspondence.

16     Q.   Did you receive a copy of the letter that's

17   been marked as Martinez 1?

18     A.  I don't believe I did, no.

19     Q.   Did you participate in a telephone conference

20   on June 7, 2004 with Brian Davis from Choate Hall &

21   Stewart, Lawrence Desideri and Brian Napper?

22     A.   I'm not sure it was June 7th, but I see from

23   this document, it's referencing that date, but I did --

24   I was involved in a conversation on the phone with those

1    individuals.

2        Q.   And you recall that Brian Davis was

3    representing John Hancock?

4        A.   Yes, I do.

5        Q.   And Mr. Desideri was representing Abbott?

6        A.   That was my understanding, yes.

7        Q.   And what was the purpose of that phone call?

8        A.   I actually don't know what the specific

9    purpose was.  I know that Mr. Davis told us the --

10        MS. COLLARI TROAKE:  Objection.  Chris, if I

11        could stop you there.  Don't reveal in your answer

12        anything that's going to disclose communications

13        with Choate Hall & Stewart.

14        MR. GRIESINGER:  Unless Abbott's attorney was

15        on the call.

16        MS. COLLARI TROAKE:  Right.

17        A.   Yes, when I got on the call, I did not know

18    the purpose of the call.

19        Q.   Was there anyone else on the call, other than

20    the people I mentioned previously?

21        A.   You mentioned Mr. Napper, Mr. Davis,

22    Mr. Desideri.

23        Q.   And yourself.

24        A.   Myself.  I don't know there might have been

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1    another Winston & Strawn attorney on, I believe.

2        Q.   What was discussed during that telephone

3    conference?

4        A.   During the conference it became clear to me

5    that they were -- that Winston & Strawn was questioning

6    whether StoneTurn was -- had the wherewithal to conduct

7    a compliance audit.

8        Q.   And what reasons were provided by Winston &

9    Strawn's attorney regarding their concerns about

10   StoneTurn?

11       MS. COLLARI TROAKE:  Objection.  Just, you

12       mean what was discussed about the reasons during

13       that call?

14       MR. LORENZINI:  Correct.

15       A.   Well, they didn't discuss them directly.

16   Their concerns were not the addressed in this call, but

17   it became clear they were questioning us about our

18   background and our ability to perform this work; so they

19   didn't directly express any concerns.

20       Q.   But they were asking questions concerning

21   StoneTurn and you and Mr. Napper personally?

22       A.   Yes.

23       Q.   Do you recall in that phone call that

24   Mr. Napper said that 80 to 90 percent of StoneTurn

1    Group's work is in the litigation support field?

2        A.   I don't recall him saying that specifically,

3    though, as of June 7th of this date, we had only been a

4    firm a month, two months maybe, yeah, probably close to

5    two months.  So these percentages at that point in time

6    were probably -- they seemed appropriate to me.

7        Q.   And do you recall on that phone call

8    Mr. Napper said that law firms make up approximately

9    90 percent of StoneTurn Group's clientele?

10       A.   Again, I don't recall that, but it doesn't

11   strike me as incorrect as of that point in time.

12       Q.   Do you recall any other statements that were

13   made by either side during that telephone conference

14   other than what we've discussed already?

15       A.   I don't recall any specific statements from

16   that call.

17       Q.   What are your responsibilities as a partner at

18   StoneTurn?

19       A.   Broadly speaking, I'm responsible for finding

20   new projects, proposing on those projects, performing

21   those projects, and supervising the individuals that

22   will help perform those projects, evaluating our people

23   internally.  I've got some administrative

24   responsibilities around training and professional

1   development of our people.  I've got financial

2   responsibilities to the firm.

3       Q.  Do your responsibilities include testifying as

4   an expert witness?

5       A.  I do testify as an expert witness, yes.

6       Q.  And how many times have you testified as an

7   expert witness while at StoneTurn?

8       A.  While at StoneTurn?  I guess when you say

9   testify, are you speaking of deposition?  Trial?  How do

10  you define that?

11      Q.  Let's not limit it to testifying.

12          In how many instances have you been

13  designated as an expert witness and either provided an

14  expert report or had been deposed or testified at trial?

15      MR. GRIESINGER:  So designated to the point at

16      which at least a report was prepared, is what

17      you're asking for?

18      MR. LORENZINI:  Correct.

19      A.  While at StoneTurn?

20      Q.  Yes.

21      A.  Again, I'm going to take an estimation here,

22  but I would say it's in the order of 20 times.

23      Q.  You mentioned before that you're not involved

24  in the computer forensic work at StoneTurn.

1    question, I mean any John Hancock-related

2    companies.

3        A.   Okay, I'm sorry.  Could you repeat the

4    question?  You're saying any StoneTurn?

5        Q.   To your knowledge, have any StoneTurn

6    employees performed contractual compliance audits on

7    behalf of John Hancock Companies while employed at a

8    company other than StoneTurn?

9        A.   Not to my knowledge.

10        Q.   Mr. Martinez, you've participated in an audit

11    on behalf of John Hancock, right?

12        A.   Yes.

13        Q.   When did your involvement in that matter

14    begin?

15        A.   It was in April of 2004.

16        Q.   Were you the lead partner at StoneTurn in the

17    John Hancock audit of Abbott?

18        A.   Yes, I was.

19        Q.   Who contacted you initially regarding

20    retention in that matter?

21        A.   I believe it was Brian Davis.

22        Q.   Brian Davis the John Hancock attorney at

23    Choate Hall?

24        A.   Choate Hall, yes.

1      Q.   And did StoneTurn enter into an agreement with

2    Choate Hall & Stewart concerning the John Hancock audit

3    of them?

4      A.   Yes, we did.

5      Q.   Do you know if that agreement has been

6    produced in this matter?

7      A.   I believe it has, yes.

8      Q.   Was John Hancock a party to that retention

9    agreement?

10      MS. COLLARI TROAKE:  I'm going to object.  The

11      agreement speaks for itself; if you know.

12      A.   I don't know if they were or not.

13      Q.   Was there any separate retention agreement

14    with John Hancock related to the Abbott audit?

15      A.   I don't recall that there was a separate

16    retention agreement.

17      Q.   Are you still involved with the Hancock audit

18    of Abbott?

19      MS. COLLARI TROAKE:  Objection.  What do you

20      mean by involved?

21    BY MR. LORENZINI:

22      Q.   Is it still an open matter?

23      A.   I'm having trouble answering that question

24    because I guess I'm trying to define what is the audit?

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1    We have -- we were unable to conclude the audit because

2    we weren't provided sufficient information.

3        Q.   That wasn't my question, though.  Let me

4    clarify.

5            Are you still performing work on behalf

6    of John Hancock related to the Hancock/Abbott contract?

7        MS. COLLARI TROAKE:  I'm just going to object

8    to the extent that you answer exclude from your

9    answer anything that would reveal attorney-client

10   privilege or work product.

11       THE WITNESS:  Okay.

12       MS. COLLARI TROAKE:  Aside from that, you can

13   answer the question.

14       A.   We are in the midst of doing some work related

15   to the John Hancock/Abbott relationship.

16       Q.   And would you characterize that work as an

17   audit, ongoing work?

18       MS. COLLARI TROAKE:  Same objection.

19       A.   I would not characterize it as an audit.

20       Q.   How would you characterize it?

21       A.   I would characterize it as evaluating certain

22   documents that were produced in the litigation between

23   the parties that was produced, both redacted and

24   unredacted form.  And so we were trying to assess the

1    relevance of that unredacted information to the audit.

2        Q.   Is there any other ongoing work you're

3    performing in the John Hancock/Abbott matter other than

4    comparing redacted and unredacted documents?

5        A.   That's the only --

6        MS. COLLARI TROAKE:  Same objection I had

7        before.

8        A.   That's the only ongoing work that we're

9    performing.

10       Q.   And would you consider that related to the

11   litigation between Hancock and Abbott, as opposed to the

12   contractual compliance audit?

13       A.   I haven't formed an opinion what it's related

14   to, honestly.

15       Q.   Who asked you to perform that work?

16       A.   Choate Hall & Stewart.

17       Q.   Have you provided any work product to Choate

18   Hall & Stewart relating to that comparison of redacted

19   and unredacted material?

20       A.   We have not.

21       Q.   Do you have plans to?

22       A.   I don't know.  The honest answer is, I don't

23   know.  We started it.  We haven't concluded it, so I'm

24   not sure what our ultimate findings will be.

1      Q.   Has StoneTurn been provided with copies of

2  documents that Abbott produced in the litigation?

3      A.   StoneTurn has been given access, I guess some

4  limited access to, for lack of better term, on-line

5  database, of the litigation-produced documents.

6      Q.   And to your knowledge, does that on-line

7  database include all the documents that have been

8  produced by Abbott in the litigation?

9      MS. COLLARI TROAKE:  Objection; and I'm going

10     to -- to the extent you know, but exclude anything

11     that would reveal attorney-client privilege and

12     work product.

13     A.   I don't know if it includes absolutely

14  everything because I know there's work product

15  potentially in that, in the database, therefore, I know

16  we were given some limited access.  I'm not sure to what

17  extent that access was limited, if it's limited to

18  documents or whatnot.

19     Q.   Do you know how many documents are in the

20  database that you are referring to?

21     A.   I don't.

22     MS. COLLARI TROAKE:  Same objection.

23     A.   I don't know how many documents.

24     Q.   Does that database include documents that are

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1    documents produced in the litigation versus the

2    documents that StoneTurn copied during the audit?

3        A.  No, that's not what I mean.

4        Q.  How are you able to do a comparison of

5    documents produced by Abbott, if you don't have copies

6    of all the documents produced by Abbott?

7        A.  Well, during the course of the audit, we did a

8    very long index of the documents that we were reviewing.

9    In the course of the audit, we essentially endeavored,

10   and we explained this to Abbott at the outset, that we

11   wanted to see all the documents that were available for

12   the audit before we decided which particular documents

13   we would use.

14           Similar to all the other procedures and

15   all the other audits I have done for the most part, we

16   wanted to see what the universe of information was

17   before we decided which piece of information to use, so

18   we created this index.

19       Q.  And what type of information is on the index

20   that StoneTurn created?

21       A.  Well, description of the documents, if

22   possible, the compound that relates -- that those

23   documents relate to, the period of time that the

24   document relates to.

1     Q.   Any other information on the index?

2     A.   In some instances, where the document was

3   housed.  I think we went to three different locations

4   over the course of the audit to look at documents.  In

5   some instances, also the individuals' initials who

6   reviewed the information, and also some indication of

7   whether or not the document was -- copies were requested

8   of the documents.

9     Q.   Is there any other information on the index

10  other than what you testified to?

11    A.   To the best of my knowledge I think that's it,

12  but if you show me the document...

13    Q.   Approximately how many pages is the index

14  created by StoneTurn?

15    A.   Pages, gosh, I have no idea; probably 6,000

16  lines on a spreadsheet.

17    Q.   And is that one line per document?

18    A.   It's one line per document or a set of

19  documents.  In many instances, there are significant

20  sets of documents.  For instance, there's a lot of

21  filings of various entities that are very large chunks

22  of documents.

23         So there might be one large item for each

24  chunk of that document.

1        Q.   So there isn't an entry on the index for each

2     particular document made available by Abbott, correct?

3        A.   I guess it depends on how you define document.

4     In some instances, as I just indicated, one document

5     might be a set of 50 chunks, and so we have 50 line

6     items that might be -- that might comprise one line

7     item.

8        Q.   Are there line entries on the index that

9     correspond to an entire box of documents?

10        A.   That's a good reminder.  Also on the index is

11     the pallet in which we found the document and the box,

12     unique identifier.  Many of the boxes had unique

13     identifying numbers; some did not.  So we created a

14     numbering system within each pallet.

15             And I'm sorry, now I've forgotten your

16     question.

17        Q.   I was asking whether certain of the lines on

18     the index corresponded with a box of documents?

19        A.   An entire box.  I don't recall.  I don't know

20     if there was a chunk that would fill in an entire box.

21     So I don't know if there would a whole line item that

22     would equal one box.

23        Q.   Do you know if that index created by StoneTurn

24     has been produced in this litigation?

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1          A.  I believe we gave it to counsel in response to

2      the subpoena we were served.  I'm not sure if it was

3      produced.

4              MS. COLLARI TROAKE:  Again, Eric, I think it

5          was an agreement between StoneTurn and -- I'm

6          sorry, between prior counsel and StoneTurn's

7          attorney that there was communications between

8          StoneTurn and Abbott which are going to be produced

9          pursuant to the subpoena.

10             MR. LORENZINI:  I'm not agreeing with that.  I

11         hear what you're saying, but I'm not sure that was

12         the agreement.

13                 (Interruption by court reporter)

14     BY MR. LORENZINI:

15         Q.  Has the index that you have been referring to

16     been provided to Choate Hall & Stewart?

17         A.  Yes, it has.

18         Q.  Has it been provided to John Hancock directly?

19         A.  I don't know.  I did not directly provide it

20     nor did anyone at StoneTurn directly provide it to John

21     Hancock.

22         Q.  Who was involved in creating the index other

23     than -- well, were you involved in creating the index?

24         A.  Yes, I was.

1    Q.  Was there anyone else involved?

2    A.  Yes, there were various folks that looked at

3  documents under my supervision throughout the course of

4  the audit.

5    Q.  Who were those other folks?

6    A.  Mark Hair was one, Christopher Fern, Chris

7  Sandman, Neil Zoltowski, Shelley Irvine, and Josh

8  Dennis.  I believe that's everyone.

9    Q.  Are any of those individuals attorneys?

10    A.  No, they're not, to my knowledge.

11    Q.  Was there anyone else involved with the audit

12  of Abbot other than the individuals you just mentioned?

13    A.  Brian Napper was involved in the very early

14  stages also.

15    MR. GRIESINGER:  And you're saying from

16    StoneTurn, right?

17    MR. LORENZINI:  From StoneTurn.

18    A.  Yes, Brian Napper I believe was the only other

19  StoneTurn individual who was involved in any meaningful

20  capacity.

21    Q.  Did Mr. Napper, to your knowledge, review any

22  documents made available by Abbott?

23    A.  He reviewed documents on one particular day,

24  but he did not index documents.  We re-indexed the

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1     things he was evaluating.

2        Q.  Did he review documents at an Abbott facility?

3        A.  Yes, he did.

4        Q.  Do you know what day, approximately?

5        A.  He was at the Abbott Mundelein facility, I

6     think it's High Street, on June 30th of 2004, the first

7     day of our -- the day we commenced our field work on the

8     audit.

9        Q.  What did you understand to be the scope of the

10    audit that John Hancock was conducting of Abbott?

11        MS. COLLARI TROAKE:  I'm just going to object.

12        Your answer should exclude anything that would

13        reveal attorney-client privilege or work product.

14        Aside from that, you can answer.

15        A.  The scope of our audit was really laid out, I

16    think, as Schedule A to an April 12th, 2004 letter from

17    John Hancock to Abbott, where it lists a number of areas

18    where documents are being requested.  So it really

19    related in a general sense to certain compliance by

20    Abbott of certain terms of the agreement between the two

21    parties.

22        MR. LORENZINI:  I would like to mark as

23        Martinez Exhibit No. 2, a document with Bates

24        number JHII 011883 through 011886.

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1          (Exhibit No. 2 Marked for Identification)

2     BY MR. LORENZINI:

3          Q.   Do you recognize what's been marked as

4     Martinez Exhibit No. 2?

5          A.   Yes, I do.

6          Q.   What is it?

7          A.   This appears to be the letter I was referring

8     to, the April 14, 2004 letter from John Hancock to

9     Abbott.  I think notifies Abbott of the intention of

10     Hancock to exercise their audit rights under the

11     contract, including Schedule A, which as I said, was

12     what we were using our guidepost for our audit.

13          Q.   And this letter and the attachment accurately

14     sets forth the scope of the audit requested by John

15     Hancock?

16          MS. COLLARI TROAKE:  I'm going to object and

17          if you want to read the whole letter to satisfy

18          yourself to do that, but it is a four-page

19          document.

20          A.   And I think one thing also, there's many

21     references to the contract between the two parties here.

22     So I would say this isn't quite a stand alone because

23     there's lots of language in the contract that would be

24     relevant here as well.

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1           But I think, generally speaking, the

2      scope was to evaluate compliance in a number of areas as

3      outlined in Schedule A.  I wouldn't say -- I wouldn't

4      say this was the entirety of our instruction, but these

5      were the main areas where we thought documents would be

6      beneficial in evaluating that compliance.

7        Q.   And the documents requested in Schedule A, you

8      thought would be relevant to assessing compliance with

9      the matters listed in numbers 1 through 7 of the letter?

10       A.   Yes, in a general sense, that's correct, but

11     we anticipated this to be a preliminary request.  As in

12     the normal course of the audits I've conducted for

13     contract compliance, you make a preliminary request

14     after looking at those documents and talking to the

15     folks and asking questions, and there's usually a

16     subsequent request as well that would help to get you to

17     an opinion on contract compliance.

18       Q.   And you mentioned previously that the purpose

19     of the audit was to assess compliance with respect to

20     certain contract provisions?

21       A.   Yes.

22       Q.   Are those the contract provisions described in

23     numbers 1 through 7 of the April 12, 2004 letter?

24       A.   Well, I would as say, 1 through 7 of this

1    letter don't all relate to contract provisions

2    necessarily; No. 1, all program costs expended.  There

3    was, as I recall, from the contract itself, there's an

4    annual research plan that was an addendum to the very

5    first contract, and then was supposed to be produced by

6    Abbott each year.  I think in November/December time

7    frame.

8          And so this item one relates to the costs

9    that were reported in that annual research plan that was

10    produced on an annual basis.  So there's no contract

11    provision per say here, but -- so there are other

12    elements that are not necessarily called out in the

13    contract provision that we were looking at.

14    Q.  But you were looking at the contract

15    provisions described in numbers 2 through 5 of this

16    letter as well as the matters described in 1, 6 and 7 of

17    this letter?

18    MS. COLLARI TROAKE:  Objection.  I'm not sure

19    what you mean by looking at.

20    A.  I'm sorry, what was the question?

21    Q.  Was the scope of the audit, as you understood

22    it, to assess Abbott's compliance with the contract

23    provisions referenced in Nos. 2 through 5 of the

24    April 12th, 2004 letter as well as to assess the matters

1   described in numbers 1, 6 and 7 of the letter?

2       A.   I think -- and I'm trying to remember back to

3   the actual contract.  I think the contract language,

4   paraphrasing here, it said something to the effect to

5   look at document, to copy and to audit compliance with

6   the contract.  So I think these were the principal areas

7   and the general areas we were looking at.

8           But I believe, and again, I'm not a

9   lawyer, I'm not trying to interpret the contract, but I

10  believe the rights were more broad and that this is

11  where we were going to start our approach.  These were

12  the areas we were going to focus on initially.

13      Q.   And did, to your knowledge, John Hancock or

14  StoneTurn ever provide Abbott with notice of intent to

15  audit Abbott with respect to matters other than those

16  listed in No. 1 through 7 of this letter?

17      A.   We never provided notice to audit.  StoneTurn

18  Group never provided notice to audit anything at all.

19  We were always working through John Hancock and Choate

20  Hall & Stewart.

21      Q.   And you're not aware of any notice by John

22  Hancock to expand the scope of the audit beyond what's

23  listed in numbers 1 through 7 of the letter?

24      A.   Well, I mean I recall a December 2004 meeting.

1    This is a good six months after we commenced our field

2    work, a review of the documents at the Abbott facilities

3    in Mundeleine, and thereabouts, that Brian Davis of

4    Choate Hall & Stewart, myself, attorney, I think it was

5    D'Amore, Steve D'Amore maybe, from Winston & Strawn sat

6    down, I think it was December 12th, 2004; and we also

7    discussed the scope of the audit at that meeting.

8            And there was also a representative from

9    Abbott, Michelle Campbell, who was at the facility much

10    of the time when we were reviewing documents in

11    Mundelein.

12    Q.  Did you discuss at that meeting any intent to

13    assess Abbott's compliance with contract provisions

14    other than those described in the April 12th, 2004

15    letter?

16        MS. COLLARI TROAKE:  Objection.

17    A.  I'm not entirely sure we hit that head-on and

18    honestly from a legal perspective, I don't know what

19    constitutes, you know, disclosure, intent to go beyond

20    that.  I know that counsel was there, but it really

21    wasn't my concern.

22    Q.  Was the purpose of that meeting primarily to

23    discuss the types of documents to be produced?

24    A.  Well, I don't know what everyone's purpose was

1    at that meeting, but one of the things I hoped to

2    accomplish at the meeting was to get Abbott focused on

3    the documents that were real important to us that we had

4    yet to see that were of interest to us.  I believe at

5    that point in time we had seen almost nothing that was

6    of interest to us, in terms of completing our audit.

7        So we were trying to focus them on a

8    course of production that would facilitate our

9    conducting the audit.

10    Q.   Did you have any direct contact with anyone at

11    Hancock during the course of the audit of Abbott?

12    A.   Direct contact, no.

13    Q.   You never spoke with anyone at John Hancock

14    during the entire audit of Abbott?

15        MS. COLLARI TROAKE:  Objection.  You can

16        answer yes or no.

17    A.   I believe I did speak with someone at audit at

18    one point.

19    Q.   Who was that?

20    A.   Steve Blewitt.

21    Q.   When did you speak with Mr. Blewitt?

22    A.   I believe I spoke with Mr. Blewitt prior to

23    our field work commencing in June, on June 30th of 2004.

24    Q.   What was the subject matter of your

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1    communications with Mr. Blewitt?

2        MS. COLLARI TROAKE:  Objection --

3        MR. GRIESINGER:  Can we get who else was on

4        the call or the meeting?

5        THE WITNESS:  Brian Davis was there as well.

6    Q.   And what was the general subject matter of

7    that communication?

8        MS. COLLARI TROAKE:  I'm going to object to

9        that question, the way you formed it --

10   BY MR. LORENZINI:

11   Q.   I don't want you to disclose the substance of

12   the communication but just the general topic.

13       MS. COLLARI TROAKE:  I'm going to object.  If

14       you want to ask him, did you talk about the audit?

15       He can answer that yes or no.  But just ask him

16       what the general substance was, no.

17   BY MR. LORENZINI:

18   Q.   Did you discuss the audit during that

19   communication?

20       MS. COLLARI TROAKE:  You can answer that yes

21       or no.

22   A.   Yes.

23   Q.   Did you have any communications with Karen

24   Norton?

1          MS. COLLARI TROAKE:  You can answer that yes

2     or no.

3          A.  I don't believe so, no.

4          Q.   Did you have any communications with Pamela

5     Memishian?

6          MS. COLLARI TROAKE:  Same instructions.

7          A.  No, I don't believe so.

8          Q.   During the course of your audit of Abbott, who

9     else did you speak with or communicate with at Choate

10    Hall & Stewart other than Brian Davis?

11         MS. COLLARI TROAKE:  Again, just list the

12         people; nothing about any of the substance.

13         A.   Okay.  Karen Collari Troake, Joe Zwicker,

14    Stacy Blasberg, Rich Abati.  There was someone else

15    early on.  There was another gentleman early on that I

16    don't recall his name.

17         Q.   Are you familiar with someone named Michael

18    Arthur Walsh?

19         A.   That's it.  That's correct.  I think we did

20    have some communication with him.

21         Q.   During the period from April 12th, 2004

22    through March of 2005, how frequently did you

23    communicate with attorneys from Choate Hall & Stewart?

24         MS. COLLARI TROAKE:  Objection.  If you can

1    give an estimate, fine, you can answer.

2        A.  I mean in some instances I would talk to them

3    once a week and in some instances I wouldn't speak with

4    them for a month.  It just depended on what was going

5    on.

6        MR. LORENZINI:  I think we need to stop and

7    change the tape.

8        THE VIDEOGRAPHER:  This marks the end of tape

9    No. 1 in the deposition of Christopher A. Martinez.

10    Going off the record, the time is 11:09.

11        (Short Recess)

12        THE VIDEOGRAPHER:  Back on the record.  Here

13    marks the beginning of tape No. 2 in the deposition

14    of Christopher A. Martinez.  The time is 11:18.

15    BY MR. LORENZINI:

16        Q.  Mr. Martinez, during the course of your audit

17    of Abbott, what individuals at Abbott did you have

18    direct communication with?

19        A.  Michelle Campbell, who was a paralegal worked

20    for Abbott, was out at the Mundelein site.  There was

21    another paralegal by the name of Carey Crimmens that

22    later, I think in the 2005 time frame, was out at the

23    site when we were reviewing documents.  And there was

24    another paralegal, Yolanda, and I don't know that I ever

1    believe it was sort of stop and go, in terms of when we

2    could go out right up to the week before.  I think we

3    had probably three or four's days notice before that

4    30th date that we were actually going to be allowed to

5    start to review the documents.  So we had communications

6    with counsel about that.

7        Q.   About the logistics when and where to review

8    the documents?

9        A.   Yes.

10       Q.   Who visited the Abbott facility on June 30th,

11   2004?

12       A.   I believe it was myself, Brian Napper,

13   Christopher Fern and Christopher Sandman.

14       Q.   And were all four of you there at the Abbott

15   facility the first day, June 30th?

16       A.   Yes, I believe so.

17       Q.   After June 30th, did some of your team stay on

18   to continue to review documents?

19       A.   Yes.

20       Q.   And did others depart after June 30th?

21       A.   I think Brian Napper departed after June 30th;

22   the three of us stayed on.

23       Q.   Do you recall that on July 1st, you were not

24   present at the facility reviewing documents?

1      Q.  And did you review documents beyond July 7th

2    during that return to the Abbott facility?

3      A.  You mean --

4        MS. COLLARI TROAKE:  Objection.  I'm not sure

5    what you mean.

6    BY MR. LORENZINI:

7      Q.  Did you stay after July 7th at the facility?

8      A.  Yeah, we were there more than just July 7th.

9    I'm trying to recall which facility.  I believe in the

10    course of July 2004, I visited three different

11    facilities that Abbott had documents housed.

12        So I believe that on July 7th, we spent

13    more time at that Mundeleine warehouse.  I'm not sure if

14    it was immediately thereafter, we went to the one of

15    other facilities or not, but I remember being there for

16    a better part of a week at or around the 7th.

17        I think the 7th was a Wednesday, so we

18    probably stayed through Friday.

19      Q.  Do you have timesheets reflecting your time

20    spent reviewing documents at the Abbott facility?

21      A.  Well, we don't -- we have -- we use an

22    electronic time-keeping system, and I think during that

23    period of our firm's life, we were using a -- one

24    particular service.  We didn't in the normal course of

1    business didn't print out our timesheets.  So I don't

2    know that I have copies and we since migrated to a

3    different platform.

4            So I'm not sure I have timesheets for the

5    whole period; actually probably for any of the period.

6    I think we migrated this last summer to a new platform.

7        Q.   How did you record time during 2004?  Did you

8    record it by hand or --

9        A.   No, we put it on-line.  It was an on-line

10   service, an application service provider on-line that

11   had, you know, time-keeping system that we paid for by

12   the month by user.

13       Q.   Did you spend invoices to Choate Hall &

14   Stewart reflecting your time spent on the Hancock audit?

15       A.   Yes, we did.

16       Q.   And were those invoices reflect the time you

17   spent reviewing documents at the Abbott facility?

18           MS. COLLARI TROAKE:  Objection.  You can

19       answer that yes or no.

20       A.   I don't know.

21       Q.   Do you know if those invoices have been

22   produced in this litigation?

23       A.   I know that I provided them to Choate Hall &

24   Stewart.  I'm not sure if they have been produced to

1    you, to the other side.

2        Q.  I just want to be clear, to the best of your

3    recollection on the days that you were at the Abbott

4    facility reviewing documents, during the end of June and

5    early July, you arrived on June 30th, and present during

6    that day in addition to yourself, was Mr. Napper,

7    Mr. Sandman and Mr. Fern, correct?

8        A.  Correct.

9        Q.  The phone day, July 1st, do you recall being

10   present?

11       A.  I do recall being present.

12       Q.  And who else was present during July 1st time?

13       A.  I believe Mr. Fern and Mr. Sandman were also

14   at the facility.

15       Q.  Mr. Napper was not there on July 1st?

16       A.  I believe he was not, that's correct.

17       Q.  And you recall returning on July 7th to review

18   documents?

19       A.  7th or thereabouts, yes.

20       Q.  And do you recall Mr. Sandman being there with

21   you?

22       A.  I believe he was there, yes.

23       Q.  And there was no one else present on the 7th,

24   was there?

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1    A.  I don't.  I don't recall.  Mr. Fern might have

2    been present as well.  I can't remember.

3        Q.  You can't remember one way or the another?

4        A.  I can't remember one way or the other.

5        Q.  And do you recall you did not review documents

6    at the Abbott facility on July 8th?

7        A.  No, I don't --

8            MS. COLLARI TROAKE:  Objection.

9        A.  -- I don't recall that.

10       Q.  You don't recall taking a break for a day and

11   returning on July 9th?

12       A.  Well, I can't imagine why we would have done

13   that unless it was at the convenience of Abbott because

14   we wouldn't fly home for a day and then fly back; so no

15   I don't recall that.

16       Q.  I wasn't suggesting you would of necessarily

17   flown home.

18       A.  If there was -- and again, if there was a gap

19   in our sequence of review, it would have been because of

20   Abbott's -- at -- for Abbott's convenience.

21       Q.  You don't recall one way or the other, though,

22   whether there was a gap?

23       A.  I believe there wasn't, but I don't recall one

24   way or the other.

1      Q.   Do you recall reviewing documents only in the

2    morning from approximately 8:15 to 10:15 on July 9th?

3      A.   At what facility?

4      Q.   Mundelein.

5      A.   Again, as I previously stated, we went to

6    three facilities in total in July.  I know we moving

7    between facilities, so it's possible that we were at the

8    Mundelein facility on the 9th for a couple of hours and

9    then moved on to another facility.

10         I just don't know the specifics which

11   days we went from where to where.

12      Q.   Are you referring to the Northpoint Boulevard

13   facility?

14      A.   There was a Northpoint facility, yes, that was

15   one of them.

16      Q.   Do you recall that was a separate trip in

17   mid-July?

18      A.   I know there was another trip, yeah.  There

19   was a third trip, yes.  I'm not sure, again, if it was

20   that facility, but there was a third trip.

21      Q.   And so on your initial two trips, at the end

22   of June and early July, you just visited the Mundelein

23   facility, correct?

24      A.   Again, I know in the first trip I only visited

1    Mundelein.  I can't remember if on the second trip or

2    not, we visited -- there was Northpoint, and there was

3    another facility as well, so...

4        Q.   When did you visit that other facility?

5        A.   I know I visited all three of the facilities

6    in the course of July, and I believe I made three trips,

7    so I know that we had -- I know we visited multiple

8    facilities on certain trips.

9        Q.   What was the name of the other facility you

10   visited besides Northpoint Boulevard and Mundelein?

11       A.   I don't recall, as I sit here.  I do recall it

12   was not in a very nice neighborhood.  They told us to be

13   careful going up there, and it was pretty far north.  We

14   thought we might be in Wisconsin or close to Wisconsin.

15       Q.   And approximately when did you visit that

16   other facility?

17       A.   Well, it would been in one of my three trips,

18   one of my first three trips.  So, I believe there was a

19   trip on June 30th that went early July.  There was a

20   trip on -- commenced on the 7th of July, and then there

21   was another trip, I want to say, around the teens

22   somewhere in July.

23       Q.   And this facility, other than Northpoint and

24   Mundelein, do you think that was during the June 30th

1    trip, the July 7th trip or the July -- the mid-July

2    trip?

3        A.  It wasn't on the first trip, so it was either

4    on the second or third trips.

5        MR. LORENZINI:  I would like to mark as

6        Martinez Exhibit No. 3, this document.

7        (Exhibit No. 3 Marked for Identification)

8    BY MR. LORENZINI:

9        Q.  Do you recognize the document that's marked

10   Martinez Exhibit 3?

11       A.  This appears to be an e-mail exchange between

12   myself and Michele Campbell.

13       Q.  Does this refresh your recollection of the

14   date that you visited the Abbott Northpoint Boulevard

15   facility?

16       A.  Yes, it looks like it would be -- I would have

17   to look at a calendar, but maybe the 19th or, you know,

18   I can see the dates of these e-mails, so yes.

19       Q.  If you look at the second page of the

20   document --

21       A.  I didn't realize, I'm sorry.

22       Q.  It looks like July 16th was a Friday?

23       A.  Okay.

24       Q.  And then on the first page you state, We'll be

1  flying in on Monday morning so why don't you count on us

2  arriving at noon on Monday?

3      A.  Okay.  So that would be the 19th.

4      Q.  Does that refresh your recollection you

5  reviewed documents at the Northpoint Boulevard facility

6  on the 19th?

7      A.  Yes.

8      Q.  And do you recall you reviewed documents for

9  one day?

10      A.  I don't recall one way or the other on that.

11      Q.  You don't recall --

12      A.  If it was one day or -- no.  We were up there

13  a fair bit, so there was a number of trips.

14      Q.  But on that particular trip, you don't recall

15  staying for more than a day?

16      A.  No, I don't.  I don't recall one way or the

17  other.

18      Q.  Going back to your initial visit to the

19  Mundelein warehouse, do you recall that Abbott produced

20  hundreds of boxes for your review during that visit?

21      A.  Yeah, I believe there were 13 or 14 pallets

22  with documents stacked on them when we first arrived at

23  that facility in Mundelein.

24      Q.  And approximately how many boxes were on each

1    pallet?

2        A.   Gosh, I don't know, 25, 30, 40.  They weren't

3    all consistently stacked.

4        Q.   Do you know how many pages of documents were

5    available for your review during that initial visit?

6        A.   I can probably do the math and make some

7    assumptions about number of pages per box; make some

8    assumptions about how full each box was --

9        MS. COLLARI TROAKE:  You shouldn't make an

10    assumption.  If you know, Chris.

11    A.   I don't know.

12        Q.   You didn't attempt to calculate -- to estimate

13    the number of pages during that initial visit, did you?

14        A.   No, we counted boxes and pallets.

15        Q.   And how many -- do you recall the number of

16    boxes you counted?  I don't want your speculation but...

17        A.   I think it was in the neighborhood of 400,

18    maybe 450 boxes.

19        Q.   And you personally reviewed some of the

20    documents that were made available during that initial

21    visit?

22        A.   Yeah, I supervised everyone reviewing

23    documents and I reviewed documents on my own as well.

24        Q.   I take it during the initial visit, you didn't

1    have an opportunity to review every document in every

2    box, correct?

3        A.   No, we did not as a group or me individually.

4        Q.   What was your methodology then in determining

5    which documents that were made available to -- strike

6    that.

7             What was your methodology in determining

8    which documents to review?

9        A.   Well, it was our intention to review all the

10   documents.  Again, as I had indicated previously, our

11   approach was to understand the universe of documents

12   that would be available for the audit; and in so doing,

13   we created this index.  And then once we knew everything

14   that was going to be available, we would just determine

15   which documents would best suit our needs, which

16   documents, you know, we felt would be most helpful to

17   ask questions about and so forth.

18             So in terms of our methodology when we

19   addressed these 14 pallets of documents, we decided to

20   just dive in.  We each took different pallets and we

21   started looking at it and indexing documents.

22       Q.   Did you take a sampling approach of opening a

23   box and pulling out random documents?

24       A.   Yes, I spent probably the first half day sort

1    of perusing what was there.  For instance, there would

2    be an entire pallet that was, as I recall was, all

3    payroll records, very fine detailed payroll records.

4    And I looked at every box in this pallet just looking

5    for summary-level information, but this was down to the

6    level of, you know, Joe Smith charged four hours on

7    December 7, and so forth.

8              So it was very fine detail that

9    represented an entire pallet of boxes:  I looked

10   elsewhere and found, you know, other categories of

11   documents, broad categories of documents, whether they

12   be documentation related to clinical studies,

13   documentation related to FDA filings, documentation

14   related to meetings of the various clinical

15   physicians -- various physicians conducting the clinical

16   studies.

17             So I was basically looking for the

18   interesting accounting information, and at that first

19   pass I did not find it.  So we just, during this course

20   and others, began indexing.

21     Q.   And when you mentioned that there was a pallet

22   that contained payroll documents?

23     A.   Yes.

24       Q.   How many pages of documents in that pallet did

1      Q.   John Hancock had requested, as part of the

2      audit, that Abbott produce timesheets, payroll records,

3      correct?

4      A.   I believe so, yes.

5      Q.   So it was not a surprise to you that Abbott

6      had produced timesheets and payroll records, correct?

7      A.   No, it was not a surprise.

8      Q.   And it was not inappropriate for Abbott to

9      produce that material in response to Hancock's request,

10     right?

11     MS. COLLARI TROAKE:  Objection.

12     A.   I don't know if I have a basis for saying

13     appropriate or inappropriate.

14     Q.   But it was material you had requested,

15     correct?

16     A.   Yes, it was something we thought we might

17     need.

18     Q.   And after reviewing that pallet of payroll and

19     timesheet records, did you determine that those

20     documents were not needed?

21     A.   No, I didn't.

22     Q.   Did you determine that they were relevant to

23     your audit?

24     A.   I determined they might be relevant for our

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1    audit testing once we received higher-level information.

2         Q.   Did you make copies or request copies of any

3    of the documents on that pallet that you determined

4    consisted of payroll and timesheet records?

5         A.   I'm not sure -- I think our audit approach, as

6    I testified to, we wanted to see what was there before

7    we started making wholesale copies.  We may have

8    copied -- and I'm not sure.  We may have copied a

9    one-off just to have an example of one of these payroll

10   records.

11            But knowing they were there and having

12   reviewed them and putting them in our index, it was

13   clear that we could come back to them.  And we were

14   clear with Michelle Campbell that we intended to come

15   back to documents after we knew what the full universe

16   of the information available was.

17        Q.   So you thought you might find the timesheet

18   and payroll records useful at some future point in time?

19        A.   Yeah, we anticipated getting higher-level

20   accounting summary information that we could then use

21   that detail payroll record information to -- for our

22   audit testing.

23        Q.   What do you mean by higher-level financial

24   summary information?

1      A.   Well, if you look -- referring back to the

2      annual research plans that Abbott produced, they

3      produced high-level information on their actual and

4      projected costs.  Now, their actual and projected costs

5      were in millions and millions of dollars.

6            So what we anticipated was that there

7      would be some summaries that would tie to the numbers

8      that were included in the research plans, and then we

9      could audit those summaries, meaning what portion of one

10     particular line item was labor.  And if there were labor

11     subschedules, that we could then tie back to the detail

12     of, you know, these 10 people worked on these two days

13     to get up to that dollar value, and then tie it up.

14           And that's really the standard practice

15     in audits is that while you want to have access to

16     detailed information, you're not necessarily going to

17     use every bit of it because we do our audit testing on a

18     sample basis.

19     Q.   You were mentioning before some of the types

20     of documents that were available for your review?

21     A.   Yes.

22     Q.   That were amongst the approximately 450 boxes

23     made available by Abbott during that initial production.

24           And I believe you testified that there

1    were documents relating to clinical studies, FDA filing

2    documents, documents relating to meetings with doctors

3    concerning clinical studies, there were payroll and

4    timesheet documents?

5        A.  Yes.

6        Q.  What other type of documents did you review

7    during that initial visit?

8        A.  I think we saw one binder.  It was called

9    Project ODIN; which we honed in on because it was --

10            (Interruption by court reporter)

11        THE WITNESS:  O-D-I-N, I believe.

12        A.  It was very easy to look at these things

13    because most of the information in these boxes were

14    standard and consistent.  And then when we'd come across

15    something that was not part of a broader set, it was

16    very obvious when we would come across.

17            So for instance, I think we found this

18    binder project, ODIN Project, on the first day.  It

19    related -- I believe it related to out-licensing of the

20    773 compound.  I believe we waited close to a year to

21    get a copy of that binder after flagging it on the first

22    day we were there, and that's why that one stands out

23    for me because I remember continually wanting to get

24    that.

1    BY MR. LORENZINI:

2        Q.   The process by which the drug interacts with

3    the body to produce results?

4        A.   I would say, that's outside of my area of

5    expertise.  What I recognize it as technical

6    information.  It didn't relate to -- and looking at

7    Schedule 1, which is, again, our guidepost for the

8    audit, at least a preliminary portion of the audit, we

9    were looking for accounting records in Schedule 1 -- or

10   Section A of Schedule 1 from Exhibit 2 here, is all

11   accounting and cost information.  And that was our

12   primary emphasis in our initial evaluation.

13           There are other areas we were looking for

14   and we kept in the back of our heads, but we were

15   looking for all of these documents that were responsive

16   to all of these requests throughout.  And quite

17   honestly, as we indicated in the call I think it was on

18   June 7th with the Winston & Strawn attorneys, we are not

19   technologists.  We are not drug development experts.

20   We're accountants.  And we were coming in to look at

21   evidence that would corroborate compliance by Abbott

22   with the various terms of the contracts.

23       Q.   Was there anyone on the team conducting the

24   audit that had a medical degree?

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1      A.   No, and we were very clear with the Winston &

2   Strawn attorneys that we were not adept in the science

3   and technology of drug development; that we were

4   accountants; that we were looking for the particulars --

5   particular documentation that would support Abbott's

6   contract compliance.

7            That's why we were a little bit surprised

8   to see all that technical data and hundreds of boxes of

9   technical data after not a month earlier telling counsel

10  for Abbott that we didn't really have the expertise to

11  evaluate that information.

12     Q.   At the time of the audit was there anyone

13  employed at StoneTurn who had a medical degree?

14     A.   You mean a M.D.?

15     Q.   Correct.

16     A.   No.

17     Q.   Was there anyone employed at StoneTurn who had

18  a science degree?

19     A.   I don't believe so.  Well, I should say that

20  bachelor of science is -- accounting is actually a

21  bachelor of science in some universities, so I mean

22  but --

23     Q.   You understand by science, I'm referring to

24  technical field, medicine, engineering, science, et

1      cetera?

2          A.  Yeah --

3          MS. COLLARI TROAKE:  I'm sorry.  Would you

4      include computer science in there?

5          MR. LORENZINI:  No.

6          A.  Okay.  Well, consistent with our discussion

7      with the Winston & Strawn attorneys on June 7th, we did

8      not have "science expertise".

9          Q.  Was there anyone employed at StoneTurn at the

10     time who had prior employment experience in the

11     pharmaceutical industry?

12         A.  I don't believe so, other than as consultants.

13         Q.  Did the IND documents that you reviewed

14     contain information -- I understand now you don't have a

15     technical background, but just based on your layperson's

16     review of those documents, did they contain information

17     regarding the safety of the compounds?

18         A.  Again, from a non-technologist, not a

19     technologist in this area, but different filings

20     contained different information.  So at various phases

21     of approval of various drugs, there's different issues

22     at the crux.  And some of them is toxicity and some of

23     them are dosage and some of them are trials in humans

24     and, you know, various status of them.  I know that

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1    much.

2         So I guess some of the IND documents

3    would likely have contained information about potency

4    and so forth.

5      Q.   And did the IND documents contain information

6    regarding the efficacy of the drug compounds?

7         MS. COLLARI TROAKE:  Objection.

8      A.   They likely would have included information

9    related to all elements of the development of those

10   drugs depending on the particular filing that was being

11   made.

12     Q.   What other type of documents did you review

13   during your initial visit to Abbott other than the ones

14   we've discussed, the out-licensing documents, the market

15   studies, the IND filings and updates, the payroll

16   records and the documents regarding clinical studies?

17     A.   There was a lot of scientific literature also

18   included.  It appeared, again surprisingly after telling

19   the Winston & Strawn attorneys that we weren't

20   scientists, that they had decided to produce the entire

21   scientific records behind particular compound

22   development.

23         So there was -- it looked like all of the

24   of scientific research upon which the new compounds were

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1    being based, there were papers from Ph.D.s and doctors

2    about -- and chemists and all these very technical

3    scientific papers and there was extremely large volumes

4    of those as well.

5        Q.   What other type of documents did you review

6    during your initial visit?

7        A.   Generally speaking, without -- from my

8    knowledge, as I sit here, that's pretty much the

9    universe.

10        Q.   Were there documents available that you recall

11    regarding preclinical studies?

12        A.   Yeah, I believe there were.  I mean I think a

13    lot of clinical studies included the preclinical because

14    that I think was relevant to the clinical studies; and

15    again, we're talking about various compounds that were

16    in various stages of development.

17        Q.   And did the documents you reviewed during that

18    initial visit include information about the stage of

19    development that the program compounds were in?

20        A.   There was no, as I sit here, there was no

21    information that said, you know, compound X, Y, Z is in

22    phase two of clinical development on its face.  You

23    might come across a phase one study, but as you read

24    that, you didn't know if it was in phase two, phase

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1    three had been terminated as you sat and read one

2    particular document.

3        Q.   Were there other types of regulatory filing

4    documents that you reviewed during that initial visit

5    other than the INDs and the INDs updates?

6        A.   There were many regulatory filings.  As I sit

7    here, I don't remember the titles and the nature of all

8    of those.

9        Q.   Do you remember if there were NDA filings?

10       A.   I believe there were.  That strikes a chord.

11       Q.   And what does NDA stand for, if you know?

12       A.   New drug something.

13       Q.   Application?

14       A.   Application; thank you.

15       Q.   Did you review, during that initial visit,

16   correspondence between Abbott or its agents and the FDA?

17       A.   I don't remember that specifically, though, it

18   wouldn't surprise me if that was part of what was there.

19   There was a lot of FDA technical information and so it

20   wouldn't surprise me if it was there.

21       Q.   You mentioned there were documents available

22   for your review concerning clinical trial -- clinical

23   trials.

24            What type of documents specifically

1    relating to clinical trials were related to your review?

2        A.  As I sit here, I remember there were a lot

3    of -- there seemed to be a lot of meeting notes related

4    to these conventions, if you will, of the various

5    physicians conducting the clinical trials.  There were

6    the -- and I can't remember the name of the type of

7    person that did this, but there was someone at Abbott

8    that would coordinate these clinical trials, so they

9    would get all sorts of clinical results back from the

10   physicians for each of these particular trials.

11           And they all fell within a -- they fell

12   within a particular drug program, but then there were

13   any number of clinical studies within that drug program.

14   So they might relate to one compound, but there were

15   bunches of them, bunches of different studies.  So then

16   you would have all of these coordinators' files, it

17   looked like.  All of the feedback they were getting form

18   the physicians; the summary level, the interim summary

19   level, you know, some final reports, some interim

20   reports.

21       Q.  Do you recall reviewing documents referred to

22   as investigator brochures?

23       A.  That sounds familiar, yes.

24       Q.  And did you review final clinical reports for

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1    the program compounds?  Let me define my term here.

2              Program compounds, you may recall, is a

3    defined term in the Research Funding Agreement between

4    John Hancock and Abbott?

5         A.   Yes.

6         Q.   You understand when I refer today to program

7    compounds, I'm referring to the compounds that are

8    within that define --

9         A.   Yes, I do.  I understand that.

10        Q.   And do you recall reviewing final clinical

11   reports relating to the program compounds?

12             MS. COLLARI TROAKE:  Do you mean with respect

13        to each and every program compound or just

14        generally?

15             MR. LORENZINI:  Just generally.

16        A.   I don't recall.  There may well have been

17   final clinical studies, but as I said, there were --

18   there could have been hundreds of clinical studies for

19   each program compound that we saw.  And quite honestly,

20   you're looking at one pallet and you're looking at many

21   boxes about one clinical study, and then there might be

22   five pallets away, there would be others.

23             So that's one of the reasons why we put

24   together the index, so we could look and see what we

1    had, in terms of those clinical studies.

2        Q.  Do you recall reviewing documents made

3    available by Abbott that were in the nature of monthly

4    status or highlight reports?

5        A.  What I do recall about certain monthly or

6    quarterly status reports is that we had a very uneven

7    sample of those that were provided.  We found a few --

8    for instance, we find one for one quarterly summary for

9    one particular compound, but we wouldn't find the rest

10   of the quarters for that particular compound nor would

11   we find any summaries for certain other program

12   compounds.

13           So we did find some quarterly or monthly

14   summary-level information about the compounds, but we

15   did not find a full set by any means of those documents.

16       Q.  Of the monthly or quarterly status reports

17   regarding compounds that you did review, what type of

18   information was contained in those reports?

19           MR. GRIESINGER:  Can we just be clear?  Which

20   visit are we talking about?  All of them together

21   now --

22           MR. LORENZINI:  I'm just talking about the

23   initial visit.

24       A.  All right, I'm sorry.  I've been speaking

1    generally about the whole shooting match; all the visits

2    the seven or eight visits I was out there and the other

3    visits.  So from the very first, I'm sorry --

4         MR. GRIESINGER:  In order to finish today,

5         maybe you should talk about all of them and then

6         get them over with.

7    BY MR. LORENZINI:

8         Q.   Do you have a difficult time in your mind

9    separating between what documents were available during

10   your initial visit versus your later visit?

11        A.   Well, I think my base of knowledge is

12   cumulative.  So initial visit, I remember we didn't get

13   through everything.  We looked at some things.  You

14   know, I came back the following week and looked at more

15   information.

16            So cumulatively, I always had a running

17   tab in my head of what we'd seen and what we'd seen that

18   was going to be useful in the audit and what was not

19   going to be useful.  So, you know, specifically on a

20   particular day, yeah, I don't recall exactly what I saw

21   on June 30th.  I know over the course of that month in

22   July, we came to some conclusions based on what we saw,

23   for instance.

24        Q.   Let's stick for now with documents, to the

1    best you can recall, that you reviewed in June and July

2    during your initial --

3        A.  Okay.

4        Q.  -- three visits to the Abbott facilities.

5        A.  Okay.

6        Q.  The documents that you testified to previously

7    that you reviewed, do you believe all those type of

8    documents were available during those initial visits?

9        MS. COLLARI TROAKE:  If you can recall, Chris.

10        A.  I can't recall.  I mean I know I saw them in

11    the end.  I don't know which specific dates I saw them.

12        Q.  I just want to circle back to the monthly and

13    quarterly reports that you reviewed.

14            What type of information was contained in

15    those reports?

16        A.  Well, they were different for the different

17    compounds because I think the different drug groups,

18    oncology versus psychology or psychiatry, had different

19    forms of the report.  So they would not necessarily

20    contain consistent information.

21            There was usually some cost information,

22    though, about where they were in terms of costs; where

23    they were in terms of certain technical milestones;

24    where they were in terms of, I guess, business

1  milestones in terms of when was the next go, no-go

2  decision on the compound.

3      Q.  Any other information that you recall being

4  contained in those reports?

5      A.  That's all I recall, as I sit here.

6      Q.  What do you mean specifically by cost

7  information that was provided in those monthly or

8  quarterly reports?

9      A.  I remember this specifically because some of

10  these reports were inconsistent with each other.  We

11  spent X dollars, you know, life to date or for this

12  month or for this quarter.  And we'd see other reports

13  for the same compound for the same time period that

14  would have different numbers.

15      So I remember that striking me, thinking,

16  okay, here's some of these questions we need to ask the

17  Abbott people to clarify which one of these is right?

18  Which one of these is wrong?  Are there different bases

19  for incurring these costs?  And consistent with lot of

20  our questions and issues identified to Schedule A

21  related to the basis of accounting that they were using

22  for these compiling of numbers for the types of

23  allocations they were using in the process of compiling

24  these numbers.

1    someone like me has to go in and say, Gosh, you've got

2    to compare these two documents.  They're different.  And

3    someone, some accountant at Abbott, has got to tell me

4    why those documents are different; why those numbers are

5    different.  So, I mean, I'm not --

6        Q.   I just want --

7        A.   I'm not trying to be evasive.  On their face

8    the documents speak for themselves.

9        Q.   And the documents themselves contained what

10   appeared to be information regarding expenditures by

11   Abbott on the program compounds?

12       A.   Albeit inconsistent information among

13   documents, but...

14       Q.   But they contained cost information?

15       A.   They appeared to contain a summary of

16   someone's interpretation of what costs were.

17       Q.   Do you also recall reviewing annual reports

18   regarding the program compounds?

19       MR. GRIESINGER:  At the facilities as opposed

20       to in the -- provided with the contract documents?

21   BY MR. LORENZINI:

22       Q.   I'm referring to documents made available for

23   your review by Abbott.

24       MS. COLLARI TROAKE:  In June and July or --

1       MR. LORENZINI:  Yes.

2       MS. COLLARI TROAKE:  -- at any time?

3       MR. LORENZINI:  Let's stick with June and

4    July.

5    A.  I'm sorry, so the question is?

6       Q.  During your visits to Abbott in June and July,

7    did you review and July reports regarding the program

8    compounds?

9       A.  I would have to refer to my index again,

10   because again, I know we saw annual reports that have

11   been produced to Abbott -- I mean to John Hancock by

12   Abbott.  You know, to be clear, I would have to look at

13   my index and see if we did see those.

14      Q.  You do recall reviewing annual reports

15   regarding the program compounds that were produced by

16   Abbott at some time?

17      A.  Right, I'm not sure they were the same ones

18   produced by Abbott to John Hancock and I reviewed them

19   as part of the annual research plan because that's what

20   that was, was a compilation of all the annual activity

21   on these compounds.

22      Q.  Do you recall during your visits to Abbott,

23   reviewing minutes of meetings regarding the program

24   compounds?

1    A.   Again, I believe we saw, and again, I'm not

2    sure we saw the meeting minutes as early as June and

3    July, but ultimately, we did see meeting minutes; and we

4    saw incomplete sets of meeting minutes.

5         So, say, this is the monthly meeting and

6    we would have June and then we would have September and

7    we were missing some, but I remember seeing some meeting

8    minutes.

9    Q.   In those instances where you didn't have

10   meeting minutes for every month, did you have any

11   personal knowledge of whether a meeting of that

12   particular group occurred during the month in which you

13   were missing meetings -- meeting minutes?

14   A.   Well, I, in reviewing the documents it made

15   reference to previous meetings for which there was no

16   meeting minutes, so I guess personal knowledge, I wasn't

17   at those meetings so I don't know, but I know the

18   documents would make reference to other meeting minutes

19   that weren't provided.

20   Q.   You don't know personally whether those

21   meetings occurred, though, he correct?

22        MR. GRIESINGER:  We can stipulate he wasn't at

23        the meetings at Abbott.

24   A.   Yeah, I don't know.

1          MS. COLLARI TROAKE:  He didn't work for Abbott

2      and he wouldn't have been at the meeting.

3   BY MR. LORENZINI:

4          Q.   Do you recall reviewing, during your visits to

5      Abbott, case reports regarding program compounds?

6          A.   As I sit here, I don't recall if that was part

7      of what I would consider the clinical packages and the

8      brochures or not.  I guess it's a definitional issue.

9      If you show me one, I could let you know if I think I

10     saw one.

11         Q.   During your visits to Abbott, did you review

12     documents relating to each of the program compounds?

13         A.   In our index we were tracking the documents by

14     program, and I know we saw some documents related to

15     every program.  Now, did we see the same documents for

16     all the programs?  I'd have to look at the index, and

17     that would be actually a fairly lengthy evaluation.

18         Q.   But you saw some documents relating to each --

19         A.   I think we saw something related to every

20     program, but there was a real inequity.  In some cases,

21     we'd see five pallets of technical documents supporting

22     a particular program and in some cases, we would see

23     something less.

24         Q.   And you, of course, had no knowledge of how

1    many documents existed in Abbott's files relating to

2    each of the program compounds?

3        MS. COLLARI TROAKE:  Objection.

4    BY MR. LORENZINI:

5        Q.   No personal knowledge?

6        A.   Yeah, I had no personal knowledge other than

7    what was provided to us.

8        Q.   During your visits to Abbott, did you review

9    documents regarding the projected expenditures of Abbott

10   on the program compounds?

11       MS. COLLARI TROAKE:  Again, you said, Your

12       Visits.  Are we moving beyond June and July now to

13       all visits?

14       MR. LORENZINI:  Yes.

15       A.   Again, I believe we saw pieces of paper that

16   showed projections, but I'm not sure of the timing of

17   this, but I believe, you know, later request by John

18   Hancock and their counsel to Abbott, that Abbott said

19   they had no information about the projections that --

20   support for those projections that appear in their

21   annual research plan.

22           So while I saw pieces of paper that

23   showed some projected numbers, I think later Abbott said

24   they didn't have that stuff.

1      Q.   But you had reviewed documents produced by

2    Abbott that reflected or appeared to reflect projections

3    of expenditures on the program --

4      A.   That might have had, appeared to, yeah;

5    nothing deeper than a line item that said projected

6    expenditures.

7      Q.   During your initial visit, this June 30 to

8    July 1st visit?

9      A.   Okay.

10     Q.   Did you create an index of documents you

11   reviewed?

12     A.   Yes, I did.

13     Q.   And that's the index you described earlier

14   that had a line either by box or by group or by

15   document?

16     A.   Yeah, it was an index that we all were

17   creating, you know, jointly.  We would each be looking

18   at a particular pallet and set of boxes and be creating

19   it and each evening, we would combine, so we ended up

20   with one master index.

21     Q.   And what methodology did you use for

22   determining which documents to copy during that initial

23   visit to the Mundelein facility?

24     A.   Well, again --

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1      Q.   Some of the documents in what you were

2    referring to --

3      A.   Box 7 --

4      Q.   Please let me finish the question, just for

5    the clear record.

6            StoneTurn did eventually receive

7    documents that were contained in what you were referring

8    to as box 17?

9      A.   When we received access to the on-line

10    database documents produced in the litigation between

11    Abbott and Hancock, we looked for some of those

12    documents and found some of those documents, yes.

13      Q.   When did you receive access to the on-line

14    database of documents produced by Abbott in the

15    litigation?

16      A.   I believe it probably would have been this

17    summer, summer of 2006, at some point; July, August,

18    maybe.

19      Q.   Prior to gaining access to the on-line

20    database of Abbott documents, had you been provided with

21    paper copies of documents produced by Abbott in the

22    litigation?

23      A.   I don't know.  I don't know if I had been or

24    not.

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1      Q.  But you definitely received documents produced

2    by Abbott in the second litigation?

3         A.  Yes.

4         Q.  And you received those --

5         A.  We had access to the database, yes.

6         Q.  And you may have received paper documents as

7    well?

8         A.  Well, we could print from database, so we can

9    convert the electronic to paper.

10        Q.  What I'm getting at, before that database was

11   created, do you know if Choate Hall & Stewart provided

12   copies of documents produced by Abbott in the

13   litigation?

14        A.  I don't know.  I don't know for sure.

15        Q.  Going back to your selection of documents for

16   copying in the initial visit to Abbott, what was the

17   particular method you used to flag documents for

18   copying?

19        A.  We would, until we find a document we want in

20   a particular box, we would, one, label the box very

21   clearly so we could put it back where it went.  Again,

22   it was very important for us to make sure we could find

23   these boxes later when we needed the documents.

24            So we would flag the box.  The box would

1          There were other documents, I know.

2     That's what I recall, as I sit here.

3        Q.   You don't know if the ABT 518 documents were

4     flagged during the initial visit or a subsequent visit?

5        A.   Yeah --

6          MS. COLLARI TROAKE:  Objection.

7        A.   I don't recall that they were on that

8     June 30th or July 1st or July 7th or July 19th.

9        Q.   Do you recall during the initial visit to

10    Abbott, that you only requested approximately 900 pages

11    of documents for copying?

12       A.   I don't recall the exact number of pages and,

13    again, since we didn't receive most of those documents,

14    I didn't even have the ability to count that.  That

15    wouldn't surprise me.

16       Q.   You reviewed the documents while you were

17    there at the facility, correct?

18       A.   We reviewed the documents, yeah, but we didn't

19    necessarily -- what we anticipated was they were going

20    to turn around and give us the copies two or three days

21    later.  And so I didn't necessarily make a note, this is

22    a 500-page document.

23          For instance, I think the Project ODIN

24    binder was probably -- it was one of those two-inch

1    binders or three-inch binders.  It was big, and so was

2    the Measure of Market.  I don't know how many pages were

3    in each of those documents.  And quite honestly, we

4    didn't receive either of those or maybe we received the

5    Project ODIN binder much later, but --

6        Q.   You did receive the Project ODIN binder from

7    them?

8        A.   I believe we did, but I would have to refresh

9    my memory looking at my index, yeah, but I don't think

10    we received the Measure of the Market binder.

11        Q.   I just want you to focus on my question.

12            My question is, do you recall

13    approximately how many documents you selected for

14    copying during that initial visit?

15        A.   How many pages or how many documents?

16        Q.   Maybe it's best to think in terms of boxes.

17    Was it approximately less than a box of documents that

18    you selected for --

19            MS. COLLARI TROAKE:  Objection.  We went over

20    this.  What kind of box?  How big a box of

21    documents?

22        A.   I mean, the thing is, it's hard to think of

23    boxes in any sense because we were pulling documents

24    from many boxes, and so I just -- I mean we did

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1     not pull -- we did not ask because we didn't want to be

2     overburdensome, especially in light of not having the

3     whole universe of documents available, so we didn't ask

4     for a whole lot of documents per our strategy.

5          There were a number of documents.  I

6     don't know the pages or the -- again, I don't know how

7     many pieces of paper fit into a three-inch binder, and

8     so -- and I would call that binder one document, but

9     someone else might call that multiple documents.

10     Q.   And you've had a lot of experience with

11     document management and review in litigation, correct?

12     A.   I've reviewed a lot of documents, yes.

13     Q.   In the type of boxes that were available for

14     your review at Abbott, in your experience, approximately

15     how many pages of documents do those boxes hold?

16     A.   I don't know that.  I don't know how much one

17     bankers box holds.

18     Q.   Are there any other documents that you recall

19     requesting for copying during the initial visit other

20     than the Project ODIN document, the Measure of the

21     Market binder, and the annual IND filings for a

22     particular compound?

23     A.   I know there were others because there's a

24     longer list than that, but I don't recall, as I sit

1    here, what those documents are.

2       Q.   And if I represented to you that the amount of

3    documents requested by you for copying during that

4    initial visit was less than one box, would that be

5    consistent with your recollection here today?

6       MS. COLLARI TROAKE:  Objection.  He already

7       testified he doesn't recall the amount.

8       A.   I don't know what the total volume, how much

9    fit in the box, but it wouldn't surprise me we didn't

10   again for hundreds and hundreds of documents.

11       MR. LORENZINI:  What do you want to do about a

12   lunch break?

13       MS. COLLARI TROAKE:  I think it kind of

14   depends on how much more you think you're going to

15   have.

16       MR. LORENZINI:  Enough for a lunch break.

17       MS. COLLARI TROAKE:  Okay.  Well, is this a

18   good time to stop then?

19       MR. LORENZINI:  Yeah, I think it's probably

20   good for me.

21       MS. COLLARI TROAKE:  Okay.  Why don't we do

22   that.

23       THE VIDEOGRAPHER:  Going off the record.  The

24   time is 12:24.

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1          (Lunch Recess)

2          THE VIDEOGRAPHER:  Back on record.  The time

3      is 1:26.

4    BY MR. LORENZINI:

5      Q.   Good afternoon, Mr. Martinez.

6      A.   Good afternoon.

7      Q.   You testified earlier that you selected a

8    relatively small number of documents for copying during

9    your initial visit to the Abbott warehouse.  When did

10   you receive the first installment of documents that you

11   had selected for copying during that initial June 30th

12   to July 1st visit?

13         MS. COLLARI TROAKE:  Objection.

14     A.   I don't recall when we received the first

15   wave.  I do know, what does stick in my recollection, is

16   that we didn't receive at least some of what we

17   requested until -- we were re-requesting that

18   information in October -- I'm sorry, December of 2004 as

19   well.

20     Q.   You did receive some of the documents you had

21   selected for copying prior to December, however,

22   correct?

23     A.   Again, I'm not sure in what time frame we're

24   talking about.  If we're only talking about the

1    June/July 2004, I don't know precisely if there were

2    documents we requested in June/July of 2004 that were

3    received before December.  I know there were certain

4    documents we did request that did arrive before

5    December.  I'm not sure if those were documents we

6    requested in August/September.

7        Q.   Do you recall approximately when you received

8    the first shipment of documents that had been copied by

9    Abbott at your request?

10        A.   I don't recall, as I sit here.

11        Q.   You testified there was a third location that

12    you visited in July, a location other than the

13    Northpoint Boulevard and Mundelein facilities, correct?

14        A.   Yes.

15        Q.   And I think you couldn't recall the date of

16    your visit?

17        A.   I think I know that I had -- in June/July, I

18    made three visits to that part of Chicago or Chicago

19    metro-area, and quite honestly, I don't remember the

20    Northpoint.  I have a memory in my mind the different

21    locations, but I don't remember which one of those was

22    the Northpoint location.

23        Q.   This other location, the one other than

24    Northpoint and Mundelein, who visited that location

1    other than you, if anyone?

2        A.  Well, again, I'm not -- I can't recall which

3    one was Northpoint.  I recall, obviously I recall, the

4    High Street address in Mundelein.  There's -- I'm not

5    sure if the Northpoint was the one that was, I would

6    say, in the bad neighborhood or not, but that was -- if

7    that was the case, I was there with Christopher Sandman.

8            And I believe the other location, which

9    was near Abbott Park, which I thought was an Abbott Park

10   address, was also Chris Sandman and might also have been

11   Christopher Fern.

12       MR. LORENZINI:  I would like to mark a new

13   exhibit.

14          (Off Record Discussion)

15       MR. LORENZINI:  Can we get rid of Exhibit

16   No. 4?

17   BY MR. LORENZINI:

18       Q.  Look at Martinez Exhibit No. 3.  Does this

19   refresh your recollection of the people from StoneTurn

20   who visited the Northpoint facility?

21       A.  Well, this would indicate that Christopher

22   Sandman, Chris Fern and I were the ones that visited the

23   Northpoint facility.

24       Q.  Is that consist with your recollection?

1    A.  Again, I don't have a direct recollection.

2    This indicated that was our intention.

3    Q.  And you think the third location you visited

4    was a visit that only included you and Mr. Sandman; is

5    that correct?

6    A.  I believe so, yes.

7    Q.  And at this third location, were you there for

8    just one day?

9    A.  I think we were there one day, yes.

10    Q.  And do you recall how many boxes approximately

11    were available for your view at that third facility?

12    A.  I don't recall.  I don't have a number in my

13    head, no.

14    Q.  Do you recall approximately how many pallets

15    of boxes were available?

16    A.  Well, at the facility I'm thinking about, and

17    even at the Northpoint facility, they weren't

18    necessarily in pallets.  They were being pulled from, it

19    looked like, long-term storage.  And so they were

20    shoveled out to us in these carts of binders -- of

21    boxes; and I mean, we were there for a day.

22    I don't know.  I don't know the number.

23    Q.  And what type of documents were available at

24    this third facility?

1        MS. COLLARI TROAKE:  On that day?

2        MR. LORENZINI:  On that day.

3      A.  I think the same.  They would fit into the

4    same categories that I've already testified to,

5    technical information --

6      Q.  The monthly --

7      A.  -- FDA filings.  I want to say these struck me

8    more as -- as not the monthly status reports, so much as

9    the groups of big chunks of documents, such as the FDA

10   filings, whatever they might have been, the technical

11   papers, that sort of thing.

12      Q.  Do you know if the documents made available at

13   that facility were specifically documents that Abbott

14   was required to maintain for compliance with FDA

15   regulation?

16      A.  I don't know that.

17      Q.  Did you select any documents at this third

18   facility for copying by Abbott?

19      A.  I don't recall whether I did or not.

20      Q.  How many hours did you spend at that third

21   facility reviewing documents?

22      A.  We were there for at least a portion of the

23   day.  I'm not sure how large a portion of the day that

24   was.

1    Q.  Less than full day?

2        MS. COLLARI TROAKE:  Objection.  What's a full

3    day?

4  BY MR. LORENZINI:

5    Q.  Less than an eight-hour day.

6    A.  I don't think I was there eight hours, no.

7    Q.  Did you have any communications with anyone

8  from Abbott while you were on your visit to this third

9  facility?

10    A.  Well, I think -- you mean while I was at this

11  third facility?  I know at that point in time, I was

12  communicating with Michelle Campbell.  I don't believe

13  Michelle was at that facility.

14    Q.  Do you recall if anyone from Abbott was at

15  that third facility?

16    A.  Somebody must have been there.  I can't

17  imagine that it was an empty facility.  It might have

18  just been people that controlled the access.  It

19  certainly wasn't anyone that was going to give us any

20  substantive help on the documents.

21    Q.  And you don't recall any communications with

22  Abbott employees while you were at that third facility?

23    A.  Not -- we may have well have -- and I did at

24  times call Michelle Campbell.  I imagine we probably

1    facility was the Northpoint facility?

2        A.   I'm going to guess that -- okay; this is the

3    one -- I guess based on the fact she's got a phone

4    number and extension, this is not the facility that was

5    in the bad neighborhood.  This is the facility that I

6    believe was near Abbott Park in their main headquarters.

7    I remember that because that's where I had gone to the

8    main headquarter buildings for the earlier audit I had

9    done with Abbott.

10       Q.   Okay.  Now that we're clear on that, do you

11   recall whether you spent a full day at the Northpoint

12   Boulevard facility on July 19th?

13       MS. COLLARI TROAKE:  Objection.

14       A.   I don't recall if we spent a full day or not.

15       Q.   You didn't spend more than a full day there,

16   correct?

17       A.   I don't know.  I don't recall.

18       Q.   Do you recall how many boxes of documents were

19   made available to you on July 19 at the Northpoint

20   facility?

21       A.   I don't specifically, no.

22       Q.   Do you recall the approximate number of

23   pallets that were available?

24       A.   Well, again, I don't think these were

1    delivered to us on pallets.  The Mundelein -- this was a

2    different sort of facility.  The Mundelein facility was

3    this big warehouse.  I believe Northpoint was not in the

4    same -- more of an office complex.

5            So there wasn't a place for pallets

6    necessarily, to my recollection, but there were a number

7    of boxes.

8    Q.  Do you recall if there were hundreds of boxes

9    available for your review at the Northpoint facility?

10           MS. COLLARI TROAKE:  Objection.

11   A.  Again, I don't have a recollection of the

12   volume.

13   Q.  It's possible there were hundreds of

14   documents -- hundreds of boxes available?

15           MS. COLLARI TROAKE:  Objection.

16   A.  There were a fair number of documents.  I just

17   don't have a recollection of the volume.  I can't

18   picture it in my head.

19   Q.  Do you think it was more than a hundred boxes?

20           MS. COLLARI TROAKE:  Objection.

21   A.  I don't know.

22   Q.  Did you review all of the documents that were

23   made available on July 19?

24   A.  Well --

1      MS. COLLARI TROAKE:  Objection.  You mean him

2      personally or him and the other individuals who

3      were there?

4  BY MR. LORENZINI:

5      Q.  Did you and Mr. Sandman and Mr. Fern review

6  all of the documents that were made available on

7  July 19?

8      A.  Again, we completed our review of those

9  documents.  If it was on July 19th and July 20th or just

10  July 19th, I know we wouldn't have left documents

11  unreviewed in the course of our work there.

12      Q.  You didn't look at every page of every

13  document, I assume?

14      A.  Well, again, it was -- I was supervising the

15  review, and so Mr. Sandman and Mr. Fern were looking at

16  documents.  And we all were under clear direction,

17  everyone was under clear direction, to be looking out

18  for documents that were clearly responsive to Schedule

19  A, and in particular responsive to Schedule A, part one.

20          And so I know over the course of all of

21  the reviews, I would be called over, and they'd say,

22  Hey, did you see this stuff?  What do you think of this?

23  Is this, you know, interesting, not interesting, you

24  know?

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1          So we actually were fairly thorough in

2     our evaluation of the types of documents we were seeing.

3     A lot of times, and I know probably the case here as

4     well, we would see similar types of documents, the same

5     forms of the documents we had seen back in the Mundelein

6     facility.  And we would say, Oh, those are IND filings

7     or those are technical papers.

8          So at some level we reviewed all of the

9     documents that were at that facility.

10     Q.   Within the time you had available?

11     A.   Within the time that we needed.  We had as

12     much time as we needed, it was my understanding.

13     Sometimes we were asked to come back.

14     Q.   But you don't recall if you spent more than a

15     day at that facility?

16     A.   I don't recall if we spent more than a day

17     there.

18     Q.   Were the types of documents that you reviewed

19     at the Northpoint facility similar to the documents that

20     you testified previously you reviewed at the Mundelein

21     facility and the third location?

22     A.   Yes, again, I think those -- my recollection

23     of the documents is sort of cumulative recollection.  So

24     either all or some subset of other documents types I had

1    previously identified were at the Northpoint facility.

2        Q.   Do you recall how many documents you selected

3    for copying at the Northpoint facility?

4        A.   I don't recall, as I sit here.

5        Q.   Do you recall if you selected any for copying?

6        A.   I don't recall.

7        Q.   Do you recall -- this question covers your

8    visits to all three facilities in June and July.  You've

9    testified to various types of documents that were

10   available for your review during that time, including

11   monthly reports, IND statements, et cetera.

12           Did you also, during that June/July

13   period, review any contracts related to the development

14   of the program compounds?

15       A.   There were contracts related to the clinical

16   studies.  Those were on a very microlevel, as I recall,

17   because they were with particular doctors who were

18   conducting the studies.  I want to say there were --

19           So there were contracts that we looked at

20   on some level.

21       Q.   During those visits in June and up through

22   July 19th, did you review documents that reflected the

23   protocol for clinical studies?

24       A.   Again, I believe we did see -- and again, I

1    believe it was through the July 19th time period, but we

2    did see technical documents that talked about how the

3    clinical studies should be undertaken, and a lot of that

4    information was included in these conference packages

5    that were put together and held amongst the clinical

6    physicians -- physicians conducting the clinical

7    studies.

8         Q.   And those documents reflected the methodology

9    to be employed in the clinical studies?

10        A.   Honestly, I don't feel competent to evaluate

11   exactly what -- I don't know if it was a methodology, if

12   it was an outline, if it was a summary; just not my area

13   of expertise.

14        Q.   And you weren't focused at that time on those

15   type of documents, correct?

16        A.   Well --

17          MS. COLLARI TROAKE:  Objection.

18        A.   -- I think throughout, we were focused on the

19   entirety of the contract compliance evaluation.  What we

20   were focused on is gaining an understanding of what was

21   at that facility, so we would have the ability to come

22   back to those documents once we understood the entire

23   scope of the information available that would be at our

24   disposal in order to conduct the audit.

1    being conducted in, in some location of that region.

2        Q.  And did you review during that time, June/July

3    period, minutes of those types of meetings?

4        A.  I don't know that I did during that time

5    period.  I don't know one way or the another if I did or

6    didn't.

7        Q.  Did you review during that June/July period,

8    presentations that were prepared, that appeared to have

9    been prepared, for those type of meetings?

10       A.  I know ultimately I did see that type of

11   information, I'm not sure if it was in that time period.

12          THE VIDEOGRAPHER:  This marks the end of tape

13   No. 2 in the deposition of Christopher A. Martinez.

14   Going off the record.  The time is 1:53.

15             (Short Recess)

16          THE VIDEOGRAPHER:  Back on the record.  Here

17   marks the beginning of tape No. 3 in the deposition

18   of Christopher A. Martinez.

19       The time is 1:56.

20   BY MR. LORENZINI:

21       Q.  Mr. Martinez, I just want to recap a little

22   bit regarding your visits to the three Abbott facilities

23   in June and July.  You've testified that during those

24   visits you reviewed documents -- let me see if I have a

1    complete list here, but that included periodic status

2    reports regarding the program compounds, regulatory

3    filings regarding the program compounds, including INDs

4    and NDAs, documents regarding preclinical studies of the

5    program compounds, documents regarding the clinical

6    trials of the program compounds, including documents

7    reflecting the protocol or methodology for such studies,

8    documents regarding out-licensing program compounds,

9    documents regarding market studies relating to the

10   program compounds, scientific literature regarding the

11   program compounds, payroll information, minutes and

12   notes of meetings regarding the program compounds,

13   contracts regarding clinical studies of the program

14   compounds, documents reflecting expenditures on program

15   compounds, and documents reflecting projected

16   expenditures on program compounds.

17           Is that a complete list to the best of

18   your recollection of the type of documents you recall

19   you reviewed during that June/July period?

20        MS. COLLARI TROAKE:  Objection.

21     A.   I mean I think it somewhat mischaracterizes,

22   for instance, the -- we didn't really see documents that

23   reflected costs or projected costs.  We saw documents

24   that, in theory on their face, stated the costs were X,

1    but we didn't see any cost data.  I don't want to

2    mischaracterize I saw a lot of cost projection or actual

3    data.

4              But otherwise, I mean, those are the

5    general categories of documents, as I sit here today,

6    that I believe we saw during that time period.

7         MR. LORENZINI:  I would like to mark as the

8    next exhibit another document with Bates ABBT 117

9    through 11 -- strike that -- through 123.

10        (Exhibit No. 4 Marked for Identification)

11        A.   Okay.  I've looked at this document.

12        Q.   Do you recognize the document marked as

13   Martinez Exhibit 4?

14        A.   I don't recognize it specifically, but I see I

15   was CC'd on it.  I probably saw it.

16        Q.   Had you seen this document prior to today?

17        A.   Again, I don't recall specifically seeing it,

18   but it doesn't look -- I'm CC'd on it, so I imagine I

19   did see it.  I usually get my mail.

20        Q.   Do you recall reviewing this document -- let

21   me just describe for the record what it is, first.

22             This appears to be a July 28, 2004 letter

23   from Karen Clarey, Choate, to Lawrence Desideri with an

24   attachment and there's a CC to Mr. Martinez among

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1    and conduct of the research program, including, but not

2    limited to, and it lists several types of documents

3    relating to the implementation and conduct of the

4    research program?

5        A.  Mm-hmm.

6        Q.  And 2A, for example, includes reports,

7    updates, summaries prepared by Abbott in the normal

8    course of managing the development of the program

9    compounds?

10       A.  Yes.

11       Q.  You just testified a moment ago that during

12   your June and July visits to Abbott, Abbott made

13   available hundreds of boxes of documents which included

14   periodic static reports for the program compounds,

15   regulatory filing information for the program compounds,

16   documents regarding clinical trials of the program

17   compounds, notes and minutes of the meetings regarding

18   the program compounds, scientific literature regarding

19   the program compounds, market studies concerning the

20   program compounds.

21            Would you agree with me that those type

22   of documents are responsive to 2A of Schedule A?

23            MS. COLLARI TROAKE:  Objection to the extent

24       it mischaracterizes his prior testimony.

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1      A.   I think what we were driving at here is that

2   there was nothing meaningful for the purposes of

3   verifying contract compliance that had been produced --

4      Q.   That wasn't my question.

5      A.   -- on Schedule two.

6      Q.   Would you agree with me that the documents I

7   just listed, that you were reviewed by you in June and

8   July, are responsive to 2A of Schedule A?

9      A.   I think some of them might be responsive and,

10   again, with the caveat that when I listed the documents

11   that I believe we received, I previously testified that

12   was sort of a cumulative effect of my understanding of

13   the documents we received.

14      Q.   You also testified that those documents -- I

15   understand you were unclear whether they were available

16   during your initial visit or your second visit.

17         You did testify just a moment ago that

18   all those documents were made available to you during

19   June and July?

20      A.   I'm just trying to clarify the record that

21   again, you know, I saw those documents ultimately.  I'm

22   just not sure as to the exact timing.

23      Q.   Those documents that I've just listed a moment

24   ago concerning Abbott's activities with respect to

1     We didn't see any support for that information nor was

2     that information consistent with the information

3     provided in the annual research plans from Abbott to

4     John Hancock.

5          So again, that doesn't -- it constituted

6     no more evidence than we had before we even walked into

7     Abbott.

8     Q.   You didn't have those documents before you

9     walked into Abbott, did you?

10     A.   We didn't have any Abbot documents other than

11     the annual research plans.

12     Q.   And after walking into Abbott, you did see

13     documents that had a reference to projected

14     expenditures, correct?

15     A.   I believe we did --

16          MS. COLLARI TROAKE:  Objection.

17     A.   -- and again, I'm not sure of the timing, but

18     we ultimately did see that.  It had a number.

19     Q.   Could you look at Schedule A, No. 1L?

20     A.   Yes.

21     Q.   Under this request by John Hancock, there's a

22     request for underlying supporting records; for example,

23     timesheets, payroll records, purchase orders invoices,

24     et cetera, for all expenditures made related to each

1    program compound?

2       A.   Yes, I see that.

3       Q.   You did receive documents responsive to this

4    request 1L during June and July, correct?

5       A.   We received timesheets and payroll records for

6    a portion of the period that we were looking at.

7       Q.   Did you also receive purchase orders and

8    invoices?

9       A.   In what time period are you talking about?

10      Q.   June and July.

11      A.   I'm not sure that we did at that point in

12   time.

13      Q.   You did eventually get those types of

14   documents?

15      A.   Again, we got some documents that would fall

16   under those categories.  We certainly didn't get the

17   universe of documents that would cover the whole period

18   of time we were evaluating or all the compounds we were

19   looking at.

20      Q.   Do you recall at one point during the audit

21   you asked Abbott to stop producing this type of

22   low-level documentation of expenditures?

23      A.   I don't recall specifically making that

24   request, but I think during that December 2004 meeting,

1   we tried to focus Abbott again on what was going to be

2   the most beneficial for purposes of the audit; and

3   again, until we had some summary-level information

4   giving us all the detail in the world didn't further the

5   cause of the audit.

6       Q.   So is that a yes, that you did ask Abbott to

7   stop producing?

8       A.   I don't recall --

9          MS. COLLARI TROAKE:  Objection.

10      A.   -- that I think we raised that issue.  I know

11  I point blank never asked Abbott to stop producing

12  anything.

13      Q.   Do you recall that someone at StoneTurn asked

14  Abbott to stop producing these type of documents?

15      A.   I guess I can't speak from personal knowledge

16  for anyone that works for me, but I don't believe anyone

17  that worked on this engagement would have made that

18  request.

19      Q.   You don't know if Choate Hall & Stewart made

20  that request?

21      A.   I don't know if Choate, Hall & Stewart made

22  that request.

23      Q.   Could you take a look at Schedule A, 1G?

24      A.   Yes.

1       Q.   1G states:  Contracts or other governing

2    documents and information related to all research

3    program activities performed by subcontractors.

4           You testified a moment ago that during

5    June and July Abbott produced contracts relating to the

6    clinical studies of the program compounds?

7       A.   Yes, in some instances, I believe there were

8    contracts, yes.

9       Q.   And those types of documents were responsive

10   to 1A, correct -- I'm sorry, 1G.  Let me restate the

11   question.

12          Those types of documents, those contracts

13   relating to the clinical trials, were responsive to 1G

14   of Schedule A, correct?

15      A.   Yeah, and again, it would be a timing issue of

16   when we actually saw those.

17      Q.   But you did testify a moment ago, you saw them

18   in June and July?

19      A.   Again, I'm trying to clarify my recollection,

20   but at some point we saw -- at some point in the course

21   of reviewing the Abbott documents, we saw some

22   contracts.  We certainly didn't see a complete set nor

23   did we see them organized in a way that would lend

24   itself to summary.

1     Q.   Could you take a look at the April 12th letter

2     that's attached to the July 28th letter that's been

3     marked as Martinez 4?

4     A.   Yes.

5     Q.   If you look at No. 1 of the letter, it states

6     that Hancock's audit relates to the following matters:

7     And No. 1 is, all program-related costs expended by

8     Abbott during each program year?

9     A.   Yes.

10    Q.   You had received information relating to

11    program-related costs by the time this July 28th letter

12    was sent, correct?

13        MS. COLLARI TROAKE:  Objection.

14    A.   Well, again, we received payroll records which

15    would indicate costs.  What we didn't receive, which was

16    interesting here, we never received, and we continually

17    repeated the request, and I think it's in here Schedule

18    A, Section 1B, chart of accounts.

19        So we had -- chart of accounts is

20    essentially a document which will translate the codes

21    that people code their time to, to which project

22    compound they were working on.  So I had a pallet full

23    of cost records that I assume they wouldn't have

24    produced if they didn't relate to the compounds, but I

1    had no way to translate which people's times and what

2    they were coding their time to, related to which

3    compound or at all to any of compounds.

4            So I would say there was cost information

5    there.  They just didn't provide us, one, the

6    summary-level information that would allow a more

7    expedient and really more logical review of that

8    information nor two, did they provide us this decoder or

9    chart of accounts that would allow us to make any sense

10   of the cost information they gave us.

11           So, you know, we did see some cost

12   information.  We just didn't have any way to make sense

13   of it.

14      Q.   Do you know if Abbott had this decoder that

15   you're referencing?

16      MS. COLLARI TROAKE:  Objection.

17      A.   I can say equivocally as an accountant that

18   some accountants, they don't run their business without

19   a chart of accounts.  It's impossible to run their

20   accounting system without a chart of accounts.

21      Q.   If you look at the letter, the April 12th

22   letter, No. 5?

23      A.   Yes.

24      Q.   It states that within the scope of the audit

1    is compliance by Abbott with its obligation to

2    out-license or divest these compounds --

3         A.   Yes.

4         Q.   -- to third parties?

5              Abbott did produce to you during June and

6    July, documents regarding the out-licensing of program

7    compounds, correct?

8         A.   I think we did get that Project ODIN binder,

9    which I believe was related to out-licensing of the 773

10   compound.

11        Q.   And the documents that had been produced to

12   you prior to July 28th, included documents reflecting

13   the status of the program compounds?

14        A.   Again, there was no summary-level information.

15   So, for instance, I might see a phase one summary-level

16   study, but then I would have to sort of piece together

17   what was in the other 14 pallets of information, to find

18   out if there was a phase two.

19              So there was no status at various points

20   in time relative to a particular compound.  Maybe the

21   information might have been there to piece that

22   together, but what we were asking for was summary level

23   information.

24        Q.   You testified previously that Abbott had

1    produced to us monthly and other periodic reports

2    regarding the program compounds.

3           Would you not consider a monthly report a

4    summary-level document?

5       A.  We received summary-level documents, but they

6    were incomplete, and we didn't know -- and they weren't

7    of the time frames we were asking for.  So if you see a

8    summary-level document for January of 2002, and then you

9    don't see another one, and you only see them for certain

10   compounds, I would say that there might have been some

11   information there, but certainly not information upon

12   which to draw conclusions.

13      Q.  What -- were there any compounds in particular

14   that you recall not receiving any monthly or periodic

15   status reports for?

16      A.  I don't recall, as I sit here.

17      Q.  Do you recall with any specificity, any

18   greater specificity than what you already testified to,

19   what monthly reports you believed were missing?

20      A.  Do I recall knowing which ones were missing?

21   Yes, I do recall knowing which ones were missing, though

22   as sit here, I don't remember which ones those were.

23      Q.  You don't remember the months and the years

24   that you did not --

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1       A.   I don't remember the specific months and

2  years, though, we put together a chart at one point --

3       Q.   Do you still have that chart?

4       A.   -- that showed it.

5            I know subsequent to the subpoena, we

6  provided it to counsel.

7       Q.   Do you know if that's been produced in this

8  litigation?

9       A.   I don't know.

10      Q.   You had received by July 20th, 2004, documents

11 reflecting Abbott's development of the program compounds

12 generally, correct?

13           MS. COLLARI TROAKE:  Objection.

14      A.   We had received information related to each of

15 the compounds, yes.

16      Q.   Including Abbott's efforts to develop those

17 compounds, correct?

18      A.   I believe included in some of those documents

19 were like, for instance, there's some documents like the

20 technical papers upon which the genesis of some of these

21 ideas were based, I guess would be construed -- to be

22 construed in one way or another, as their efforts.

23      Q.   Just to take an example, documents reflecting

24 clinical trials of the program compounds, those

1    reflected Abbott's efforts to develop the program

2    compounds, correct?

3         A.  The fact they're conducting clinical trials

4    would go toward their development of the compound.

5         Q.  Did you review any documents produced by

6    Abbott during the June and July period that related to

7    substitution by Abbott of one compound for a program

8    compound?

9         A.  No, I don't believe we did.

10        Q.  Were such documents provided, to your

11   knowledge, at a later date?

12        MS. COLLARI TROAKE:  Objection.  You mean

13        provided for their review in the audit?

14        MR. LORENZINI:  Correct.

15        A.  I don't believe such documents were provided

16   during the course of the audit to StoneTurn.

17        Q.  And that's based on your personal review of a

18   portion of the documents produced?

19        A.  Yeah, it's based on my review and my -- it's

20   based on my review of specific documents.  It's based on

21   my management of others in my organization reviewing

22   those documents and my close contact with the

23   individuals during the course of that review.

24        Q.  What was the time frame, if you know, of the

1    continually asking for when the next installment and

2    asking Michelle when the next installment of documents

3    would be ready.

4        Q.   That wasn't my question.

5            My question was, when was your next visit

6    to Abbott?

7        A.   I'm sorry, I'm just trying to use that as a

8    reference point for me to recollect the timeline.  My

9    next visit to Abbott was probably the December meeting.

10   I believe we had a couple of other visits, I think in --

11   maybe it was September, October, and then one in

12   November of other StoneTurn individuals.

13           MR. LORENZINI:  I would like to mark a new

14       exhibit.

15       (Exhibit No. 5 Marked for Identification)

16   BY MR. LORENZINI:

17       Q.   I marked as Martinez Exhibit No. 5, an e-mail

18   chain beginning with an e-mail to Chris Martinez from

19   Michelle Campbell dated August 31, 2004.

20           Do you recognize this e-mail chain?

21       A.   This is a piece of what I was referencing in

22   my last answer relating to our back and forth.  We kept

23   trying to get out there -- StoneTurn kept trying to push

24   Michelle Campbell to allow us to review the documents

1    that were available at this point in time and figuring

2    out how much was available.

3        Q.   And there was a need to reschedule because

4    Michelle Campbell had a physical therapy appointment; is

5    that consistent with your recollection?

6        A.   Yeah, that's what this document says.  And I

7    know that I'm looking back at the very first e-mail in

8    this chain, the August 26, she says, I'm sorry for delay

9    in responding.  And I'm at six boxes now.  May have one

10    or two more by mid-next week.

11            So we were shooting to get out there to

12    review those documents, and I know it was well before

13    the 26th of August.

14        Q.   What was well before the 26th of August?

15        A.   Well, we were engaged, I think even from late

16    July, in the communication with Michelle about when the

17    next wave of boxes would be available for review.

18        Q.   And so, just to be clear, you do remember

19    receiving and sending the e-mails in this chain?

20        A.   I don't remember specifically sending or

21    receiving them.  This looks like my words.

22        Q.   And that is your e-mail address

23    cmartinez@stoneturn.com?

24        A.   Yes, it is.

1    Q.   You'll see that the second e-mail down in the

2    chain states that --

3         MS. COLLARI TROAKE:  Could we just, so the

4         record is clear, could you give the Bates number of

5         the page you're referring to?

6         MR. LORENZINI:  ABBT 257.

7         MS. COLLARI TROAKE:  Thank you.

8    BY MR. LORENZINI:

9    Q.   This is an August 31, 2004 e-mail from you to

10   Michelle Campbell, saying, Okay, we have worked out our

11   schedules and my colleague, Neil Zoltowksi, will be able

12   to visit the Mundeleine facility on Friday morning

13   beginning at 9:00 a.m.  Do you see that?

14        A.   Yes, I do.

15        Q.   Does that refresh your recollection of whether

16   there was a visit by StoneTurn personnel to Abbott to

17   review documents in early September?

18        A.   Yes, it does.

19        Q.   And do you recall whether Neil Zoltowski in

20   fact made that visit to Abbott?

21        A.   Yes, I do recall that he did make that visit.

22        Q.   Did anyone accompany him on that visit, to

23   your knowledge?

24        A.   I don't think so.

1      A.   Yes.  And there again, we didn't have -- we

2      still not have nor did we ever receive a chart of

3      accounts that would allow us to match up what those

4      checks were for, but we assumed since they were

5      produced, they related to the program compounds.

6          Q.   And do you know if Mr. Zoltowski spent any

7      more than a day during his September visit to the Abbott

8      facility?

9          A.   I think he spent the full day there, yeah,

10     that's all I recollect --

11         Q.   No more than one day?

12         A.   No more than one day, yes.

13         Q.   Do you know how many documents Mr. Zoltowski

14     selected for copying during that early September visit?

15         A.   I know he selected documents and, again, it

16     depends on to what extent, how many other documents if

17     those check requests that he came across versus

18     Miss Irvine came across in November.  I do recall that I

19     asked them to err on the side of copying more rather

20     than less, and they copied all of those check requests

21     between the two of them on those two visits.

22              And I imagine it's in the neighborhood of

23     six boxes or so of documents.

24         Q.   And to your knowledge, were those documents

1    that were selected for copying by Mr. Zoltowski

2    delivered by Abbott to StoneTurn?

3        A.  Yes, I believe they were.

4        Q.  Do you know when they were delivered to

5    StoneTurn?

6        A.  I don't recall.

7        Q.  Do you recall the next visit by StoneTurn

8    personnel to Abbott to review documents?

9        A.  I believe it was in November, and I believe

10   Miss Irvine of StoneTurn did that.

11       Q.  Did anyone accompany Miss Irvine on that visit

12   in November?

13       A.  I don't believe so.

14       Q.  Do you recall that that was a visit on

15   November 1st?

16       A.  Again, I don't remember the exact date, but I

17   know it was November.

18       Q.  Do you know if Miss Irvine spent more than one

19   day at the facility in November?

20       A.  I don't recall.  I believe it was probably one

21   day.

22       Q.  Do you know how many documents -- how many

23   boxes of documents were made available by Abbott during

24   that November visit?

1      A.  I don't recall.  I know there's some e-mail

2    traffic on that, but I don't recall the exact number.

3      MR. LORENZINI:  I would like to mark as

4      Martinez Exhibit 6.

5      (Exhibit No. 6 Marked for Identification)

6    BY MR. LORENZINI:

7      Q.  Martinez Exhibit 6 is a document Bate stamped

8    ABBT 250 through 253.  It's an e-mail chain beginning

9    October 26, 2004 from Michelle Campbell to Chris

10   Martinez.

11      Do you recognize this exhibit,

12   Mr. Martinez?

13      A.  Yes, I do.

14      Q.  Is this an e-mail exchange you had with

15   Miss Campbell in October?

16      A.  Yes, it looks to be.

17      Q.  If you look at the earliest e-mail in the

18   chain, the one on page 252, it's an e-mail from Michelle

19   Campbell to you and it states, Hi, Chris, there are

20   three boxes completed and another will be ready by

21   Friday.  These are similar to the last group of

22   material.  There are about four more boxes in process,

23   but I don't have an ATA on those?

24      A.  Yes, I see that.

1      Q.   Does this refresh your recollection of the

2    approximate number of boxes made available by Abbott --

3      A.   Yes, it does.

4      Q.   -- in November?

5            And what is your recollection of the

6    number of boxes made available by Abbott in November

7    2004?

8      A.   It looks like there was probably around seven

9    boxes.

10     Q.   And was the content of those boxes similar to

11   what had been produced by Abbott previously?

12     A.   That's what Miss Campbell is indicating here.

13     Q.   Did you actually review any of the documents

14   that were made available by Abbott in November?

15     A.   I saw the copies of those documents after they

16   came back to the office.

17     Q.   The copies of the documents that had been

18   selected?

19     A.   For copying, yeah.

20     Q.   You didn't see the entire set that were made

21   available?

22     A.   I didn't.  I want to say this second visit

23   that Miss Irvine made, and this does refresh my

24   recollection, Mr. Zoltowski saw these check requests,

1    refocus them in order to expedite and sort of mitigate a

2    lot of undue time and expense on everyone's part in the

3    course of conducting the audit.

4        Q.  What, to your recollection, was the next visit

5    by StoneTurn personnel to Abbott for the purpose of

6    reviewing documents?

7        A.  I believe I was out in Mundelein again on

8    January 20th of 2005.

9        Q.  And was there anyone who accompanied you on

10   that visit?

11       A.  I don't recall.  It might have been Josh

12   Dennis.  I don't recall.

13       MR. LORENZINI:  I'll mark as Exhibit 8, an

14       e-mail dated -- I'm sorry, it's Bates stamped ABBT

15       235.  This is a January 18, 2005 e-mail stream

16       between Chris Martinez and Michelle Campbell.

17       (Exhibit No. 8 Marked for Identification)

18       A.  Okay.

19       Q.  Does this refresh your recollection as to

20   whether anyone accompanied you on the January 20th,

21   2005, visit to the Abbott facilities?

22       A.  This document looks like I was planning to

23   come alone.

24       Q.  And do you recall that you did go alone on

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1     that occasion?

2        A.  I actually don't recall if I was alone or not.

3     I was at that warehouse many times with other people,

4     but this would indicate I was planning to come alone.

5        Q.  Do you recall how many boxes of documents were

6     made available during your January 20th visit to Abbott?

7        A.  I don't.

8        Q.  Do you recall how long you spent at the

9     facility on that occasion reviewing documents?

10        A.  I don't recall, no.

11        Q.  Was it less than a day?

12        A.  I don't recall if I was there a day or

13     multiple days.

14        Q.  Did you select any documents for copying

15     during that it visit?

16        A.  Again, I don't recall.  Knowing that -- or at

17     that point being -- having the understanding that

18     everything would be produced by the 31st, I might have

19     just waited knowing I was going to be back there the

20     following week or so, but I just don't recall what I

21     flagged for copying at that point.

22        Q.  Do you recall anything about the type of

23     documents that were made available during that

24     particular visit?

1        A.   Again, I would say probably fall into the

2    major categories that I testified to earlier, but I

3    don't recall specifically on that date.

4        Q.   Do you recall if there were financial

5    documents made available during that visit?

6        A.   I don't recall.  I don't recall what was

7    produced on that date.

8        Q.   Do you recall your next visit to Abbott after

9    January 20th, 2005?

10        A.   Yeah, I believe it was on January 31st or

11    thereabouts.

12        Q.   Was that at the Mundeleine facility again?

13        A.   Yes, it was.

14        Q.   And did anyone accompany you on that trip?

15        A.   I think Mark Hair and Josh Dennis both

16    accompanied me.

17        Q.   And do you recall how many boxes were made

18    available for your review during your visit?

19        A.   I don't recall the number, no.

20        Q.   Do you recall if it was more than 10 boxes?

21        A.   I know we were there for -- I think I was

22    there for two days and the other two gentlemen were

23    there for three days, but I don't recall the specific

24    quantity.  I know we were expecting more.  We thought

1    this was the last production.  We were expecting a

2    little bit more or at least different substantive

3    documents than we actually received.

4        Q.   But there were enough documents to keep the

5    three of you busy for two or three days?

6        MS. COLLARI TROAKE:  Objection.

7        A.   Yeah, well, we were clearly looking at those

8    documents during that time frame, yes.

9        Q.   So I assume it was more than a box?

10       A.   Yeah, I assume it was more than a box, too.

11   It was multiple boxes, I'm sure.

12       Q.   Did you select documents for copying during

13   that visit?

14       A.   Yes, and I believe it was on that visit that

15   we offered to bring our own copier because of the

16   problems we had with Abbott not producing or not getting

17   us copies of documents we'd flagged.  And I believe

18   Abbott and/or Winston & Strawn objected to our bringing

19   a copier, and I know we flagged documents from that

20   review for copying.

21       Q.   Do you recall how many?

22       A.   I don't recall specifically.  It would be in

23   our index.

24       Q.   Do you recall that during that visit you

1   flagged for copying documents relating to expenditures

2   on the program compounds?

3        A.   If there were documents related to

4   expenditures, yes, we would have flagged them, but I

5   don't remember specifically.

6        Q.   Do you recall during that visit reviewing

7   spreadsheets and analyses regarding the program

8   compounds under a base case, upside and low scenario?

9        A.   I know at some juncture I did see the document

10  or documents that would fit that description.  I'm not

11  sure if it was that visit or the last visit in March.

12       Q.   And do you recall when you received copies of

13  the documents you had selected for copying during the

14  January 31st visit?

15       A.   I don't.  I don't recall when that was, when

16  they came in.

17       Q.   Do you recall your next visit to Abbott to

18  review documents after January 31st?

19       A.   I think it was at or around early March;

20  March 5th, 6th, 7th, something like that.

21       Q.   And do you recall how many people attended on

22  that occasion?

23       A.   I think it was, again, Mark Hair, myself and

24  Josh Dennis.

1    Q.  And how long did you spend at Abbott during

2    that visit?

3    A.  I think, I want to say, that was a three day

4    maybe, but I was there two days, two of the days.

5    Q.  Do you recall how many boxes of documents were

6    made available during that March visit?

7    A.  I don't specifically recall, no.

8    Q.  Do you recall whether it was more than a dozen

9    boxes?

10   A.  I'm speculating.  I just don't know.  I don't

11   remember.

12   Q.  Did you select documents for copying during

13   that visit?

14   A.  Yes, we did.

15   Q.  And do you recall how many boxes of documents

16   you selected for copying?

17   A.  I know we selected a fair bit because we were

18   getting more documents that were responsive, and

19   particular, it was this box 17 of pallet 19 that had a

20   fair quantity, a good number of documents, that had John

21   Hancock's name and title that related to John

22   Hancock's -- or I'm sorry, that related to Abbott's very

23   thorough, seemed drawn-out analysis of how to account

24   for the monies that Abbott was receiving from John

1    broken-record questions about where the documents were

2    related to a particular element of Schedule A; is this

3    everything, you know, those sorts of questions.

4        Q.   And do you recall with any more specificity

5    what you said to Mr. Crimmens on that day?

6        A.   Well, I believe we asked if there's more

7    coming, and I think he said, yeah, we're still -- he was

8    sitting there in the warehouse with redaction tape

9    redacting documents.  So he said, we're still working on

10   redactions, so there's more coming, but he didn't seem

11   to have the big picture.

12       Q.   Do you recall that there were some documents

13   that were weren't yet ready for review on that date, a

14   box of documents --

15       A.   Yeah.

16       Q.   -- and that StoneTurn requested that a copy be

17   made of the entire box?

18       A.   Yes, I do recall that.

19       Q.   And do you recall that Abbott did send that

20   entire box to StoneTurn?

21       A.   Yeah, I think we did verify we got that box.

22       Q.   Were there any other visits to Abbott to

23   review documents after that March visit?

24       A.   I don't believe so, no.

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1      Q.   Do you know how many boxes in total Abbott

2    made available to StoneTurn for review during the audit?

3      A.   At one point we had a number.  I would say

4    it's in the 800-box range.

5      Q.   Do you know how much time in total in hours

6    StoneTurn personnel spent at Abbott reviewing documents

7    to determine whether to copy them or not?

8      A.   Well, there's multiple questions there.  One

9    is, our objective while at Abbott reviewing documents

10    wasn't to determine whether we should copy them or not.

11    It was to understand what they were, so --

12      Q.   Let me rephrase the question.

13          Do you know how many hours in total, and

14    I don't want you to speculate, only if you have some

15    knowledge of this, do you know how many hours in total

16    StoneTurn personnel spent at Abbott reviewing documents

17    that had been made available by Abbott?

18      A.   I don't know specifically how many hours.  I

19    know I went to Abbott seven times.  I know there were at

20    least two other visits that I did not attend.

21      Q.   Do you know how many pages of documents were

22    selected by StoneTurn for copying?

23      A.   I don't know how many pages.

24      Q.   Do you know how many documents were selected

1    by StoneTurn for copying?

2      A.  No, I don't.

3      Q.  It was a small fraction of the approximately

4    800 boxes made available, correct?

5        MS. COLLARI TROAKE:  Objection.

6      A.  Well, again, I mean, again, our objective was

7    not to copy the documents.  It was to evaluate what was

8    there.

9      Q.  Is your answer to that question yes or no?

10        MS. COLLARI TROAKE:  Objection; if you can

11      answer it yes or no.

12      A.  We copied -- we did not copy a large

13    percentage of the documents we saw.

14      Q.  Do you recall StoneTurn asking Abbott to

15    create an index of all the documents that it had made

16    available to StoneTurn?

17      A.  I don't recall that specifically, but that

18    would have been a logical request.

19        MR. LORENZINI:  I would like to mark as the

20      next exhibit.

21      (Exhibit No. 9 Marked for Identification)

22    BY MR. LORENZINI:

23      Q.  This has been marked as Exhibit 9, and it's an

24    e-mail string dated March 15, 2005 between Michelle

1    something that -- I guess, trying to bridge the

2    communication gap.  If there was something that Abbott

3    thought was responsive to a particular request, we could

4    look at it and say, Gosh, we don't think that's

5    responsive or maybe, you know, re-evaluate that

6    particular document.

7        Q.   You, at StoneTurn, had already compiled an

8    index listing and describing all of the documents

9    produced by Abbott that you considered responsive to the

10   various categories in Schedule A, correct?

11       MS. COLLARI TROAKE:  Objection.

12       A.   I would say no, we didn't -- we have an index

13   of all the documents.  We created an index of all the

14   documents.

15       Q.   Whether responsive or not?

16       A.   Yes, everything.  Because we, again, according

17   to our strategy, we wanted to know everything that was

18   available and then we can go back and turn around and

19   say, if we've got to rebuild all of your costs data from

20   your payroll records, then we know it's out there, but

21   that wouldn't be our first course of action.

22       Q.   Did the index that StoneTurn create include

23   the titles and descriptions of every document made

24   available by Abbott?

1    A.  Yes, they include, like I said, 6,000 lines.

2    Q.  There were certainly more than 6,000 documents

3    in those -- in excess of 800 boxes made available,

4    correct?

5        MS. COLLARI TROAKE:  Objection.

6    A.  I don't know.  I think that in most cases, a

7    box contained -- it depends on what you define as a

8    document.  I know there were, what could be considered,

9    a document.  There were 96 volumes of binders, volume 1

10   through 96.  That's, you know, 30 or 40 boxes right

11   there.

12       That could be considered one document.

13   There was certain instances where each of -- we

14   considered that 96 different line items.

15   Q.  I think you testified before that for some

16   line items you just described a box rather than

17   particular documents inside a box?

18   A.  No, I'm saying in a case where a whole volume

19   consisted of a box, we could have made the whole box one

20   line item.  And there are certain instances certainly

21   where we would try to group together like documents, if

22   they weren't a big chunk.

23   Q.  And I think you testified earlier that the

24   index created by StoneTurn listed the pallet number and

1    receive some documents that reflected expenditures on

2    the program compounds, correct?

3        A.  Well --

4            MS. COLLARI TROAKE:  Objection.

5        A.  -- again, we received -- we received some

6    information that appears to be a reporting of costs.  We

7    received -- and again, making an assumption that all

8    those pallet of payroll records somehow related to these

9    compounds.

10            So I can't tell you definitively they do

11    or they not because I never got the chart of accounts or

12    the summary-level of information.  So were they

13    responsive?  Maybe they were partially responsive, but I

14    can't make that assessment, as I sit here today.

15        Q.  You testified also you received monthly and

16    other periodic reports for each of the program

17    compounds?

18        A.  Yes, I did.

19        Q.  Are you testifying that those monthly and

20    periodic reports did not contain summary-level

21    information regarding the costs spent by Abbott on

22    development of the program?

23        A.  Well --

24            MS. COLLARI TROAKE:  Hold on.  I want to

1      you know the answer, you can respond.

2      A.   The universe of accounting documents is very

3      broad.  I would say we received a very small quantity --

4      very small quantity of accounting records from Abbott.

5      Q.   What type of accounting records did you

6      receive from Abbott?

7      A.   We received payroll records.  We received some

8      check requests.  We received sum contracts.

9      Q.   Do you recall receiving cost reconciliations

10     from Abbott?

11     MS. COLLARI TROAKE:  Objection.  When you say,

12     receive, do you mean --

13     MR. LORENZINI:  I mean documents made

14     available by Abbott.

15     MS. COLLARI TROAKE:  Okay.

16     A.   I guess cost reconciliations of what, would be

17     my question?

18     Q.   Relating to the program compound.

19     A.   Which program compound?  But reconciling

20     between what and what?  I don't recall seeing

21     reconciliations, unless you can refresh my memory as to

22     a particular document or tell me what we're reconciling

23     between.

24     Q.   But you're familiar with the general term of a

1    documents on Schedule A do you believe you didn't

2    receive from Abbott?

3       A.  I think 1F, timing of expenditures by year.

4    1G, we received --

5       Q.  Let me interrupt you.

6           You did receive documents reflecting

7    costs on development of the program compounds, correct?

8           MS. COLLARI TROAKE:  Objection.

9       A.  I mean, again, I think we're getting -- this

10   is becoming circular, but we received information that

11   would possibly support costs.

12      Q.  And did those documents that would possibly

13   support costs, did those documents have a year and/or a

14   month associated with the cost figures?

15      A.  Well, for instance, again, going back to the

16   payroll records, there's a very specific dates, but

17   without a chart of accounts, I don't know if a

18   particular person's expenditures on a particular day

19   relates to one of the program compounds I'm charged with

20   looking into or not.

21      Q.  Well --

22      A.  So --

23      Q.  -- if you look at 1A, it's not addressed to

24   documents at that level of detail, payroll records.  It

1    refers to the summary of the timing.

2          And I'm asking you whether you saw

3    summary-level documents that related to the cost on

4    program compounds for a particular year?

5      A.  I saw costs at points -- I saw nominally

6    reported costs at points in time inconsistent for some

7    of the compounds.

8      Q.  Let's move on.

9          What other documents do you believe were

10   not made available by Abbott for your review?

11     A.  I didn't see anything in 1H, the

12   reconciliations of annual expenditures by compound to

13   the audited financial statements.

14     Q.  Do you know if Abbott maintains such records

15   in the ordinary course of its business?

16     A.  I do not have personal knowledge of them

17   maintaining such information, but --

18     Q.  Okay.  I don't want you to speculate.  What

19   other documents --

20         MR. GRIESINGER:  Well, wait a minute.  You

21   can't cut him off.

22         MS. COLLARI TROAKE:  You can't cut him off.

23         MR. GRIESINGER:  Finish your answer.

24         MR. LORENZINI:  I'm just saying I asked --

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1    all allocations included in the total expenditures.  And

2    this is actually something that we ran across in the

3    redacted/unredacted analysis where there was a document

4    that was heavily redacted originally that in the

5    unredacted form, had much information about allocations.

6        Q.   And you now have that information available to

7    you?

8        A.   Well, I saw it on Abbott's database on-line.

9        Q.   Anything else?

10       A.   1J; to some extent 1K.  We don't know what the

11   full extent of their normal course of business documents

12   are, so we don't have anyone to ask the questions.  So

13   we did receive some of 1K.

14       Q.   You did receive from Abbott some summaries or

15   reports prepared in the ordinary course of business

16   regarding expenditures and costs on development of the

17   program compounds?

18       A.   Again, I don't have personal knowledge that

19   they were prepared in the normal course or they were

20   prepared for our audit because I haven't had a chance to

21   talk to anybody.

22       Q.   But you did receive documents from audit that

23   reflected expenditures and costs on the development of

24   each program compound?

1      A.  I received some information, which I believe

2    was responsive to 1K, but I have not been able to

3    corroborate that because no one can tell me or no one

4    will tell us if it's the normal course or what it is.

5      Q.  Do you have any reason to believe it wasn't

6    prepared in the normal course of business?

7      A.  I have no reason to believe one way or the

8    other.

9      Q.  Did anyone from Abbott ever tell you that

10   among the documents you were being provided were

11   documents that were created specifically for the purpose

12   of responding to your audit?

13     A.  No one said those words to me, no.

14     Q.  You don't have any reason then to believe that

15   the documents provided to you, were not documents

16   prepared in the ordinary course of business?

17     MS. COLLARI TROAKE:  Objection.  He already

18   answered that.

19     A.  I mean unless I can get some corroboration of

20   how these documents prepared, I have no basis other than

21   to make assumptions.

22     Q.  So you can't say one way or the other?

23     A.  That's right, I can't say one way or the

24   other.

1      Q.  Didn't the documents you looked at, look like

2    the type of documents that a business would generate in

3    the ordinary course of business?

4         MS. COLLARI TROAKE:  Objection.

5      A.  Again, my assumption was that they were.  Many

6    of the documents were likely prepared and kept in the

7    normal course of business.  Did we have all of them?

8    No.  Did I have anyone to tell me how come some of the

9    documents said one thing and some said the other?  No.

10   Did they look like they're possibly kept in the normal

11   course?  Yes, but I've got no basis other than my

12   assumptions and based on my experience.

13     Q.   Are there any other documents listed on

14   Schedule A that you believe were not made available by

15   Abbott?

16     A.   Well, I don't know, 1L, there were documents

17   that were -- that would fall under 1L that were

18   produced.  I don't know if we have all those documents

19   or not --

20     Q.  You testified earlier I believe that there was

21   at least a pallet of approximately 14 boxes of documents

22   that were timesheets and payroll records?

23     A.   More like 40 boxes of payroll records.

24     Q.   40 boxes?

1    A.  Yeah, we did --

2    Q.  So Abbott produced 40 boxes that were

3  responsive to 1L?

4    A.  Well, again, I believe they were responsive

5  because we don't --

6    MR. GRIESINGER:  For the 10th time.

7    A.  -- we can't tie those payroll records without

8  a chart of accounts to the particular program compounds.

9    Q.  Anything else on Schedule A that you believe

10  was not contained in excess of 800 boxes made available

11  by Abbott?

12    A.  Yeah, let me continue on.  Well, 2C, minutes,

13  summary notes from management meetings.  Again, we

14  prepared an analysis of what we were able to find in

15  terms of minutes and notes for meetings, and there

16  were -- seemed to be gaps in that.  So we believe there

17  was not a complete production of documents --

18    Q.  But you did receive minutes, summaries, notes

19  of management meetings in which program compounds were

20  reviewed or approved for further development funding?

21    A.  We received minutes, summaries and notes from

22  meetings.  I'm not sure all those other criteria were

23  met that fall into there, but we did receive some

24  minutes and summaries of meetings on an inconsistent

1    basis, yes.

2        Q.   And those summaries and notes of meetings

3    related to program compounds, correct?

4        A.   Yes, they appeared to.

5        Q.   Anything else on Schedule A that was not

6    contained in the excess of 800 boxes made available by

7    Abbott?

8            MS. COLLARI TROAKE:  Objection.

9        A.   2D, analysis and documents supporting all

10   forward-looking projections of expenditures incurred by

11   compound year, we found very little in the way of --

12   well, other than a particular numbers that said, this is

13   the projection for next year, and then we would see

14   another document that said, this is a different

15   projection for next year.  We didn't see any support for

16   any of those projections.

17       Q.   But you did see forward-looking projections of

18   costs to be spent on the program compound?

19       A.   Well, we saw nothing that was any more depth

20   than what was provided in the annual research reports

21   from Abbott to John Hancock.

22       Q.   But these documents that you saw that

23   reflected forward projections, did they appear to be

24   documents that were prepared internally by Abbott as

1    opposed to --

2        MR. LORENZINI:  Well, we need to stop for the

3    tape.

4        THE VIDEOGRAPHER:  This marks the end of tape

5    No. 3 in the deposition of Christopher A. Martinez.

6        Going off the record.  The time is 3:50.

7        (Short Recess)

8        THE VIDEOGRAPHER:  Back on the record.  Here

9    marks the beginning of tape No. 4 in the deposition

10    of Christopher A. Martinez.  The time is 4 o'clock.

11        MR. LORENZINI:  Could the reporter read back

12    the last question, please?

13        (Record Read)

14        MR. LORENZINI:  I'll restart the question.

15    BY MR. LORENZINI:

16    Q.  Mr. Martinez, you testified that you reviewed

17    documents produced by Abbott that appeared to reflect

18    projections of expenditures, and I'm asking whether

19    those documents appear to be the type of documents that

20    would have been prepared in the ordinary course of

21    business?

22    A.  Well, I guess that gets to question or point

23    2B here, what are the lists of typically prepared Abbott

24    documents in the course, normal course, of developing a

1    compound, for instance, or in the normal course of

2    conducting any of their business.  So without having

3    that request fulfilled, it's hard to know.

4            But, you know, if I had to speculate,

5    that would be speculation, it did look to me they were

6    normal course documents, normal course summaries.

7        Q.   Are there any other types of documents listed

8    on Schedule A that you believe were not included in the

9    boxes of documents made available by Abbott?

10       A.   I just indicated 2B, the list of all reports,

11   updates, summaries typically prepared by Abbott in the

12   normal course.  We never got any lists of what their

13   standard practice is, and therefore, I would have to say

14   also 2A, we did receive some reports, updates, summaries

15   prepared by Abbott that appeared to be prepared in the

16   normal course, but without having 2B, I don't know that

17   2A was satisfied either.

18       Q.   But you know that you did review documents

19   produced by Abbott that were reports, updates or

20   summaries regarding development of the program

21   compounds, correct?

22       A.   Yes, I did.

23           MS. COLLARI TROAKE:  Objection.

24   BY MR. LORENZINI:

1      Q.   So your only question with that one was,

2      you're not certain that they were prepared in the normal

3      course of business?

4      A.   No, my question is, do I have a complete

5      set -- one, I'm fairly certain I don't have a complete

6      set of the paper documents I haven't identified, but

7      there may be other reports or summaries or updates that

8      I haven't even seen one version of, so I may be missing

9      altogether.

10      Q.   But you don't know whether those documents

11      that are "missing" actually exist in Abbott's records,

12      correct?

13      A.   Because item 2B has not been satisfied, I

14      don't have a standard of what they prepare in the normal

15      course of business.  I don't know one way or the other

16      everything I received under 2A is complete.

17      Q.   And do you know if Abbott, in the ordinary

18      course of its business, maintains a list of all reports,

19      updates and summaries typically prepared by the company?

20      A.   In my dealings with large pharmaceutical

21      companies, it's very typical they have very detailed

22      procedures to follow in pursuing major programs like a

23      drug development program because they're spending

24      hundreds of millions of dollars on these programs

1  they -- management likes them typically to report up in

2  a standard fashion, so there's usually a standard.

3      Q.  But you don't know whether Abbott in

4  particular maintains a list of the --

5      A.  I don't know.  I don't have personal knowledge

6  of whether or not Abbott does maintain a list or they

7  just go about it on a case-by-case basis.

8      Q.  Are there any other types of documents listed

9  on Schedule A that you believe weren't made available by

10  Abbott?

11      A.  2A, 2B, 2C, 2D; 2E, their policies and

12  guidance as to the appropriate and/or required methods

13  for conducting their research program.  We didn't get

14  any standard policies.  Again, that really ties in with

15  2F as well, their internal approval framework for

16  determining whether to continue to fund projects.

17          And 2G, again, similar to 2A, we don't

18  know what the standard meetings are, so I don't know

19  that I've got a complete set of minutes, summaries and

20  notes from all the Abbott meetings.

21      Q.  You don't know if you have a complete set, but

22  you did receive documents responsive to 2G --

23      A.  I received some documents.  I know for a fact

24  I don't have a complete set even of some of the

1        And I'm trying to remember if 518 was

2    early stage and what that definition of early stage was.

3    If it was in pre-phrase one, was the definition of early

4    stage and I just don't recall off the top of my head.

5        Q.   So you don't recall which program compounds,

6    if any, were failed early stage program compounds?

7        A.   Again, I'm just trying to get the definition

8    of early stage compounds.  I know which compounds

9    ultimately were terminated, which programs were

10   terminated.

11       Q.   But it's kind of hard to reconcile -- strike

12   that.

13           You just testified that Abbott didn't

14   make available records identifying any and all failed

15   early stage program compounds.  But you're now

16   testifying you don't recall what program compounds were

17   failed early stage program compounds?

18       MS. COLLARI TROAKE:  Objection.  I think that

19   mischaracterizes his testimony.

20       A.   Yeah, I was actually reading 3B aloud; not

21   necessarily stating -- I was reading it and in my head

22   had a question mark at the end of that because I was

23   trying to think of what the early stage compounds were.

24       Q.   So you're not sure --

1      A.   I'm not sure on 3B.  I'm not sure one way or

2    another on 3B.

3      Q.   Please try to let me finish my question so we

4    have a clear transcript.

5           Any other items on Schedule A that you

6    believe were not made available by Abbott?

7      A.   I think I would have the same issue with 3C,

8    the definition of ceased compounds.

9      Q.   So you don't know whether --

10     A.   So I'm not sure on that one.

11     Q.   You don't whether they were ceased compounds?

12     A.   Again, I would have to go back to the

13   agreement and look up what the definition of ceased

14   compounds were as opposed to failed early stage

15   compounds.

16          I know we didn't receive anything related

17   to 3D.

18     Q.   Again, you don't know what the failed early

19   stage program compound, if any, was?

20     A.   I can't specifically recall which ones they

21   were, but I remember looking for this item, keeping

22   this, you know, in front of my mind looking for

23   documents and we didn't get any.  Because I recall,

24   actually, and the reason I recall that because when we

1    looked at some of the documents produced in the

2    litigation, we did see some of this information.

3           I don't believe we got anything

4    responsive to 3E.  We did get some information in

5    response to 3F related to the ABT 773, I want to say.

6    That's my recollection the compound.  I don't know that

7    we got any other information related to other ceased

8    compounds.  And again, this goes to the definition of

9    ceased compound.  If 518 was a ceased compound, 594 was

10   considered a ceased compound or early stage compound.

11          Four, I think we did receive some.

12   Again, we did receive some records that would be

13   responsive to 4A, but again, not all records that we

14   believe are, based on what we did see, that might be

15   available.

16      Q.   Is that what you testified to earlier, that

17   there were some months for which you did not have

18   meeting minutes or summaries?

19      A.   That's correct.

20      Q.   And you don't know one way or the other

21   whether those meetings actually occurred or not?

22      A.   Yeah, I don't have personal knowledge of

23   whether those meetings occurred.

24      Q.   And even if they did occur, you don't have

1    personal knowledge of whether those notes or summaries

2    of those meetings were recorded?

3        A.   Yeah, since I don't work or never did work at

4    Abbott, I wouldn't have personal knowledge of the inner

5    workings of their company.

6        Q.   Anything else on Schedule A that you believe

7    was not made available?

8        A.   4B, I did not get anything.  4C is the same

9    issue.  I think we have some of that information, but

10   we're not certain we have all of that information.

11       Q.   But you did receive records reflecting when

12   each program compound reached each stage of preclinical

13   and clinical development?

14       A.   Well, that's what I'm saying.  I'm not sure we

15   do have all that information.

16       Q.   But you have some of that information?

17       A.   I think we have some information on when

18   certain programs hit different milestones, development

19   milestones.

20           4D, again, we have some reports some

21   reports, summaries, meeting minutes related to the

22   status of the compounds, but not necessarily all;

23   particularly at that March 13, 2001 date that 4D relates

24   to.

1      Q.   And then the current status, that would be the

2   status as of April 12th, 2004?

3      A.   Well --

4          MS. COLLARI TROAKE:  Objection.  I think

5   you're mischaracterizing Schedule A.  D is modified

6   by four, the introductory paragraph.

7      A.   So it's all as of March 13, 2001.  And then

8   4E --

9      Q.   And you're saying that you did or did not

10   receive reports, summaries and meeting minutes that

11   evidenced the status of program compounds as of March --

12      A.   I think we received some reports, summaries

13   and meeting minutes, but not all.  Not -- all those

14   reports, summaries, meeting minutes for all the

15   compounds as of that point in time.

16      Q.   Anything else on Schedule A, you believe

17   you --

18      A.   And then 4E, management reports or other

19   documents received in the normal course that indicate

20   future prospects and development expectations for each

21   program compound, I know we did not receive all of that

22   in the course of the -- all of that information in the

23   course of the audit.

24          For instance, we received no e-mails in

1    can't specifically recall.  I did not review it any time

2    recently.

3        Q.   When you were testifying a moment ago

4    regarding the type of documents that you believe were

5    not made available by Abbott, what was the basis for

6    your belief?

7        A.   My review of the documents did not turn those

8    documents up.  So, for instance, the chart of accounts,

9    we were looking and looking and looking for it.  We

10   didn't find it.  That's the basis of my --

11       Q.   You didn't review all of the boxes of

12   documents made available by Abbott, correct?

13       MS. COLLARI TROAKE:  Objection.

14       A.   My team looked at every document made

15   available to us.

16       Q.   I'm asking about you personally.

17       A.   Me, personally?

18       Q.   Did you review personally every document made

19   available by Abbott?

20       A.   I did not personally review every document

21   made available by Abbott.

22       Q.   So you don't know personally know what

23   documents were made available by Abbott if it wasn't

24   part of the set of documents that you reviewed

1    personally?

2        MS. COLLARI TROAKE:  Objection.

3        MR. GRIESINGER:  Meaning he didn't personally

4    see each document, is that how you're defining

5    personally involved?

6        MR. LORENZINI:  Correct.

7    A.   I guess -- I have no knowledge of things I

8    don't have knowledge of.

9    Q.   Besides your personal review of certain of the

10   documents, what are your other sources of information

11   regarding the type of documents made available by

12   Abbott?

13   A.   Well, I've communicated with my staff and

14   team.  So, for instance, Josh Dennis might be indexing a

15   particular box.  He might call me over.  I might look at

16   certain documents.  I have seen a portion of that box of

17   documents.  He indexed it.  I never put my initials next

18   to indexing.

19       So I have knowledge what was in there

20   even though I didn't personally index those documents.

21   Q.   Based on review of --

22   A.   Based on review of the index and also based on

23   discussions.  There were times when I would have phone

24   conversations with someone and they would say, Hey, I'm

1    looking at a document that says this or that.  And I

2    would say, Gosh, that's interesting.  Flag it or let's

3    keep note of that, you know.

4        Q.   Are there any other sources of information you

5    have regarding the documents produced by Abbott other

6    than your personal review of some of the documents, your

7    review of the index created by StoneTurn and your

8    communications with your staff?

9        MR. GRIESINGER:  You're just talking about the

10    audit procedures?

11    MR. LORENZINI:  Yes.

12    A.   I mean, yeah, in the normal course of my

13    business, it's basically incumbent upon me to understand

14    everything our firm -- our team looked at in a matter

15    like this.  So I was very clear with my staff I wanted

16    to be made aware of anything of interest and I defined

17    interest fairly clearly as what was in Schedule A, so --

18        Q.   And anything that was considered by your team

19    to be responsive to Schedule A, was listed in the index?

20        A.   Again, the index is everything that we looked

21    at, was listed in our index, again, because we wanted to

22    know what our universe of documents were.

23        Q.   But if you considered it responsive to a

24    particular category in Schedule A, that was recorded on

Martinez, Christopher A. (Linked)  11/3/2006  9:09:00 AM

1     the index?

2         A.   No, not necessarily, no.

3         Q.   So there were documents that you did consider

4     responsive to Schedule A, where there was no indication

5     on the index of whether they were responsive or not?

6         A.   That wasn't the point of our index.  Our index

7     was not meant to track responsiveness by item, even

8     until the end, even until March of 2005, we kept

9     thinking, okay, where's the stuff?  We had almost

10    nothing responsive to Section 1 of Schedule A, and we

11    kept waiting for it.  So -- but that didn't stop us from

12    indexing everything else.

13            So I guess the point is, our index was

14    meant to track what we had seen, track everything we had

15    seen.  We could go back and look at it.  We anticipated

16    being able to go back to those particular documents if

17    need be in Mundeleine and saying, Gosh, this is or this

18    isn't responsive.  But we kept in our minds, and Mark

19    and I particularly later in the engagement, a running

20    tab of what we felt was responsive and what wasn't.

21        Q.   I just want to make sure I got an answer to my

22    prior question.

23            Besides your personal review of some of

24    the documents, your communications with your staff and

1    printed out a lot of e-mails -- printed out every e-mail

2    that had to do with this case, this matter.

3         I think I also instructed Mark to do the

4    same and instructed Mark to get the information we had

5    together and provide it to counsel.

6    Q.  Did you preserve all of your e-mails regarding

7    the Abbott audit?

8         MS. COLLARI TROAKE:  As of when?

9         MR. LORENZINI:  As of the beginning of the

10    audit?

11    A.  I believe I saved all the e-mails that were

12    important.  There might have been back and forth between

13    my team and I when we were talking logistics that I, for

14    whatever reason at the time, not kept; but I didn't make

15    any point of deleting e-mails.

16    Q.  But you didn't keep all the e-mails related --

17    A.  I can't say I did or didn't.  There's

18    sometimes I tend to clear out some things, and I'll

19    delete some e-mails, but I would never delete anything

20    substantive.

21    Q.  I just want to get a little bit more clarity

22    on this index.

23         Does the index contain any indication of

24    whether StoneTurn considered particular documents or

1    boxes of documents responsive to the categories in

2    Schedule A?

3        MS. COLLARI TROAKE:  Objection.  He's answered

4     this already.

5      A.   No, the index is meant to summarize what we

6    looked at.  It's not to meant to put documents into the

7    categories of Schedule A.

8        Q.   Do you have any documents created by StoneTurn

9    that do attempt to list the categories in Schedule A

10   that particular documents or boxes of documents are

11   responsive to?

12       A.   I don't believe so.

13       Q.   You wanted Abbott to do that work for you?

14       MS. COLLARI TROAKE:  Objection.

15       MR. LORENZINI:  Withdraw the question.

16       I have no further questions.

17       MS. COLLARI TROAKE:  I just have one question,

18   Chris.

19

20           EXAMINATION BY MS. COLLARI TROAKE:

21

22       Q.   Did anyone at Abbott, in the course of the

23   audit when you were reviewing documents, say in response

24   to your inquiries about particular categories of

1              C E R T I F I C A T E

2     COMMONWEALTH OF MASSACHUSETTS )

3                      )

4     COUNTY OF PLYMOUTH        )

5          I, Rosemary F. Grogan, a Registered

6     Professional Reporter and Notary Public duly

7     commissioned and qualified in and for the Commonwealth

8     of Massachusetts, do hereby certify:

9          That CHRISTOPHER A. MARTINEZ, the witness

10    whose deposition is hereinbefore set forth, was duly

11    identified and sworn by me, and that the foregoing

12    transcript is a true record of the testimony given by

13    such witness to the best of my ability.

14         I further certify that I am not related to any

15    of the parties in this matter by blood or marriage, and

16    that I am in no way interested in the outcome of this

17    matter.

18         IN WITNESS WHEREOF, I have hereunto set my

19    hand and affixed my notarial seal this 16th day of

20    November, 2006.

21         _____

22              Rosemary F. Grogan, RPR

23              CSR No. 112993

24    My Commission Expires:  January 7, 2011

1      ERRATA SHEET DISTRIBUTION INFORMATION

2      DEPONENT'S ERRATA & SIGNATURE INSTRUCTIONS

3

4      ERRATA SHEET DISTRIBUTION INFORMATION

5          The original of the Errata Sheet has

6      been delivered to Karen Troake, Esquire.

7      When the Errata Sheet has been completed by

8      the deponent and signed, a copy thereof should

9      be delivered to each party of record and the

10     Original forwarded to Eric Lorenzini,

11     Esquire, to whom the original deposition

12     transcript was delivered.

13

14     INSTRUCTIONS TO DEPONENT

15         After reading this volume of your

16     deposition, please indicate any corrections or

17     changes to your testimony and the reasons

18     therefor on the Errata Sheet supplied to you

19     and sign it.  DO NOT make marks or notations n

20     on the transcript volume itself.  Add

21     additional sheets, if necessary?   Please

22     refer to above instructions for errata sheet

23     distribution information.

24

1        SIGNATURE / ERRATA SHEET

2    Re:  John Hancock Life, et al. Vs. Abbott Laboratories

3    DEPOSITION OF:  Christopher A. Martinez     11/3/06

4            I, CHRISTOPHER A. MARTINEZ, do hereby certify

5    that I have read the foregoing transcript of my

6    testimony, and I further certify that said transcript it

7    is a true and accurate record of said testimony (with

8    the exception of the corrections that are noted below).

9    PAGE        LINE(S)        READS            SHOULD READ

10   10          5             '98              '88

11   10          6             1998             1988

12   10          8             from             until

13   ~~60~~ ~~11~~             Win              Wind

14   200         7             do               doing

15   200         21            Where            Where are

16

17          Signed under the pains and penalties of

18   perjury this ___19___ day of __December___, 2006.

19   _____

20   CHRISTOPHER A. MARTINEZ                    Date

21          Subscribed and sworn to before me this ____day

22   of _____, 2006.

23   _____

24   Notary Public        My Commission Expires:_____

LegaLink, a Merrill Communications Company
800-826-0277  818-593-2300  Fax 818-593-2301  www.legalink.com

1       UNITED STATES DISTRICT COURT

2       FOR THE DISTRICT OF MASSACHUSETTS

3       CIVIL ACTION NO. 05-11150-DPW

4       - - - - - - - - - - - - - - - - - - - - x

5       JOHN HANCOCK LIFE INSURANCE COMPANY,

6       JOHN HANCOCK VARIABLE LIFE INSURANCE COMPANY,

7       and MANULIFE INSURANCE COMPANY,

8       (f/k/a INVESTORS PARTNER INSURANCE COMPANY),

9            Plaintiffs,

10      v.

11      ABBOTT LABORATORIES,

12           Defendant.

13      - - - - - - - - - - - - - - - - - - - - x

14           VOLUME II

15           DEPOSITION OF CHRIS MARTINEZ

16      Thursday, March 22, 2007, 9:00 a.m.

17           Donnelly, Conroy & Gelhaar, LLP

18           One Beacon Street

19

20           Boston, Massachusetts

21

22

23

24      Reporter:  Dana Welch, CSR, RPR

1          P R O C E E D I N G S

2              CHRISTOPHER MARTINEZ,

3      having been satisfactorily identified by the

4      production of his driver's license, and duly sworn

5      by the Notary Public, was examined and testified as

6      follows:

7          (Exhibit No. 10, JHII 021526 - 594, marked

8          for identification.)

9                  EXAMINATION

10    BY MR. LORENZINI:

11         Q.  Good morning, Mr. Martinez.

12         A.  Good morning.

13         Q.  You have before you what the court

14     reporter has marked as Exhibit Number 10, Martinez

15     Exhibit Number 10.  Do you recognize this document?

16         A.  Yes, I do.

17         Q.  What is it?

18         A.  This appears to be the index that

19     StoneTurn prepared of the documents we reviewed

20     related to the Abbott so-called audit.

21         Q.  This is the index that you referred to in

22     your testimony in your prior deposition?

23         A.  Yes.

24         Q.  And you participated in the creation of

1    this index?

2       A.  I did, yes.

3       Q.  And can you remind me who were the other

4    StoneTurn employees who were involved in the

5    creation of this index?

6       A.  Yes.  Included obviously myself,

7    Christopher Fern, Christopher Sandman, Joshua

8    Dennis, Mark Hair.  I believe that's everybody who

9    worked on indexing the documents.

10      Q.  I think you testified last time that

11   Shelly Irvine --

12      A.  Oh, I'm sorry, yes, that's right.  Shelly

13   Irvine and Neal Zoltowski, also; yes, that's

14   correct.

15      Q.  And was the index created while the

16   StoneTurn employees were reviewing the documents at

17   the Abbott facilities?

18      A.  Yes.

19      Q.  Can you describe for me the process that

20   the StoneTurn employees used in creating this

21   index?

22      A.  Sure.  And again, sort of step back.  It

23   goes to our strategy.  It was our approach to this

24   particular project to gain an understanding of all

1    the documents that were available for review that

2    would be at our disposal in order to perform the

3    work we were assigned to perform.

4        So we essentially -- once we gained access

5    to the particular documents, we essentially looked

6    through boxes.  We identified -- basically created

7    a numbering system for the pallets.  We started

8    out, I believe our very first visit there were 14

9    pallets and that number grew as time went on.  But

10   we numbered the pallets, and then within those

11   pallets we numbered or somehow identified the

12   documents.

13       Some of those documents had unique

14   identification numbers on them.  If they didn't, we

15   put Post-It flags and numbered the boxes ourselves;

16   again, all with the intention of having the ability

17   to come back to these documents once we understood

18   the full universe of documents available for the

19   project.

20       And then -- so now we've got a scheme or a

21   system for identifying boxes and where they are

22   located, we would essentially open the boxes and

23   look at the documents, understand what was there.

24   In some cases they were very -- you know, a box

1    might contain three large volumes of a study that

2    was 50 or 60 or 70 volumes in length.  So we would

3    go through and identify what the name of that

4    particular document was, list it on the index.

5         We all were working on our own computers

6    as the days went by, and then in the evenings when

7    we'd leave the warehouse, we would consolidate

8    those various indices from the different

9    individuals into the one document.

10        Q.  So each reviewer had their own laptop

11   computer that they were using to input the data

12   that eventually was consolidated into this index?

13        A.  Yes.

14        MS. TROAKE:  Objection.

15   BY MR. LORENZINI:

16        Q.  And if you look at Exhibit 10, under the

17   "pallet" heading --

18        A.  Yes.

19        Q.  -- if I understand your previous

20   testimony, these pallet numbers were assigned by

21   the StoneTurn employees?

22        A.  Yes.  When we got there, we just put a

23   sticker on the wall, a Post-It flag on the wall,

24   you know, identifying pallet 1 through 14.  So,

1    yeah, we identified the pallet numbers.

2      Q.  You put the sticker on the wall as opposed

3    to on the pallet itself?

4      A.  Well, yeah, as opposed to on the pallet,

5    that's right.

6      Q.  And then the box number, which is the next

7    column on Exhibit 10, if I understand what you said

8    before, some boxes came to you from Abbott with a

9    box number already on the label; is that correct?

10     A.  Yeah.  Like some of these boxes had -- had

11   a number on it.  So if you look at just the first

12   page, the very first box indicates MC-172, and I

13   believe that -- I believe these were documents that

14   had previously been copied by Abbott, and the MC,

15   as we understood it, related to Michele Campbell,

16   the paralegal who was our chaperone at the

17   Mundelein facility, Illinois facility.

18       So some of these, you know, had a --

19   unique identifiers on them.  In some cases you'll

20   see, you know, we just have box 1, 2, 3, 4, 5 on a

21   particular pallet; that's when there were no unique

22   identifiers on the boxes, so we would put a tape

23   flag and we would number them ourselves.

24     Q.  So it was your understanding that the

1  have various sort of fields that you could fill in

2  information, "box ID" was one of the fields on some

3  of the boxes.  And so at some point we had some

4  boxes, and you can --

5     Q.  Page 43, I think, is one of the few

6  examples where there is something listed under that

7  column.

8     A.  Yeah.  There was -- in some of those cases

9  there was a -- there was something in that field.

10  Not every box that was produced had that field in

11  it, and actually, very few had anything written in

12  that field; but when we saw that, we identified it

13  in our index.

14     Q.  Let's start from left to right and look at

15  some of these other columns.  The first column is

16  "copy requested."  What information did the

17  StoneTurn employees record in that field?

18     A.  Well, generally speaking, we would

19  indicate if we had requested a copy early on in our

20  review of the documents.  And you have to remember,

21  we anticipated that this project, we would have

22  access to these documents, you know, and we would

23  look at everything within a month of when we

24  initially started the project.

1        And so we would -- we would basically have

2    our minds around the information that was

3    available.  As time went on and we realized that

4    the production of -- Abbott's production of

5    documents was going to take a lot longer than a

6    month, we sort of changed approaches.

7        So to give you that context -- so the

8    "copy requested" column simply, early on I think we

9    just checked it or X'ed if we requested a copy;

10   later in time, we actually put a date that we

11   requested the documents.

12       Q.  And so if in that column there is simply

13   an X and no date, for example on page 13 --

14       A.  Yes.

15       Q.  -- do you see some examples there?

16       A.  Yes, I do.

17       Q.  Do you have any way of knowing what date

18   you requested the documents where that field only

19   has a checkmark and not a date?

20       A.  Where there's just an X, we don't have a

21   specific way of understanding when we -- when we

22   asked for the copy.  However, we know -- we could

23   probably figure it out within a time frame because

24   it was at some point we started using dates as

1    opposed to X's.  So for instance, we know it's the

2    four -- if you look at the same page, we know that

3    the X, we requested it sometime before March 7th of

4    '05.

5       Q.  So once you switched from the system of

6    putting an X in that field to putting a date, you

7    didn't go back to put putting X's in that field?

8       A.  I don't believe so, no.

9       Q.  So you believe that anywhere where there's

10    an X, you requested it prior to whatever the

11    earliest date is listed in the "date requested"

12    field?

13       A.  Yes.

14       Q.  Okay.  The next column is "copy received."

15    What information did StoneTurn employees record in

16    that column?

17       A.  Again, it would be similar to the "copies

18    requested" column.  We'd put an X if we received it

19    and then later we would put -- later in time, for

20    later requests, we would indicate the date we

21    received it, a particular document.

22       Q.  And under "date index," which is the next

23    column, what information did you record in that

24    column?

1      A.  That would be the date that the actual

2    indexing took place.

3      Q.  And I noticed for the first -- well, for

4    the first 34 pages of the index, 33 and a half

5    pages, there's no data in that "date indexed"

6    field.

7      A.  Yes.

8      Q.  I take it you did not initially record

9    that information.

10     A.  Yeah.  Initially --

11        MS. TROAKE:  Objection.  Can I just say,

12     you keep saying "you"; do you mean StoneTurn,

13     him personally, or everyone who was reviewing

14     documents?

15        MR. LORENZINI:  I mean everyone.

16   BY MR. LORENZINI:

17     Q.  Let me lay a little foundation here.

18   Mr. Martinez, did the StoneTurn employees follow a

19   standard practice and procedure in creating this

20   index?

21     A.  Yes, they did.  Over time, that procedure

22   evolved.

23     Q.  And did you play a supervisory role in

24   ensuring that the StoneTurn employees working with

1    you adhered to that policy and procedure?

2      A.  Yes, I did.

3      Q.  All my questions in this, if I use the

4    word "you," I mean StoneTurn employees.

5      A.  StoneTurn, okay.

6        I'm sorry, what was the --

7      Q.  I take it you didn't initially record any

8    information in the "date indexed" field.

9      A.  Yes, that's correct.  This goes to the

10    issue of our expectation that we would have all

11    these documents fairly quickly upon our initial

12    work reviewing these documents.  When it later

13    became evident that the production was going to

14    take place over months and months, we started

15    identifying when the documents were indexed.

16      Q.  So if there's no date in the "date

17    indexed" field, those are documents that were made

18    available by Abbott during your initial visits to

19    the Abbott facilities?

20      MS. TROAKE:  Objection.  Can you be a bit

21    more specific what you mean by initial visits?

22    BY MR. LORENZINI:

23      Q.  Well, if there's no date listed in the

24    "date indexed" field, those are documents that

1      would have been produced prior to whatever the

2      earliest date is in the "date indexed" field,

3      correct?

4          A.  That is -- it is likely, and I can't

5      remember precisely when we started putting the

6      dates of indexing in.  But generally speaking, yes,

7      it was the earlier documents that were -- I think

8      our first visit was June, late June, early July,

9      and then we visited a couple more times in July and

10     so forth.

11          So I think those early visits, we were not

12     indicating the date indexed.  In fact, this field

13     didn't even exist at that point in time.  And then

14     once, later in time, as you see on page 34, you

15     know, you see that we started putting it in.

16         Q.  The next column over is "reviewer."  What

17     data did you record in that field?

18         A.  Again, this was -- the reviewer column

19     would indicate the initials of the person actually

20     doing the indexing.

21         Q.  And you used the initials of the reviewers

22     in that column?

23         A.  Yes.

24         Q.  The next column over is "location."  What

1    data did you record in that field?

2        A.  Again, that was the location of the

3    documents, where the documents were sitting, were

4    resident.

5        Q.  And a number of the rows have no

6    information recorded in the "location" field.  For

7    those documents, do you know which location the

8    documents were made available at?

9        A.  Um, again, the location field wasn't

10   filled out because we didn't realize we had a need

11   to track that information.  Again, because we

12   thought we were going to receive all the documents,

13   you know, in close proximity in terms of time.  But

14   we could -- yes, I know I could probably figure out

15   where most of these documents were located when we

16   reviewed them.

17       Q.  I don't see in that "location" field any

18   address for the Mundelein facility.  Is it safe to

19   assume that where that field is blank that the

20   documents were produced at the Mundelein facility?

21       MS. TROAKE:  Objection.

22   BY MR. LORENZINI:

23       Q.  I don't want to --

24       A.  I'd have to look at it.  I think generally

1    speaking -- well -- well, first, page 34, that 1060

2    North High Street address, I believe that is the

3    Mundelein facility.  I believe, generally speaking

4    -- and again, I haven't tried to review that with

5    this document for that particular issue, but

6    generally speaking, I would say most of the early

7    documents were produced in Mundelein, though there

8    was production at the -- was it North Point -- I

9    can't remember the address -- and the Green Bay

10    address as well.

11    Q.  We've already covered the columns titled

12    "pallet," "box number," and "box ID," so let's move

13    over to the "compound" column.

14    A.  Okay.

15    Q.  Do you see that?

16    A.  Yes, I do.

17    Q.  What data did the StoneTurn employees

18    include under the "compound" column?

19    A.  We included the identification of which

20    compound the particular documents at issue related

21    to.

22    Q.  And how did you determine which compound

23    the documents related to?

24    A.  Well, typically, they would say on the

1    face of the document; it would indicate.

2       Q.  Do you mean on the front page?

3       A.  It might be on the front page.  It might

4    be on some subsequent page.  But in the review of

5    the document, it would become apparent if the

6    document related to a particular compound or not.

7       Q.  Did you -- did you make an attempt to read

8    every document carefully to determine all compounds

9    that were mentioned within that document  --

10       MS. TROAKE:  Objection.

11       Q.  -- at the time you were creating this

12    index?

13       A.  At the time we were creating the index, we

14    did not make an attempt to read all the documents.

15    We attempted to identify what the document related

16    to, what its general purpose was; again, what

17    compound it principally related to.

18       Q.  Is it possible then that some of the

19    documents listed here in the index included

20    information regarding compounds that aren't listed

21    under the compound field?

22       MS. TROAKE:  Objection.

23       A.  Well, a couple of things.  One, sometimes

24    the compound field isn't filled out when there are

1    multiple compounds or it relates to a broader

2    category.

3        Secondly, I know, just in my recollection,

4    that a compound -- a document that relates to

5    compound, you know, 627, for instance, might

6    reference other compounds as well, and did -- and

7    some of these do reference other compounds, because

8    it's hard to look at these things in isolation.

9    But for instance, if the document that was prepared

10   related to compound 627, that's how we listed it

11   here.

12       Q.  So your practice, the practice of the

13   StoneTurn employees, was to list in this compound

14   column the primary compound or compounds to which

15   the document related?

16       A.  Yeah.  Our practice was to identify what

17   the document was.  And typically in -- either in

18   its title or in some early portions of that

19   document it was either apparent or not apparent

20   that the document related specifically to a

21   particular compound or not.

22       Q.  And that --

23       A.  And that would be the compound that we

24   would identify in that compound column.

1      Q.  Even if that document might make some

2    reference to another doc -- to another compound?

3        MS. TROAKE:  Objection.

4      A.  Yeah.  Again, I mean, I think the way I've

5    indicated is if the document -- and if you look at

6    -- if you look at any of these examples, the very

7    first line item on page 1, you know, it says A --

8    the file name is A-147627, that's -- that's study

9    blah, blah, blah.  It goes on.  But that basically

10    indicates that it relates to the 627 compound.

11        Again, in -- and this is volume 62 of 115.

12    In that particular volume, and even in that whole

13    body of 115 volumes, there, in almost all cases,

14    are references to other compounds.  This document

15    was prepared for the purpose of dealing with the

16    627 compound, however, so that's how we listed it.

17      Q.  Moving over to the next column, the column

18    heading is "file name."

19      A.  Yes.

20      Q.  What data did the StoneTurn employees

21    record under the "file name" heading?

22      A.  Here we would record, you know, the title

23    of the document if it was -- if it had a formal

24    title, or in many cases -- and again, looking at

1    this first page, there are a number of investigator

2    packages.

3        These were essentially files that were

4    kept for these particular investigators.  And so it

5    was really the name or the title on the file folder

6    that indicated what was contained in this document

7    itself.

8        Q.  Were there some documents that didn't have

9    a clear title on the front page?

10        MS. TROAKE:  Objection.

11        A.  I think in the later documents reviewed

12    there were some that -- they might have had a

13    title, but the title might not -- we might not have

14    known what that meant or we might not have felt

15    that it was indicative of what the documents were.

16    So, yes.

17        Q.  I'm just wondering if you ever included

18    under the file name heading anything other than the

19    title that appeared on the face of the document?

20        A.  Yes.  We would have.

21        Q.  And in what instances would you record

22    something other than the title on the face of the

23    document?

24        A.  Well, I think you probably --

1       MS. TROAKE:  Objection.

2       A.  I think you'll probably find here some

3    places where we've grouped together documents.

4    There are miscellaneous documents related to

5    compound 627, for instance.

6       Q.  Any other instances in which you recorded

7    information under the file name other than what was

8    on the face of the document?

9       A.  You know, I have --

10       MS. TROAKE:  Objection.  Can I just ask,

11       are you asking him just for general examples

12       or do you want him to go through the index and

13       point to ones that he specifically recalls

14       dealing with?

15    BY MR. LORENZINI:

16       Q.  I'm asking about the general policy and

17    procedure that you followed in inputting

18    information in this "file name" field.  If you

19    would like to flip through the index to refresh

20    your recollection, please feel free to do so.

21       A.  I mean, yes, I can see there are instances

22    in this index where we had various -- for instance,

23    I think I saw one that said "various technical

24    documents."  We would group together documents

1    based on what those documents contained.

2        Q.  So sometimes if a group of documents were

3    related, you would list them in a single row under

4    a general heading such as you just described?

5        A.  Yeah.  It really depended upon whether

6    they were specifically labeled.  I mean, as you can

7    see, looking at this index, there are multiple

8    volumes of the same document, and we'd list those

9    all separately.

10        In some instances, there were -- there

11    were like documents that we might have grouped

12    together and we indicated such on the -- on the --

13    in the file name category or column.

14        Q.  For example, if you turn to page 60 --

15        A.  Yes.

16        Q.  -- if you look down several rows, you'll

17    see a file name, "various probability assessments,

18    3/19/02, 3/20/02, 3/19/02, 3/14/02."

19        A.  I'm sorry.  I'm not seeing that.

20        MS. TROAKE:  What compound?

21    BY MR. LORENZINI:

22        Q.  492.

23        A.  492?  Various probability assessments,

24    okay, yes, I see that.

1      Q.  And then if you look a little father down,

2    another several rows down, you'll see "various

3    clinical protocol forms and research forms, various

4    teleconference agendas."

5      A.  Yes.

6      Q.  Are those examples of where you thought --

7    you or one of the StoneTurn employees determined

8    that a group of documents were related, and entered

9    a general heading rather than list the title of

10    each particular document?

11      A.  Yes.

12      Q.  Okay.  Is there any other information that

13    the StoneTurn employees recorded under the "file

14    name" heading other than what you've testified to

15    so far?

16      MS. TROAKE:  Objection.  And other than

17    what the 69-page document says?

18      A.  I haven't looked at every line of this, so

19    I don't -- I can't say definitively if there are

20    any other broad categories.  But our intention in

21    -- intention to populate this "file name" field was

22    to provide some description of the document, you

23    know, that would be used along with, you know, what

24    compound that -- those documents related to, if

1    there was specific information there.

2         And we haven't got there yet, but the type

3    of document and the date range that the documents

4    related to, so that we could go back again after we

5    had seen the entire universe of information

6    available and sort this database by compound, by

7    type of document, by dates and to determine what we

8    had to work with.

9         Q.  If the documents that were being reviewed

10   were redacted, did the StoneTurn employees make

11   note of that in the "file name" field?

12        A.  Yes, in some instances we did.

13        Q.  Did -- was that your standard practice to

14   note whether a document was redacted?

15        A.  Yes.

16        Q.  Under "document type," which is the next

17   column over, what information did you record in

18   that field?

19        A.  Well, if the document seemed to be a --

20   seemed to be one of a more common form or type of

21   document, so for instance if it was a board of

22   directors presentation, if it was a development

23   overview, if it -- if we started seeing a document

24   repeatedly, we'd put a document type there so we

1    could come back and look for all the documents that

2    related to that -- to that type of document.

3        Q.  Under the next column, "date range," what

4    information did you record in that field?

5        A.  In that field, we recorded the -- the

6    year, if it was identifiable that the document

7    related to or was prepared in.

8        Q.  Do you have at StoneTurn an electronic

9    version of Exhibit 10?

10       A.  Yes.

11       Q.  Has it been updated or revised at all

12   since the initial creation at the Abbott

13   facilities, other than consolidating the various

14   reviewers' separate indices into one combined

15   index?

16       MS. TROAKE:  Objection.

17       A.  I guess it -- to clarify your question,

18   are you asking me is the index exactly the same as

19   it was the first day we started using it or --

20       Q.  No.  No.  Once you had completed your

21   review of the documents at the Abbott facility, and

22   had a consolidated index, did you make any

23   revisions to that index after that point?

24       MS. TROAKE:  Objection.

1    A.  I did not make any revisions.

2    Q.  Do you know if anyone at StoneTurn made

3  any revisions?

4    A.  I don't know other than -- I don't have

5  specific knowledge if anyone did or did not.  I

6  imagine somebody cleaned it up because it had

7  different people working on it, but I don't think

8  anything substantive was changed.

9    Q.  I'll come back to Exhibit 10 later.

10    MR. LORENZINI:  But I'd like to mark

11    another exhibit for now.

12    (Exhibit No. 11, JHII 021645 - 646, marked

13    for identification.)

14  BY MR. LORENZINI:

15    Q.  Mr. Martinez, you have before you what's

16  been marked as Martinez Exhibit 11.  It is a

17  two-page index.  Do you recognize this document?

18    A.  I have -- I looked at this document

19  yesterday but I don't -- I don't recognize it other

20  than having seen it yesterday.

21    Q.  You don't know who created this document?

22    A.  I don't.

23    Q.  Who is JD?  Is that Josh Dennis?

24    A.  That's correct.

1    Q.  Under the "reviewer" column in Exhibit 11?

2    A.  Yes.

3    Q.  And MH is Mark Hair?

4    A.  I assume so.

5    Q.  If you look back at Exhibit 10 at the very

6    end of the document --

7    A.  Yes.

8    MS. TROAKE:  Page 69?

9    MR. LORENZINI:  Correct.

10   BY MR. LORENZINI:

11   Q.  You'll see that the last document listed

12   is from pallet 19, box 16.

13   A.  Yes, I see that.

14   Q.  And Exhibit 11 includes documents that are

15   described as being part of pallet 19 and boxes --

16   various boxes, 3, 6, 17, 14.

17   Does that -- does that suggest to you that

18   Exhibit 11 is a continuation of the index that has

19   been marked as Exhibit 10?

20   MS. TROAKE:  Objection.  He said he didn't

21   recognize Exhibit 11.

22   A.  Yeah.  I don't know -- I don't know.  But

23   it looks like Exhibit 11 is a sort of some sort but

24   I -- I don't know what Exhibit 11 -- I don't know

1     what the purpose of Exhibit 11 is.

2          Q.  Do you know if on March 9th, 2005

3     StoneTurn reviewed documents that were part of a

4     pallet labeled pallet 19?

5          A.  Yes.  I believe that on March 9th of 2005,

6     StoneTurn did review documents on pallet 19.

7          Q.  And do you know if there was a box 17 on

8     pallet 19 on that date?

9          A.  Yes, I do.  I have an understanding that

10    there was a box 17.

11         (Exhibit No. 12, JHII 021595 - 596, marked

12         for identification.)

13    BY MR. LORENZINI:

14         Q.  You have before you a two-page index

15    that's been marked as Exhibit 12.

16         A.  I only have one page.

17         MR. LORENZINI:  Did you get two pages?

18         MR. GRIESINGER:  Yeah.

19    BY MR. LORENZINI:

20         Q.  Exhibit 12 has the heading "John Hancock

21    files from document index flagged to be copied and

22    not received by StoneTurn."

23         A.  Yes.

24         Q.  Do you recognize this document?

1      Q.  Have you reviewed all of the documents

2    that have been produced in the Hancock-Abbott

3    litigation?

4        MS. TROAKE:  Objection.  Which litigation?

5    BY MR. LORENZINI:

6      Q.  Both Hancock I and Hancock II.

7      A.  I personally have not reviewed every

8    document that was produced in either litigation.

9      Q.  Do you know if members of the StoneTurn

10   team have reviewed every document that's been

11   produced in the Hancock I and Hancock II litigation

12   by Abbott?

13     A.  I do know that the StoneTurn team has had

14   electronic access to a database that contains --

15   and I'm not sure if it's all the documents or some

16   portion of the documents, but some portion of those

17   documents produced in the litigations, and we had

18   search capabilities and we looked for all the

19   documents that we had not yet received.

20     Q.  How did you look for those documents on

21   this online database?

22     A.  Again, I didn't perform the queries but

23   someone at StoneTurn performed the queries, looking

24   for the documents as we had titled them, looking

1    for -- doing various queries to try to find these

2    documents based on what we'd indexed.

3        Q.  Are the documents on this online database

4    that you received from Choate text-searchable?

5        MS. TROAKE:  Objection.

6        A.  I don't know the answer to that.

7        Q.  Do you know who performed the search of

8    the online database for documents that StoneTurn

9    had not previously received?

10       A.  I don't know who specifically did perform

11   those searches.

12       Q.  Do you know when those searches were

13   performed?

14       MS. TROAKE:  Objection.

15       A.  I believe that work was performed in 2006

16   at some point.

17       Q.  Was it early 2006?

18       A.  I just don't recall precisely when we

19   gained access to that information, to that

20   database.  My recollection is it's probably around

21   mid 2006.

22       Q.  Do you know if that database that Choate

23   has given you access to includes all of the

24   documents that Choate has received from Abbott

1      during the Hancock I and Hancock II litigation?

2          MS. TROAKE:  Objection.  I think he's

3          already answered that.

4          A.  I don't know -- I don't know if it

5      includes everything or not from both litigations.

6          Q.  So you don't know whether Choate, Hall &

7      Stewart has received a copy of the "Getting the

8      Measure of the Market" document from Abbott?

9          MS. TROAKE:  Objection.

10         A.  I don't have any personal knowledge of

11     what Choate, Hall has received from Abbott.

12         Q.  Are there any other documents listed on

13     Exhibit 12 that you believe StoneTurn was not able

14     to locate in its search of the online database that

15     you received from Choate?

16         MS. TROAKE:  Objection.

17         A.  I -- I recall that we had done this

18     analysis to try to find all of these items.  I

19     recall there were a number that we could not find.

20     I don't specifically recall what those particular

21     documents were that we could not find.

22         Q.  And this was the search that you think you

23     did back in mid 2006?

24         A.  Yeah.  And in that approximate time frame

1    knowledge.  I didn't see him create it.

2        (Exhibit No. 16, JHII 021505 - 525, marked

3        for identification.)

4    BY MR. LORENZINI:

5        Q.  Mr. Martinez, you have before you what's

6    been marked as Exhibit 16.  It appears to be a set

7    of invoices from StoneTurn to Choate, Hall &

8    Stewart.  Do you recognize this set of documents

9    that's been marked as Exhibit 16?

10       A.  Yes, I do.

11       Q.  And are these in fact invoices from

12   StoneTurn to Choate, Hall & Stewart for work

13   performed in connection with the John Hancock audit

14   of Abbott?

15       MS. TROAKE:  Objection.

16       A.  Yes, they appear to be.

17       Q.  Does StoneTurn invoice Choate, Hall &

18   Stewart separately for work related to the

19   litigation as opposed to the audit?

20       MS. TROAKE:  Objection.

21       A.  Um, I mean, we invoice them in the same

22   way.  Do we -- do we differentiate the work, the

23   hours; is that what you're asking or --

24       Q.  Correct.  Do you break -- either send

1    separate invoices or break out on the invoice work

2    performed on the audit versus work performed on the

3    litigation?

4        A.  I don't think we -- there's no

5    identification of the different work, other than at

6    different points in time.

7        Q.  Meaning that after a certain point in

8    time, all of your work's been related to the

9    litigation as opposed to the audit?

10       MS. TROAKE:  Objection.

11       A.  Well, see, I'm having trouble

12    distinguishing between what's the audit and what's

13    the litigation at some point.  So I think generally

14    we just bill them for the hours we incur because

15    the two -- the litigation and the audit are -- I

16    don't have a clear distinction in my mind between

17    the two.

18       Q.  Do the invoices that are marked as

19    Exhibit 16 represent the entire set of invoices

20    that StoneTurn has submitted to Choate, Hall &

21    Stewart in connection with the audit?

22       A.  I'm sorry.  What was the question again?

23       Q.  Is this the entire set of invoices that

24    StoneTurn provided to Choate, Hall & Stewart for

1     work related to the audit?

2         A.  Again, I'm having trouble with what's the

3     dividing line between the audit and the -- and the

4     litigation.  For instance, I think what's not --

5     would not be included in these bills would be my

6     time for the last deposition, which -- is that part

7     of the audit, is that part of the litigation?  I

8     just don't know.

9         But this is -- I think these are all the

10    bills through the point in time of the last -- I

11    think the last bill here goes through April 1st of

12    2005.

13        Q.  All right.  And are there any services

14    that StoneTurn has provided since the date of this

15    last invoice, April 18th, 2005, that in your mind

16    relates more to the audit than to the litigation?

17        MS. TROAKE:  Objection.

18        A.  See, again, I'm still at that -- I mean, I

19    still have trouble -- because I'm having trouble

20    distinguishing between the audit and the

21    litigation, for instance my last deposition, does

22    that relate to the audit because I'm testifying

23    about the audit?  I don't --

24        Q.  What other services have you performed

1    that you are having trouble distinguishing as audit

2    versus litigation related?

3       MS. TROAKE:  Objection.  I'm going to

4       instruct him not to answer to the extent it

5       would reveal attorney/client communications or

6       work product.

7       A.  Yeah.  I mean, I think all -- I think

8    based on those instructions there's really nothing

9    more that I can say.  Everything I've learned has

10   come from counsel and directed by counsel.

11      Q.  Are you able to identify any services

12   after April 18th, 2005 that StoneTurn has performed

13   that relate to the audit?

14      MS. TROAKE:  Objection.

15      A.  I mean, again, I'm -- my last deposition,

16   it's about the audit, so I don't know --

17      Q.  In addition to the deposition.

18      A.  In the deposition prep --

19      MS. TROAKE:  Again, I caution you, exclude

20      anything from your answer that might reveal

21      attorney/client communication or work product.

22      A.  I mean, anything that related to

23   identification of documents we still hadn't

24   received after this April 1st date, you know, from

1    Abbott, and I'm not sure what the extent of that

2    work was, but in my mind that would relate to the

3    audit because it would -- because it did.

4        Q.  Anything else?

5        A.  That's all I recall as I sit here.  But

6    again, I don't have a -- sort of the caveat again,

7    I don't have a clear distinction between the

8    litigation and the audit.

9        Q.  And did Choate, Hall & Stewart request

10   that StoneTurn identify documents not received in

11   the audit?

12       MS. TROAKE:  Objection.  And I'm going to

13       instruct him not to answer on the grounds of

14       attorney/client privilege, work product.

15       A.  I take counsel's instruction there.

16       Q.  Well, you produced a document that

17   purports to identify documents requested and not

18   received.

19       MR. TROAKE:  Right.  With the specific

20       reservation that it would not constitute a

21       waiver of attorney/client privilege or work

22       product.

23       MR. LORENZINI:  I'm not suggesting --

24       MS. TROAKE:  You're asking whether he did

1    BY MR. LORENZINI:

2        Q.  Exhibit 16, you testified, represents

3    invoices for services performed by StoneTurn in

4    connection with the audit, correct?

5        A.  I think what I said was --

6        MS. TROAKE:  Objection.

7        A.  -- these are invoices for this time

8    period.

9        Q.  Okay.  Have you made any attempt to

10   determine whether any of the costs reflected in

11   these invoices was due to any alleged failures by

12   Abbott to comply with its audit obligations under

13   the research-funding agreement?

14       MS. TROAKE:  Objection.  Same instruction.

15       But if you can answer excluding

16       attorney/client communications or work

17       product, you can, if you know, answer.

18       A.  No.

19       (Exhibit No. 17, JHII 021501 - 504, marked

20   for identification.)

21       MR. LORENZINI:  Oh, let's take a break for

22   five minutes or so.

23       (Proceedings interrupted at 10:17 a.m.

24   and reconvened at 10:23 a.m.)

1      BY MR. LORENZINI:

2          Q.  Mr. Martinez, you have before you what's

3      been marked as Exhibit 17.

4          A.  Yes.

5          Q.  Do you recognize this document?  I'll just

6      state for the record that the heading is, "John

7      Hancock/Abbott, Choate, Hall & Stewart, StoneTurn

8      timesheet report, time slip system

9      through 9/30/05."

10         Do you recognize this document?

11         A.  Yes.

12         Q.  What is it?

13         A.  This is a document I looked at yesterday.

14     It appears to be a summary of time incurred by

15     StoneTurn related to this project.

16         Q.  What -- strike that.

17         Does StoneTurn have standard policies and

18     procedures for recording of time by employees of

19     StoneTurn?

20         MS. TROAKE:  Objection.  Do you mean now

21     or back then?

22     BY MR. LORENZINI:

23         Q.  During 2004 and 2005.

24         A.  We did not have explicit policies at this

1      Q.  Did you look at any other documents

2      relating to the research-funding agreement before

3      your initial visit to the Abbott facilities?

4      A.  I think I -- what I recall is what I just

5      indicated, looking at the contract between the

6      parties and then the annual research plans; that's

7      what I recall looking at.

8      Q.  If you take a look, moving down on

9      Exhibit 17, maybe about 15, 20 rows down -- well, I

10     guess it's more than that.  You'll see an entry for

11     June 30th, 2004; eight hours, "document review at

12     Abbott"?

13     A.  Yes.

14     Q.  Does that represent your time at the

15     Abbott facility reviewing documents?

16     A.  That would represent -- that would include

17     my time at that Abbott facility as well as the time

18     I might spend related to the index that we talked

19     about, updating the index, helping coordinate the

20     integration of the various people's indices.

21     Q.  Does it also include time spent talking to

22     other StoneTurn employees who were there at the

23     facility on that date?

24     A.  Yeah.  In the course of the review, we did

1    communicate with each other.

2       Q.  And did you also during that day have

3    communications with Choate, Hall & Stewart by

4    telephone?

5       MS. TROAKE:  Objection.  If you recall,

6       you can answer yes or no.

7       A.  Yes.

8       Q.  And that's not specifically reflected in

9    this entry, right?

10       MS. TROAKE:  Objection.

11       A.  I mean, I think the entry is -- it speaks

12    for itself.

13       Q.  Right.  The entry is "document review at

14    Abbott"?

15       A.  Yeah.  Yes.

16       Q.  You've testified that you also during that

17    day, June 30th, had communications by telephone

18    with Choate, Hall & Stewart, communications with

19    other StoneTurn employees, you were involved in

20    creating an index.  So my question is, is it

21    correct that you didn't spend eight solid hours

22    actually reviewing the documents at the Abbott

23    facility, correct?

24       MS. TROAKE:  Objection.

Martinez, Christopher (Linked) (Not Videotaped)  3/22/2007  9:00:00 AM

1      attorney/client communication and work

2      product.  You're asking him what analysis he

3      undertook with respect to the documents.

4          MR. LORENZINI:  (Nodding head up and

5      down.)  And it's your position that any

6      analysis undertaken by StoneTurn of documents

7      produced by Abbott in the audit relates to the

8      litigation?

9          MS. TROAKE:  No.  That's not my position.

10         MR. LORENZINI:  Well, then, how is it

11     protected by work product if it doesn't relate

12     to litigation?

13         MS. TROAKE:  You said any analysis,

14     broadly.  I would say no, not all of it.  But

15     some of it might and if they're doing analysis

16     of documents relating to the audit to

17     determine whether there's contractual

18     compliance, in my view that's privileged.

19     BY MR. LORENZINI:

20         Q.  Mr. Martinez, did you conduct any analysis

21     of Abbott documents for purposes other than in

22     relation to the litigation between Hancock and

23     Abbott?

24         MS. TROAKE:  Objection.  You can answer

1       that yes or no.

2          A.  I can't even answer it yes or no because I

3    still have that blurred distinction between the

4    audit and the litigation.  So I don't know how to

5    answer that.

6          Q.  I'm going to ask one more time.  Putting

7    aside any work that you in your mind were doing in

8    connection with the litigation or at direction of

9    counsel, what type of analysis did you perform of

10   the documents produced by Abbott?

11         MS. TROAKE:  I'm sorry.  Can you read that

12      back?

13         THE REPORTER:  "Question: 'I'm going to

14      ask one more time.  Putting aside any work

15      that you in your mind were doing in connection

16      with the litigation or at direction of

17      counsel, what type of analysis did you perform

18      of the documents produced by Abbott?'"

19         MS. TROAKE:  Can you put a time frame on

20      that, Eric?

21   BY MR. LORENZINI:

22         Q.  Prior to the filing of the Hancock II

23   litigation.

24         MS. TROAKE:  Okay.

1          THE WITNESS:  So the question --

2          MR. GRIESINGER:  Can you tell me when the

3      hell that was, so I --

4          MS. TROAKE:  June '05.

5          MR. LORENZINI:  Thanks.

6          A.  So the question is, what analysis I did

7      not related to the litigation, period?  Is that the

8      question?

9          Q.  Correct.

10         A.  Is that what I'm -- that wasn't directed

11     by counsel?  And back to this issue that -- I mean,

12     our whole project was directed by counsel.  So I

13     mean, whether it was -- that's a problem I'm

14     having, I guess.  We were tasked by counsel to do

15     this particular audit.  So everything was directed

16     by counsel in a broad sense.

17         Q.  So are you testifying that you are unable

18     to answer my question without violating your

19     attorney's instructions to avoid disclosing

20     attorney/client privilege or work product material?

21         MS. TROAKE:  Can we do this?  Can we take

22     a short break and clarify because I think

23     there's something he could probably answer

24     here but I think we're getting a bit -- a bit

1          (Exhibit No. 19, John Hancock/Abbott

2          summary of available monthly project status

3          reports as of 3/11/05, JHII 021638 --  643,

4          marked for identification.)

5      BY MR. LORENZINI:

6          Q.  I'm going to come back, Mr. Martinez, to

7      the issue of what substantive analysis StoneTurn

8      conducted of Abbott documents prior to filing the

9      litigation.  But first I think it would be useful

10     to look at some of the other documents that have

11     recently been produced by StoneTurn.

12         Could you turn to the document that's just

13     been marked as Exhibit 19.

14         A.  Yes.

15         Q.  Do you recognize this document?

16         A.  Yes.

17         Q.  I'll state for the record that the heading

18     is, "John Hancock/Abbott summary of available

19     monthly project status reports as of 3/11/05."

20         What is this document?

21         A.  I'm sorry.  This -- as far as the title,

22     this is documents received as of 3/18/05.  Are we

23     looking at the same?

24         Q.  Oh, I think the order of the copies is

1    different.  The copy I'm looking at has --

2        A.  This is the only copy I have with anything

3    on it.

4        Q.  Oh.

5        MR. LORENZINI:  Does yours have another

6        page?

7        MS. TROAKE:  No, mine's the same.  It goes

8        from 21638 to 43.  Is that what you wanted?

9        MR. LORENZINI:  Yeah.  The copies are

10       missing a page.  Could we take a break for a

11       minute.  I'll try to get a corrected copy of

12       this document.

13           Oh, you know, I have it right here.  I

14   want to attach this to the top of it.

15           (Exhibit No. 19, JHII 021637 - 643,

16           remarked for identification.)

17   BY MR. LORENZINI:

18       Q.  Mr. Martinez, I apologize for the

19   confusion.  We were missing a page on the exhibit.

20   So we've just marked a corrected version --

21       A.  Okay.

22       Q.  -- of this exhibit, which starts with JHII

23   021637 and goes through 021 -- what's the last page

24   you have?

1      A. 643.

2      Q. Okay.  And the first page of this

3  corrected exhibit states, "Summary of available

4  monthly project status reports as of 3/11/05."

5      Do you recognize Exhibit 19?

6      A. Yes.

7      Q. What is it?

8      MS. TROAKE:  I'm sorry.  Are you just

9  referring to 21637 or the whole thing?

10      MR. LORENZINI:  The entire thing.

11      A. Well, I don't know -- I don't know what

12  21639 through 21643 are.  But 21637 and 21638 are

13  analyses of -- well, I believe this -- these are

14  analyses that Mr. Hair conducted or performed.  And

15  21637 is, as the title would indicate, a summary of

16  available monthly project status reports as of

17  March 11th of '05.

18      And there's a note there that indicates

19  that the responses are based on the indexed Abbott

20  documents, not on actual documents received as of

21  3/11/05.  And this -- it's a summary of available

22  monthly project status reports by compound.

23      Q. And who created this document?

24      A. I believe Mr. Hair created it.

1      Q.  Did you have any involvement in the

2      creation of this document?

3      A.  No.

4      Q.  Are you familiar with a type of document

5      produced by Abbott in the audit that you referred

6      to as monthly project status reports?

7          MS. TROAKE:  Objection.  I don't think he

8          referred to it as that.  I think he was just

9          reading from the document.

10     BY MR. LORENZINI:

11     Q.  Am I correct that Abbott produced

12     documents in the litigation that were in the nature

13     of monthly project status reports?

14         MS. TROAKE:  Objection.

15     A.  In -- are you saying in the litigation --

16     Q.  I'm sorry.  Strike that.  I meant in the

17     audit.  Abbott produced documents in the audit that

18     were monthly project status reports for the

19     compounds, correct?

20     A.  Generally speaking, yeah, I think they had

21     different names, but broadly speaking they did

22     produce monthly -- some monthly reports.

23     Q.  And what type of information was contained

24     in the monthly project status reports?

1         MS. TROAKE:  Objection.

2         A.  As I sit here, you know, three years

3     later, I don't remember what those were.  But they

4     were -- I remember, broadly speaking, there was

5     technical, there was financial, there was

6     business-related information in some of those.

7         Q.  And these were project status reports for

8     a particular compound?

9         MS. TROAKE:  Objection.

10    BY MR. LORENZINI:

11        Q.  Each status report related to a particular

12    compound; is that correct?

13        A.  Yeah.  The status reports were specific to

14    a compound.

15        Q.  And the documents generally provided

16    information regarding the status of that compound?

17        MS. TROAKE:  Objection.

18        A.  Again, I don't recall specifically what

19    they contained but they were some sort of

20    management report to convey information about that

21    compound at a given interval.

22        Q.  Including the phase of development?

23        A.  Again --

24        MS. TROAKE:  Objection.

1    A.  -- I don't recall precisely what was in

2    them and they were not all uniform.

3    Q.  If you look down at the footnote of this

4    document it says, "Responses based on index of

5    Abbott documents and not based on actual documents

6    received from documents as of 3/11/05."

7    A.  Yes.

8    Q.  Did you ever have any communication with

9    Mr. Hair regarding the meaning of that footnote?

10    A.  No.

11    Q.  So you have no personal knowledge of what

12    that means?

13    A.  I have -- I mean, I can read it at its

14    face value, but I don't -- I didn't communicate

15    with Mr. Hair about that note.

16    Q.  You'll see under 2001 on the first page of

17    Exhibit 19, there's an X for March of 2001 for all

18    but two of the compounds.

19    A.  Yes.

20    Q.  And the two compounds where there's no X

21    are ABT-100 and ABT-724?

22    A.  Yes.

23    Q.  Is it correct that -- is it correct --

24    strike that.

1       Do you understand this document to mean

2    that Abbott had made available to John Hancock

3    monthly project status reports from March 2001 for

4    all of the compounds except for those two?

5       MS. TROAKE:  Objection.  To the extent you

6       know, you can answer.

7       A.  Based on this particular representation

8    put together by Mr. Hair, it's my understanding

9    that StoneTurn on behalf of John Hancock saw or

10   indexed for March of 2001 the monthly reports for

11   all but two of the compounds.

12      Q.  And if you look back at the document

13   marked as Exhibit 2 --

14      A.  Yes.

15      Q.  -- please look at Category 6 of Exhibit 2.

16      A.  Yes.

17      Q.  You'll see that one of the subject matters

18   of the audit that StoneTurn was performing was to

19   assess the stage and -- stage of development and

20   status of each program compound as of March 13th,

21   2001.  Am I correct that March 2001 monthly project

22   status reports for the program compounds would be

23   relevant to conducting that assessment?

24      MS. TROAKE:  Objection.

1    status report for a compound that's dated

2    March 2001 would be a good place to start in

3    assessing the stage of development and status of

4    the program compound as of March 13th, 2001?

5        MS. TROAKE:  Objection.

6        A.  I don't -- as I sit here, until I know the

7    universe of information, I don't know where a good

8    place to start is.  That's precisely why we did the

9    index, so we could then take a look at all the

10   information that was produced, evaluate where a

11   good place to start was.  In absence of -- in

12   absence of complete information, it's hard to say

13   what -- what a good place to start is.

14       Q.  You're familiar with investigator packages

15   that Abbott produced in the audit, correct?

16       A.  Yes, I recall that Abbott produced

17   investigator packages.

18       Q.  And those relate to clinical trials of the

19   program compounds?

20       MS. TROAKE:  Objection.  If you know.

21       A.  Broadly speaking, the investigator

22   packages relate to investigators that were somehow

23   related to the clinical studies.

24       Q.  Investigators at the clinical trial sites,

1    development level, but management at the business

2    level and so forth.

3        So there's -- there's all sorts of

4    information that could be relevant to that

5    question.

6        Q.  And so part of what would be relevant to

7    assessing the stage of development and status of

8    the compounds would be management-level documents

9    regarding the program compounds?

10       A.  Well, again, there's all sorts of things

11   and I can't speculate as to what Abbott -- don't

12   want to speculate as to what Abbott has or doesn't

13   have.  But we want everything that's responsive to

14   our requests --

15       Q.  Right.

16       A.  -- or to the John Hancock request and once

17   we get that information, we will use it and weigh

18   it based on what's available.

19       Q.  And would pharmaceutical -- are you

20   familiar with the pharmaceutical executive

21   committee documents that were produced by Abbott?

22       A.  I believe there were some board minutes.

23   I can't remember the precise name of the body but I

24   know there were some board minutes.

1      Q.  And did those board minutes discuss the

2   program compounds?

3      MS. TROAKE:  Objection.

4      A.  I believe some of those minutes discussed

5   compounds, yes.

6      Q.  So those would have been relevant to

7   assessing the stage of development and status of

8   the program compounds?

9      A.  Again, you have to understand the universe

10  of information before we can assess what's -- I

11  mean, there are obviously various degrees of

12  relevance.  And so for our purposes, until you know

13  everything that's available, you don't know what's

14  more relevant than something else.  And so until we

15  have that universe of information, it's -- you

16  know, there's various degrees of relevance.  And I

17  guess that's all I can say to that.

18     Q.  So your policy was that, even though

19  Abbott started producing documents on June 30th,

20  2005, and completed its production in March --

21  strike that.

22        Even though Abbott started its production

23  of documents on June 30th, 2004 and completed its

24  production on March 30th, 2005, you did not take

1    any substantive analysis of any of the documents

2    during that time to assess Abbott's compliance with

3    the research-funding agreement because you were

4    waiting to have a complete set of all the documents

5    produced?

6        MS. TROAKE:  Objection.

7        A.  We evaluated certain documents along the

8    course of reviewing those documents.  But we were

9    -- we were, and as I think I've testified to many

10   times now, our strategy was to wait until we

11   received all of the information and then assess the

12   most appropriate course of evaluating compliance.

13        And so without a complete set of

14   information, without the universe of information

15   that was going to be available to us, we didn't

16   want to go headlong into any sort of analyses that

17   would later possibly prove to be irrelevant or less

18   relevant than something that would be more

19   appropriate or more relevant that might be produced

20   at the, you know, the last day, so to speak.  So I

21   think that answers your question.

22        (Exhibit No. 20, JHII 021607 - 611, marked

23     for identification.)

24   BY MR. LORENZINI:

1      Q.  Mr. Martinez, you have before you what's

2    been marked as Exhibit 20.  It's a document titled,

3    "John Hancock-Abbott Compound Summary Matrix

4    Metalloproteinase Inhibitor (MMPI Program)

5    ABT-518".

6      A.  Yes.

7      Q.  Do you recognize this document?

8      A.  Yes, I do.

9      Q.  What is it?

10      A.  I believe this is the summary that

11    Mr. Hair put together related to what information

12    we had come across as of some particular date

13    related to the compound ABT-518.

14      Q.  Do you know when Mr. Hair created this

15    document?

16      A.  I don't recall the date.

17      Q.  Do you know what the purpose of this

18    document was?

19      A.  I believe the purpose was to understand

20    what we knew about this particular compound at the

21    time that he created this.

22      Q.  And why did you want to know -- strike

23    that.  Was this part of your contract compliance

24    audit, the creation of this document?

1      A.  Yeah.  It was part of our work related to

2   the compliance.

3      Q.  And what specifically were you hoping to

4   achieve with the creation of this document?

5      MS. TROAKE:  Objection.  He testified he

6   didn't create it.

7   BY MR. LORENZINI:

8      Q.  Do you know what Mr. Hair's purpose was in

9   creating this document?

10      A.  I'm -- I don't know what his specific

11   purpose was in creating this document.

12      Q.  Did you ever have any discussions with him

13   about this document?

14      A.  Yes.

15      Q.  When was that?

16      A.  I don't -- again, I don't recall when this

17   was created, but at or around the time this was

18   created or being created.

19      Q.  Did you ask him to create this document?

20      A.  We probably discussed the -- discussed

21   something around this document together.  I'm not

22   sure I asked him specifically, but --

23      Q.  And is this an analysis of documents that

24   had been produced by Abbott in the audit?

1      A.  Well, this was based upon what we had seen

2    that had been produced in the audit, yes.

3         (Exhibit No. 21, JHII 021612 - 619, marked

4      for identification.)

5    BY MR. LORENZINI:

6      Q.  Mr. Martinez, you have before you what's

7    been marked as Exhibit 21.  It's a document with

8    the heading, "John Hancock-Abbott Compound Summary,

9    Cholinergic Channel Modulator, ABT-594."

10        Do you recognize this document?

11     A.  Yes.

12     Q.  What is it?

13     A.  Again, it's my understanding this is a

14   document similar to Exhibit 20 that was created by

15   Mr. Hair to summarize our understanding of what we

16   knew about this particular compound, compound

17   ABT-594, as of the date that he created it.

18     Q.  Do you know when he created it?

19     A.  I don't recall, no.

20     Q.  And the documents described in here are

21   documents that were produced by Abbott in the

22   audit?

23     A.  The basis --

24        MS. TROAKE:  Objection.

1       A.  The basis of StoneTurn's understanding

2    about anything related to this compound would have

3    come from the Abbott production and/or the

4    information we received in advance of that

5    compliance review.

6       (Exhibit No. 22, JHII 021620 - 626, marked

7       for identification.)

8    BY MR. LORENZINI:

9       Q.  Mr. Martinez, you have before you what's

10   been marked as Exhibit 22 and it has the same title

11   as Exhibit 21 except it is different -- the Bates

12   numbers on this document are JHII 021620 through

13   021626.

14      I should clarify for the record, when I

15   say JHII, I mean JH Roman numeral II.

16      Do you recognize this document that's been

17   marked as Exhibit 22?

18      A.  Yes, I do.

19      Q.  What is it?

20      A.  It is again similar to Exhibits 20 and 21

21   that we just discussed.  It's a summary created by

22   Mr. Hair related to this particular compound.

23      Q.  And do you know when it was created?

24      A.  I do not, no.

1      Q.  And your understanding is that this

2    document describes documents that had been produced

3    by Abbott in the audit?

4        MS. TROAKE:  Objection.

5    BY MR. LORENZINI:

6      Q.  Or made available to StoneTurn prior to

7    the audit?

8      A.  Yeah.  The only basis for understanding

9    anything about this compound or any of the

10   compounds would have been the documents produced.

11     Q.  So is your answer yes?

12     A.  I'm sorry.  What was the question?

13     Q.  This document marked as Exhibit 22, it's

14   your understanding that it describes and summarizes

15   documents produced by Abbott in the audit?

16       MS. TROAKE:  Objection.

17     A.  Yeah, again, or -- yes, and including

18   documents that we might have received in

19   preparation for the audit.

20      (Exhibit No. 23, JHII 021627 - 635, marked

21      for identification.)

22   BY MR. LORENZINI:

23     Q.  Mr. Martinez, you have before you what's

24   been marked as Exhibit 23.  It's a document with

1    the heading, "John Hancock-Abbott compound summary,

2    Dopamine receptor agonist program, ABT-724."

3        Do you recognize this document?

4        A.  Yes.

5        Q.  What is it?

6        A.  Again, similar to Exhibits 20, 21 and 22,

7    this looks to be a summary prepared by Mr. Hair

8    related to the ABT-724 compound.

9        Q.  And is it your understanding that this

10   document summarizes documents produced by Abbott in

11   the audit and/or documents made available to you

12   for review in preparation for the audit?

13       A.  Yes.  Again, our only basis for any

14   understanding of these compounds and this compound

15   in particular would have been documents related to

16   this audit.

17       Q.  So your answer is yes, then?

18       A.  Yes.  The underlying basis for this

19   summary came from documents reviewed.

20       Q.  And produced by Abbott?

21       A.  Documents produced by Abbott or documents

22   -- for instance, I think -- and I'm not sure if

23   this one in particular but some of these documents

24   reference the annual research plans and the

1      Q.  Prior to being given to Choate, Hall &

2    Stewart to be produced to Abbott in the litigation,

3    had StoneTurn provided Exhibits 20 through 24 to

4    Choate, Hall & Stewart, to your knowledge?

5      A.  I obviously need to check with Mark, as I

6    think he created them.  To my knowledge, I believe

7    20, 21, 22 and 23 were -- were produced or were

8    provided to Choate, Hall & Stewart.  I don't know

9    about 24.

10      Q.  Did -- strike that.  Do you know if

11   Choate, Hall & Stewart asked StoneTurn to create

12   these documents that have been marked as Exhibits

13   20 through 24?

14      A.  I don't know.

15      Q.  Can you turn back to Exhibit 19, please.

16      A.  Sure.

17      Q.  The last several pages of this document,

18   starting with 021639 and going through 021643, are

19   entirely redacted.  Do you know what information

20   was on these pages before they were redacted?

21      A.  I do not.

22      Q.  If you turn to page JHII -- strike that --

23   JHII 021638, the heading on this page is Summary of

24   Available Monthly Highlights, Interoffice Memos.

1     Q.  Have you made any effort to determine what

2     portion of the time reflected on this timesheet

3     report, if any, was attributable to alleged

4     failures by Abbott to comply with its audit

5     obligations?

6        MS. TROAKE:  Objection.

7     A.  No.

8     Q.  Looking at this timesheet report now, can

9     you identify any entries that reflect work that

10    would not have been performed if Abbott had done

11    everything to respond to your audit demand that you

12    believe it should have done?

13       MS. TROAKE:  Objection.

14    A.  I'm sorry.  Your question again?  Have I

15    -- I'm sorry.

16    Q.  Are there any entries on this timesheet

17    report that you can identify as reflecting work

18    that was performed by StoneTurn that it wouldn't

19    have otherwise had to perform if Abbott had done

20    everything you think Abbott should have done to

21    respond to your audit?

22       MS. TROAKE:  Objection.  And again, do you

23    want him to go entry by entry and tell you

24    whether that particular entry would have or

1    would have not been undertaken; is that what

2    you're asking?

3        MR. LORENZINI:  No.  I'm asking if he can

4    identify any particular entries that fall into

5    the category I just described.

6        MS. TROAKE:  But so he'd have to go item

7    by item on that whole exhibit, the three-page

8    exhibit, right?

9        MR. LORENZINI:  I don't know what he has

10    to do but I'm asking the question and he

11    should do whatever he --

12        MS. TROAKE:  Well, I don't think he can

13    answer the question without going item by

14    item.

15    BY MR. LORENZINI:

16        Q.  Take your time, Mr. Martinez, I'm not -- I

17    don't -- I certainly don't want to rush you.

18        A.  So you're asking me -- and I'm just trying

19    to get a handle on this question.  This is a

20    hypothetical -- this is a hypothetical, I guess,

21    right?  So hypothetically, if Abbott had responded

22    appropriately -- and I'm not trying to use that

23    word in any other -- had responded to all the

24    requests -- see there's a time element there, too.

1    So when did they respond?

2    Did they -- you know, my -- initially

3    again, this goes back to -- initially, we

4    anticipated this to be a month, month and a half,

5    two-month project where we would go and we'd look

6    at a lot of documents and we'd figure out what we

7    have; we'd look at the universe of documents, we

8    would then do all of our -- the analysis we deemed

9    necessary based on the documents that were

10    available, to determine if Abbott was in compliance

11    with certain provisions of the agreement between

12    Abbott and John Hancock.

13    So in a very broad sense, anything that

14    took place after two months time wouldn't have

15    needed to take place because we thought we'd be

16    done in two months time.  That's how long these

17    things typically might take, you know, but if -- so

18    there's a lot to this hypothetical.  I don't know

19    if I can answer that because there's so many moving

20    parts.

21    Q.  What would you have to know to answer that

22    question?

23    A.  Well, I'd have to know when they produced

24    documents and what they produced.  So probably you

1    could provide me some assumption as to when, but

2    it's like trying to understand documents that they

3    didn't even produce and how I would have

4    interpreted them is just pure speculation on my

5    part.

6        I don't know what they produced.  I don't

7    know if, you know, in the end if we had to go back

8    and database the whole pallet full of payroll

9    records and somehow we could get a chart of

10   accounts so we could make sense of that

11   information.

12       MR. GRIESINGER:  And you want him to

13       assume that people who would explain the

14       documents or respond to inquiries would be

15       made available?  I mean, what are you asking

16       him to assume?

17       A.  I mean, there are so many -- there are so

18   many unknowns, and, yeah --

19       Q.  I think you testified last time to things

20   that in your view Abbott should have done

21   differently.  So I'm including in my question all

22   of those -- all of those things.

23       MS. TROAKE:  Well, I'm going to object

24       right there.  Unless you're going to direct

1    him to precisely what he testified previously

2    as to what they should have done as part of

3    your hypothetical question, I don't see how --

4    I mean, it's going to be pure speculation.

5    BY MR. LORENZINI:

6    Q.  Okay.  You testified last time that Abbott

7    in your view should have made employees available

8    for interviews.

9    A.  Yeah.

10   Q.  Can you identify any entries on this

11   timesheet that reflect work done by StoneTurn that

12   would not have had to be done or could have been

13   done in a shorter time period if Abbott had

14   provided employees for interviews?

15   MS. TROAKE:  Object.  Again, it's an

16   incomplete hypothetical to the extent you

17   mischaracterized his prior testimony.  There's

18   lots of other stuff that he testified to that

19   Abbott should have done.

20   MR. LORENZINI:  I'm limiting it to this

21   particular issue.

22   MS. TROAKE:  Then it's an incomplete

23   hypothetical.  If you can answer, Chris, you

24   can.

1      MR. LORENZINI:  Please, just the

2      objections.

3      A.  I mean, there are so many issues here.  If

4    Abbott would have shown up on day one and said,

5    yeah, there's 14 pallets of boxes here, but the

6    ones you're really looking for are these four over

7    here because those other 400 have all sorts of

8    information technical in nature.

9      I just don't know, because I don't know

10   what -- I don't know what documents actually exist

11   that they could have produced.  I wasn't in those

12   meetings.  I don't know what meetings exist.  I

13   don't know if all the meeting minutes were even

14   kept or if those meetings actually took place.

15      I don't know what these people would have

16   told me because they would have had to tell me

17   something specific about the documents that would

18   lead us in a certain direction.

19      I mean, it's speculating on so many

20   different dimensions.  It's speculating on what

21   documents are actually available, what documents

22   could be available, what direction and the level of

23   accuracy of that direction Abbott personnel would

24   have given.

1          There's a time element to that that's also

2     an unknown.  And that's the best I can answer that.

3     I don't know how -- I can't say specifically one

4     way or the other what would or would not have, as I

5     sit here right now.

6          Q.  Can you identify any entries on this

7     timesheet report that reflect work performed by

8     StoneTurn that either would not have been performed

9     or could have been performed more quickly if Abbott

10    had produced all of the documents sooner than they

11    did?

12          MS. TROAKE:  Objection.  The same grounds.

13     It's an incomplete hypothetical.

14          A.  Yeah, I mean, if they had produced exactly

15    what they produced here and they produced it more

16    quickly, I mean, how much more quickly?  You know,

17    clearly we spent time, and I don't know, spent time

18    going back through the index, going back through

19    the documents because time would elapse between

20    review of documents.

21          So there's a lot of inefficiency when you

22    have to -- to reevaluate information.  You know,

23    the very fact we had to modify our index over time

24    because so much time was stretching out between the

1    If I look at documents on June 30th of 2004 and

2    don't look -- and then here, it's, you know, let's

3    just say it's March 28th of 2005 when more

4    documents arrive, you know, but nine months has

5    elapsed in time, understanding of documents that

6    was once clear has sort of faded based on the

7    passage of time -- requires a rework of those

8    documents.

9        I don't know what the actual impact of

10   that is, but there's some.  The fact that we had to

11   do summaries of information -- of information that

12   once was sort of very clear to us is maybe one

13   indication of an inefficiency.

14       When you can move directly from reviewing

15   documents to analyzing the documents into

16   summarizing your findings, you don't have

17   inefficiencies because it's all fresh in your mind

18   and it's fresh in the mind of the people analyzing

19   the information.  You don't have to wait for

20   responses.  You know, you've got all the

21   information at your fingertips.

22    Q.  So can you quantify the time attributable

23   to the inefficiencies you just described?

24       MS. TROAKE:  Objection.

1      A.  Can I quantify?  Is it possible for me to

2      quantify?  I haven't tried to quantify at this

3      point.

4          Q.  Can you identify any entries on this

5      timesheet that are attributable to the

6      inefficiencies you identified?

7          MS. TROAKE:  Objection.

8          A.  I mean, this -- in the -- conceptually,

9      the way you would quantify it is you'd create a

10     robust hypothetical, say this is the way it should

11     have been; you'd compare it to your actual.  But

12     the thing is, the should-have-been is going to be

13     completely different because we would have actually

14     completed the audit.

15          In the real world, the actual case, we

16     never completed the audit.  So you've got -- you're

17     almost comparing apples and oranges there.

18          Q.  Can you identify any -- any time that was

19     spent by StoneTurn that was attributable to

20     Abbott's failure to provide you with an index of

21     the documents?

22          MS. TROAKE:  Objection.

23          A.  I haven't tried to do that, no.

24          Q.  Can you identify any entries on this

1    A.  StoneTurn did not -- was unable to

2    complete the audit because of insufficient

3    information provided by Abbott.

4    Q.  What do you mean by complete the audit?

5    A.  Well, we were never able to render any

6    opinions about compliance, which is what we had

7    been retained to do.

8    Q.  Was that the only purpose for which you

9    were retained?

10    MS. TROAKE:  Objection.

11    A.  I mean, we were retained to do this, to

12    conduct this audit.  I think as time went by, we

13    did some other things and I think we referenced the

14    second litigation.

15    Q.  Right.  I think you testified that in your

16    mind that there's a blurred line between the audit

17    and the litigation?

18    A.  That's right.

19    Q.  Didn't John Hancock receive a benefit in

20    connection with receiving documents from StoneTurn

21    -- strike that.

22    You testified before that StoneTurn made

23    available to Choate, Hall & Stewart documents

24    produced by Abbott in the audit, correct?

1      MS. TROAKE:  I'm sorry.  Can you read that

2      back, please.

3      THE REPORTER:  Just the last part: "You

4      testified before that StoneTurn made available

5      to Choate, Hall & Stewart documents produced

6      by Abbott in the audit, correct?"

7      MS. TROAKE:  I'm going to object.  I don't

8      know that he testified to that earlier.

9      A.  I believe we provided some information to

10     Choate, Hall & Stewart that had been copied for us,

11     that had been produced by Abbott related to the

12     audit.

13     Q.  Did you provide all the documents produced

14     by Abbott to Choate, Hall & Stewart?

15     MS. TROAKE:  Objection.  All the documents

16     made available by Abbott in the audit, did

17     StoneTurn give those to Choate, Hall &

18     Stewart?

19     BY MR. LORENZINI:

20     Q.  No.  Let's limit it to, did you provide

21     all the documents to Choate, Hall & Stewart that

22     StoneTurn had requested from Abbott and that Abbott

23     had copied and provided to StoneTurn?

24     A.  We did subsequent to the request for

1    documents. I don't believe we did prior to that.

2    I think there were some documents that we did

3    convey.

4        Q. So you're saying you didn't provide

5    Choate, Hall & Stewart with all of the documents

6    produced by Abbott in the audit until a later

7    point, but you did provide them with selected

8    documents?

9        MS. TROAKE: Objection.

10       A. I believe that's the case. And again,

11   it's the timing of issues and that's where you get

12   into the -- everything we did related to the audit

13   but, you know, stemmed from the audit and that's

14   where I'm getting into this blurry world of what

15   was the audit and what was the litigation.

16       Q. And presumably you provided Choate, Hall &

17   Stewart with the documents that you believed were

18   most relevant.

19       MS. TROAKE: Objection. Most relevant to

20       what?

21   BY MR. LORENZINI:

22       Q. Let me rephrase the question. How did you

23   determine which documents to provide to Choate,

24   Hall & Stewart that had been produced by Abbott in

1    the audit?

2        A.  I think if there was an issue related to a

3    particular compound and we had information related

4    to that compound, we would -- we provided that

5    information.

6        Q.  Do you know if Hancock made use of the

7    documents you provided to it?

8        MS. TROAKE:  Objection.  You can answer

9        yes or no.

10       A.  I don't know what use they made.

11       Q.  I think you testified before that

12   StoneTurn also provided Choate, Hall & Stewart with

13   the analyses of documents produced by Abbott

14   relating to various program compounds, the

15   documents that were marked as Exhibits 20 through

16   24.

17       MS. TROAKE:  I'm going to object.  I don't

18       think 24 was included in his prior testimony.

19   BY MR. LORENZINI:

20       Q.  You did provide Exhibits 20 through 23 to

21   Choate, Hall & Stewart, correct?

22       A.  Again, I didn't personally provide them.

23   I believe they were provided and Mark Hair would

24   know more so than I.

1      Q.  And why did you provide those reports to

2    Choate, Hall & Stewart?

3      A.  I don't know.  I didn't provide them.

4      Q.  You don't know why StoneTurn provided

5    them?

6      A.  I don't know other than presumably to

7    share our understanding of those compounds at that

8    date of that analysis.

9      Q.  And presumably that was of some value to

10   Choate, Hall & Stewart?

11     MS. TROAKE:  Objection.

12     A.  You know, I don't know if we provided it

13   at our own -- on our own initiative or what.  So I

14   don't know how -- what value was made of that

15   information.

16     Q.  But presumably StoneTurn wouldn't have

17   provided the documents marked as Exhibits 20

18   through 23 to Choate, Hall & Stewart if it thought

19   they were of no value?

20     MS. TROAKE:  Objection.  He's already

21     testified he didn't know why they were

22     provided.

23     A.  I guess, conceptually, I don't make a

24   habit of providing things that don't have value but

1    I didn't ultimately provide that information, so I

2    don't know what was conceived of in terms of value

3    or not value or what.

4        MR. LORENZINI:  Let's take a short break.

5        (Proceedings interrupted at 12:11 p.m.

6    and reconvened at 12:19 p.m.)

7    BY MR. LORENZINI:

8        Q.  Mr. Martinez, could you turn to the

9    second-to-last page of what's previously been

10    marked as Martinez Exhibit 7.

11        A.  Yes.

12        Q.  You testified last time, I believe, that

13    this was a --

14        MS. TROAKE:  I'm sorry, Eric.  Do you mean

15        Exhibit B to the interrogatory responses,

16        which are Exhibit 7, just so we're clear?

17        MR. LORENZINI:  Correct.

18    BY MR. LORENZINI:

19        Q.  Exhibit B.  And the heading on this

20    document, this portion of the document, is

21    "documents requested to be produced by Abbott for

22    audit purposes in December 2004."

23        A.  Yes.

24        Q.  And I believe you testified last time that

1      A.  Yes.

2         MS. TROAKE:  I'm sorry.  What page?

3         MR. LORENZINI:  Page 13.

4         MS. TROAKE:  Thank you.

5      BY MR. LORENZINI:

6         Q.  You'll note that -- actually, sorry to

7      confuse you here, but turning back to Exhibit 7,

8      the particular page we were looking at --

9         A.  Yes.

10        Q.  -- lists as number 7, 8 and 9 some

11     categories of documents relating to a study of

12     ABT-594 called study M-99-114.

13        A.  Yes.

14        Q.  And do you see there that Choate, Hall &

15     Stewart in this request was asking Abbott to

16     produce documents relating to that particular

17     study?

18        A.  Yes.

19        Q.  Turn to Exhibit 10 again, please.  If you

20     look a little more than halfway down the document,

21     you'll see listings for compound ABT-594 where the

22     file name is described as M-99-114 case reports

23     forms, volume 1 through 47, followed by M-99-114,

24     medical review notes, volumes 1 to 3, followed by

1    M-99-114 case reports, forms, screen failures.  Do

2    you see that?

3        A.  Yes, I do.

4        Q.  Based on your knowledge of this index

5    that's been marked as Exhibit 10, is it your

6    understanding that these documents listed on this

7    page of Exhibit 10 reflect information related to

8    the M-99-114 clinical trial of ABT-594?

9        MS. TROAKE:  I'm going to object.  You

10       identified some particular entries on that

11       page.  Are you referring to those particular

12       entries or everything on that page of

13       Exhibit 10?

14       MR. LORENZINI:  Those particular entries.

15       A.  Yes.  I'm familiar with those related to

16   the clinical study.

17       Q.  And you testified before that the entries

18   on Exhibit 10 that don't have a date were among the

19   earlier productions by Abbott.

20       A.  Generally speaking, yes.

21       Q.  And so is it safe to assume that these

22   particular entries that we were just referring to

23   regarding the M-99-114 study documents -- they

24   don't have a date listed here on the index.  Is it

1    safe to assume that those were among the early

2    productions by Abbott?

3        A.  Generally speaking, yes.

4        Q.  And also they were part of pallet 4?

5        A.  Yes.

6        Q.  And pallet 4 was one of the pallets of

7    documents produced on the first day of Abbott's

8    production, correct?

9        A.  Correct.

10       Q.  So am I correct that Abbott produced

11   documents relating to the M-99-114 study on the

12   first day of production, June 30th, 2004?

13       A.  In or around that time, yes; they were

14   produced early in the production.

15       Q.  And in fact, they were extensive

16   documents, including a 47-volume set, a

17   three-volume set, as well as an additional series

18   of documents?

19       MS. TROAKE:  Objection.

20       A.  Well, I mean they weren't -- there was a

21   lot of information there.  It was in fact these

22   documents that you're referencing which gave rise

23   to the questions about further documentation

24   related to that -- that study.

1         It's -- it's the review of the information

2    that we received and looked at that gave rise to

3    these questions, and that's how we were even aware

4    of this study M599-114 [sic].

5         Q.  So it was useful to you that Abbott had

6    produced documents relating to M-99-114 on that

7    initial day of production?

8         A.  We would have no understanding of what

9    Abbott's studies were except for the information

10   they produced.  So we only became aware of that

11   particular study based on their production of

12   documents.

13        Q.  And that was useful to you?

14        A.  It created questions.

15        Q.  Well, it provided you with information

16   that you didn't previously have, correct?

17        A.  We didn't have any information about

18   Abbott's compound development programs or clinical

19   studies or anything.  We didn't have any of this

20   information before we walked in the door so we were

21   essentially a blank slate related to Abbott's

22   compound development on June 30th of 2004.

23        Q.  And did StoneTurn provide information

24   regarding the M-99-114-case study to John Hancock's

1    counsel, Choate, Hall & Stewart?

2        A.  I don't know.

3        Q.  Well, Choate, Hall & Stewart created this

4    document that's part of Exhibit 7, correct?

5        A.  Yeah.  That's my understanding.

6        Q.  So they must have received that

7    information from StoneTurn regarding M-99-114,

8    correct?

9        A.  Well, I don't --

10       MS. TROAKE:  Objection.  If you know.

11       A.  I don't know if any documents were

12   transmitted, I don't know if it came from our

13   discussion with them.  I just don't know what, if

14   anything, was transmitted.

15       Q.  If you'd look at Exhibit B of Exhibit 7,

16   please focus your attention on number 10, and that

17   is a request for documents that refer or relate to

18   Abbott's Pharma Executive Management Committee and

19   any of the program compounds.

20       A.  Yes.

21       Q.  Do you recall that Abbott produced in the

22   audit documents that related to Abbott's Pharma

23   Executive Management Committee?

24       A.  Again, I think that would be my

1     understanding; otherwise we would have no basis to

2     know that such a Pharma Executive Management

3     Committee actually existed.  So, yes, it would be

4     my understanding that they did produce documents

5     that referenced that group.

6          Q.  And in fact after this December 2004

7     request for that specific category of documents,

8     Abbott produced even more documents relating to the

9     Pharma Executive Committee meetings, correct?

10          A.  I'd have to refer to the index.  I don't

11     have a recollection one way or the other on that.

12          Q.  Could you refer to page 57, please.

13          A.  Yes.

14          Q.  About 20 rows up from the bottom, do you

15     see that there's an entry that states "PEC meeting

16     July 13th, 2004, action items, Atrasentan team"?

17          A.  I do see that.

18          Q.  Is it your understanding that PEC in this

19     entry refers to the Pharma Executive Committee?

20          A.  You know, I'd have to look at the

21     document.  I don't --

22          Q.  You don't know what PEC stands for?

23          A.  I don't know as I sit here, no.

24          Q.  If it does stand for Pharma Executive

1     Committee -- well, let me just strike that.

2          Do you see that you are the one who

3     inputted this particular entry?

4          A.  Yes.  I do see that.

5          Q.  Your initials are reflected on that row?

6          A.  Yes.

7          Q.  And you still don't recall whether PEC

8     stands for Pharma Executive Committee?

9          MS. TROAKE:  Objection.

10         A.  Again, I indexed this information on

11    January -- in January of 2005.  There were a lot of

12    acronyms.  I think the document would clear that

13    up, but I just don't recall.

14         Q.  If you look at number 11 of Exhibit B to

15    Exhibit 7, you'll see that in December 2004,

16    Choate, Hall & Stewart was requesting that Abbott

17    produce in the audit "documents that constitute,

18    refer, or relate to any Abbott decision analysis

19    with respect to any of the program compounds."

20         A.  Yes.

21         Q.  Do you recall what document that Abbott

22    did produce in the audit documents relating to

23    Abbott's decision analysis with respect to the

24    program compounds?

1      A.  Well, I don't have direct recollection but

2    if we had decision analysis here in quotations I

3    think we must have seen reference to such analyses

4    in documents, because the basis of all of our

5    understanding of what Abbott did or analyzed came

6    from these documents.

7      Q.  And do you recall that after this

8    December 2004 request, Abbott provided additional

9    documents relating to its decision analysis?

10     A.  As I sit here, I don't recall one way or

11    the other whether they did or not.

12     Q.  Do you recall seeing in the documents

13    produced by Abbott documents referring to a

14    decision support group or DSG?

15     A.  I don't recall one way or the other on

16    that.

17     Q.  If you turn to Exhibit 7, Exhibit B,

18    number 14 --

19     A.  Yes.

20     Q.  -- Choate was requesting in December 2004

21    that Abbott produce in the audit documents that

22    constitute, refer, or relate to the 2001 APU or

23    2001 April update --

24     A.  Yes.

1      Q.  -- referenced in Mr. Tom Lyon's letter to

2    Steve Blewitt dated November 26, 2001?

3      A.  Yes.

4      Q.  Do you see that?

5      A.  I do see that, yes.

6      Q.  Do you recall that Abbott in fact did

7    produce in the audit documents that were responsive

8    to this category?

9      A.  I don't recall as I sit here.

10     Q.  Could you turn to page 67 of Exhibit 10,

11   please.

12     A.  Okay.

13     Q.  If you look about halfway down, there's a

14   set of entries that begin "banded set, GPRD 2001

15   April update schedules," and then the next several

16   entries are similar in that they refer to GPRD 2001

17   April update --

18     A.  Yes.

19     Q.  -- and/or 2001 APU.

20     A.  Yes, I see that.

21     Q.  Does that refresh your recollection that

22   Abbott produced documents responsive to number 14

23   of the Choate request?

24     A.  Again, I'd want to look at the documents.

1    But just on the face of it, it looks like those

2    documents relate to request 14.  I'm not sure if

3    they're a comprehensive response or not.  But I do

4    see those documents here on the index.

5        Q.  And the next request on Exhibit B to

6    Exhibit 7 is number 15, "any and all monthly

7    reports or monthly updates that refer or relate to

8    the development status or prospects of any of the

9    program compounds"?

10       A.  Uh-huh.

11       Q.  I think we saw before a document that

12   indicated that Abbott did produce a number of

13   monthly reports and monthly updates that refer to

14   the program compounds?

15       MS. TROAKE:  Objection.

16       A.  Again, this is a little bit circular

17   because it was the very fact that we saw those

18   documents but we saw them inconsistently, that we

19   saw those monthly updates inconsistently, that led

20   us to talking to Choate about asking for all of

21   them, not just some of them.

22       So, yes, in fact, this is the same issue

23   as with almost all of these requests; we saw some

24   information that led us to believe that there was

1    attended along with Brian Davis of Choate, Hall &

2    Stewart and then the Winston Strawn attorney and

3    Michele Campbell.

4        Q.  Can you turn to number 17 of the Choate

5    request, which asks for "documents that refer or

6    relate to Abbott's nominal and/or expected

7    investment cost with respect to any of the program

8    compounds."  Do you see that?

9        A.  Yes, I do.

10        Q.  Do you recall that Abbott did produce in

11    the audit documents responsive to this request?

12        A.  Again, I think this is the same issue.  I

13    don't think we would have identified those terms

14    nominal and expected without having seen -- you

15    know, having seen such a document to begin with.

16        Q.  So the answer is yes?

17        A.  So I think that it's to some level, to

18    some extent, we saw an Abbott document that used

19    those identifiers.

20        Q.  If you look at the next entry, number 18

21    of Choate's request, it asks for "documents that

22    refer or relate to Abbott's potential and/or

23    expected research and development costs with

24    respect to any of the program compounds."

1               C E R T I F I C A T E

2

3          I, CHRISTOPHER MARTINEZ, do hereby certify

4      that I have read the foregoing transcript of my

5      testimony, and further certify that it is a true

6      and accurate record of my testimony (with the

7      exception of the corrections listed below):

8      Page  Line        Correction

9

10

11

12

13

14

15

16

17

18

19          Signed under the pains and penalties of

20      perjury this _____ day of _____, 2007.

21

22                      _____

                        CHRISTOPHER MARTINEZ

23

24

1                   CERTIFICATE

2        Commonwealth of Massachusetts

3        Suffolk, ss.

4

5            I, Dana Welch, Registered Professional

6        Reporter and Notary Public in and for the

7        Commonwealth of Massachusetts, do hereby certify

8        that CHRISTOPHER MARTINEZ, the witness whose

9        deposition is hereinbefore set forth, was duly

10       sworn by me and that such deposition is a true

11       record of the testimony given by the witness.

12           I further certify that I am neither related

13       to nor employed by any of the parties in or counsel

14       to this action, nor am I financially interested in

15       the outcome of this action.

16           In witness whereof, I have hereunto set my

17       hand and seal this 29th day of March, 2007.

18

19           _____

         Dana Welch

20       Notary Public

         My commission expires:

21       October 22, 2010

22

23

24

# Martinez Deposition Exhibit 1

# D's Exhibit HK

# WINSTON & STRAWN LLP

| | | |
|---|---|---|
| 43 RUE DU RHONE<br>1204 GENEVA, SWITZERLAND | 35 WEST WACKER DRIVE<br>CHICAGO, ILLINOIS 60601-9703 | 200 PARK AVENUE<br>NEW YORK, NEW YORK 10166-4193 |
| CITY POINT<br>1 ROPEMAKER STREET<br>LONDON, EC2Y 9HT | (312) 558-5600 | 21 AVENUE VICTOR HUGO<br>75116 PARIS, FRANCE |
| 333 SOUTH GRAND AVENUE<br>LOS ANGELES, CALIFORNIA 90071-1543 | FACSIMILE (312) 558-5700<br>www.winston.com | 191 CALIFORNIA STREET<br>SAN FRANCISCO, CALIFORNIA 94111-5894 |
| | | 1400 L STREET, N.W.<br>WASHINGTON, D.C. 20005-3502 |

LAWRENCE R. DESIDERI
(312) 558-5960
ldesideri@winston.com

June 15, 2004

> EXHIBIT **1**
> Martinez
> R. Grogan **11/3/06**

**VIA FACSIMILE AND REGULAR MAIL**

Brian A. Davis, Esq.
Choate Hall & Stewart
Exchange Place
53 State Street
Boston, Massachusetts 02109

Re:    Research Funding Agreement Between Abbott Laboratories
       ("Abbott") and John Hancock Life Insurance Company, John
       Hancock Variable Life Insurance Company and Investors Partners
       Life Insurance Company (collectively, "Hancock") Dated
       March 13, 2001 (the "Agreement")

Dear Mr. Davis:

        I am writing regarding the firm Hancock has proposed pursuant to Section 2.5 of the above Agreement. As I have informed you from the outset of Hancock's audit request, Abbott is concerned that Hancock is engaging in a fishing expedition to gain advantage in the parties' pending litigation, rather than conducting a good faith independent audit. The information Abbott learned on Monday, June 7, 2004 about Hancock's proposed auditors confirms this concern.

        The StoneTurn Group, which Hancock has proposed as its auditor, is principally in the business of providing litigation support and expert witness services to law firms, rather than conducting independent audits. One member of the StoneTurn Group, while at Deloitte & Touche, has provided litigation support services to your Firm on three separate occasions. As Mr. Napper said on the telephone on Monday, June 7, 2004, 80 to 90% of the StoneTurn Group's work is in the litigation support field, and law firms make up approximately 90% of the StoneTurn Group's clientele. Hence, it is clear to Abbott that Hancock has hired litigation experts to attempt to build a case against Abbott rather than independent auditors to conduct an audit as contemplated by this Agreement.

**CONFIDENTIAL**

**ABBT 0000077**

WINSTON & STRAWN LLP

Brian A. Davis, Esq.
June 15, 2004
Page 2

The qualifications of the individuals proposed by Hancock further confirms this conclusion. Mr. Napper is not a CPA. His practice focuses "almost exclusively" on intellectual property rather than anything relevant here. He has, however, testified on behalf of parties in litigation on more than 50 occasions within the last five years. Similarly, Mr. Martinez's relevant experience is principally in the intellectual property field and 80 to 90% of his present work is in the area of litigation support.

Abbott believes that Hancock's selection of what are essentially litigation experts to conduct broad litigation discovery, rather than retaining independent auditors to conduct a true audit, is contrary to the letter and spirit of the parties' Agreement. Accordingly, Abbott objects to the StoneTurn Group and Messrs. Martinez and Napper as independent auditors. Rather than engage in further debate with Hancock, however, Abbott is willing to permit them to proceed with their audit with the following understandings:

- Hancock agrees that neither the StoneTurn Group nor Messrs. Martinez and Napper will participate in any way as experts or litigation support in any litigation between Abbott and Hancock;

- Hancock and Choate, Hall & Stewart agree that no legal privileges exist between the StoneTurn Group and Choate, Hall & Stewart; and

- Hancock agrees that Abbott will be able to communicate directly and periodically with StoneTurn Group regarding the status of the audit.

Please let me know at your earliest opportunity whether these understandings are shared by Hancock and the StoneTurn Group. Additionally, please feel free to call me if you wish to discuss this further.

Very truly yours,

Lawrence R. Desideri

LRD/md

cc:    Peter E. Gelhaar, Esq.

CONFIDENTIAL

ABBT 0000078

# Martinez Deposition Exhibit 2

# D's Exhibit HL

**John Hancock Financial Services, Inc.**

Bond and Corporate Finance Group

John Hancock Place
Post Office Box 111
Boston, Massachusetts 02117
(617) 572-9624
Fax (617) 572-1628
E-mail: sblewitt@hancock.com

Stephen J. Blewitt
Senior Managing Director



April 12, 2004

BY FAX (847) 937-6683
CONFIRMATION COPY BY U.S. FIRST CLASS MAIL

Mr. James L. Tyree
Vice President, Global Licensing & New Business Development
Abbott Laboratories
200 Abbott Park Road
Abbott Park, IL 60064-6189

Re:     Research Funding Agreement by and between Abbott Laboratories and John Hancock
Life Insurance Company, John Hancock Variable Life Insurance Company, and Investors
Partner Life Insurance Company, dated as of March 13, 2001

Dear Jim:

Pursuant to § 2.5 of the Research Funding Agreement by and between Abbott
Laboratories and John Hancock Life Insurance Company, John Hancock Variable Life Insurance
Company and Investors Partner Life Insurance Company, dated as of March 13, 2001 (the
"Agreement"), John Hancock Life Insurance Company, John Hancock Variable Life Insurance
Company and Investors Partner Life Insurance Company (collectively, "John Hancock") hereby
give notice of the exercise of their right to inspect and audit all books and records of Abbott and
of any Subcontractor[1] of Abbott with respect to the following matters:

1.  All Program Related Costs expended by Abbott during each Program Year;

2.  Compliance by Abbott with its obligations, under § 2.2 of the Agreement, to
prepare and provide John Hancock with an Annual Research Plan, and to
conduct the Research Program during each Program Year in accordance with
the Annual Research Plan for such Program Year;

3.  Compliance by Abbott with its obligation, under § 2.3 of the Agreement, to
use Commercially Reasonable Efforts to conduct the Research Program in
accordance with the requirements of § 2.3 of the Agreement;

4.  Compliance by Abbott with its obligation, under § 4.3 of the Agreement, to
substitute Program Compounds in accordance with the requirements of § 4.3
of the Agreement;

---

[1] Unless otherwise specified herein, capitalized terms used in this letter and in the attached Schedule A
shall have the same definitions as those set forth in the Agreement.

CONFIDENTIAL
JHII 011883

5. Compliance by Abbott with its obligation, under § 4.3 of the Agreement, to out-license or divest Ceased Compounds to third parties in accordance with the requirements of § 4.3 of the Agreement;

6. The stage of development and status of each Program Compound as of March 13, 2001; and

7. The current stage of development and status of each Program Compound.

Attached hereto as Schedule A is a preliminary list of those categories of books and records that John Hancock reasonably expects will be made available for its inspection and audit of these matters. The list is provided solely to assist Abbott in complying with this notice, and not by way of limitation. John Hancock requests that all books and records of Abbott and its Subcontractors pertaining to the above-identified matters be made available for its inspection and audit, regardless whether such books and records are described on Schedule A.

John Hancock's inspection and audit of the books and records of Abbott, as set forth herein, shall be conducted by Christopher Martinez, Brian Napper and other employees of the StoneTurn Group, LLP, a firm of independent auditors retained by John Hancock. The audit shall take place during normal business hours commencing on May 12, 2004, and continuing from day to day thereafter until completion, subject to adjournment as may be necessary to accommodate scheduling exigencies. In accordance with § 2.5 of the Agreement, John Hancock reserves its right to designate for copying, at its initial expense (but subject to reimbursement by Abbott in accordance with § 2.5 of the Agreement), any or all of the books and records of Abbott that are subject to its inspection and audit.

Please inform me before the close of business on May 5, 2004 of the specific location at which Abbott will make its books and records available for inspection and audit pursuant to this notice. Please also provide me with the name of the person who the StoneTurn Group's representatives should contact upon their arrival to begin their inspection and audit.

Thank you for your anticipated cooperation.

Very truly yours,

Stephen J. Blewitt

Attachment
cc:    General Counsel (by fax, 847-938-6277; confirmation copy by mail)
       Lawrence R. Desideri, Esq.
       Peter E. Gelhaar, Esq.
       Brian A. Davis, Esq.
       Michael Arthur Walsh, Esq.

3679391v1

CONFIDENTIAL
JHII 011884

## Schedule A

1.  All records and documents indicating expenditures made by Abbott related to any compound that is now or ever was a Program Compound, including the following:

    a.  Abbott's standard policies and procedures related to accounting for project/program related expenditures;

    b.  Abbott's chart of accounts as relevant to accounting for project/program related expenditures;

    c.  Summary of costs/expenditures incurred by Program Compound by year delineating expenditures by nature (e.g., direct costs incurred by Abbott, subcontractor costs, allocated indirect costs, etc.);

    d.  Accounting framework for compiling the expenditures presented (i.e., whether cost assembled on an accrual or cash basis of accounting);

    e.  Identification of whether expenditures presented were capitalized or expensed under General Accepted Accounting Procedures ("GAAP") definitions;

    f.  Summary of the timing of expenditures for each Program Compound within each year presented;

    g.  Contracts or other governing documents and information related to all Research Program activities performed by Subcontractors;

    h.  Reconciliations of annual expenditures by Program Compound to the audited financial statements of Abbott;

    i.  Calculations, algorithms, and basis for all allocations included in the total expenditures by Program Compound by year;

    j.  Abbott standard policies and procedures related to allocation of indirect costs;

    k.  Expenditure/Costs summaries and/or reports prepared in the normal course of managing the development of each Program Compound; and

    l.  Underlying supporting records (e.g., timesheets, payroll records, purchase orders, invoices, etc.) for all expenditures made related to each Program Compound.

2.  All records and documents discussing or evidencing the implementation and conduct of the Research Program, including but not limited to:

    a.  Reports/Updates/Summaries prepared by Abbott in the normal course of managing the development of the Program Compounds;

    b.  Listing of all reports/updates/summaries typically prepared by Abbott during the normal course of developing an experimental pharmaceutical compound;

    c.  Minutes/Summaries/Notes from all management meetings in which any of the Program Compounds where reviewed or approved for further development funding;

    d.  Analysis and documentation supporting all forward looking projections of expenditures to be incurred for each Program Compound by year;

**CONFIDENTIAL**
**JHII 011885**

  e. Abbott policies and guidance as to the appropriate and/or required methods/approaches/procedures for conducting a research program for an experimental pharmaceutical compound;

  f. Abbott's internal approval framework for determining whether or not to continue to fund and develop an experimental pharmaceutical compound, including all relevant thresholds for approval along the compound development process; and

  g. Minutes/Summaries/Notes from all Abbott meetings regarding continued funding of product development for any Program Compounds.

3. All records and documents concerning Abbott's obligations under § 4.3 of the Agreement, including but not limited to:

  a. Records identifying any and all Replacement Compounds;

  b. Records identifying any and all Failed Early Stage Program Compounds;

  c. Records identifying any and all Ceased Compounds;

  d. All documents pertaining to Abbott's consideration or selection of any compound to replace any Failed Early Stage Program Compound;

  e. Records identifying any and all compounds that Abbott held out as or considered to be "back up" compounds for the compounds that constituted the Program Compounds (i) on the effective date of the Agreement, and (ii) as of the end of each calendar year 2001 through 2003; and

  f. All documents pertaining to the actual or attempted out-licensing or divestiture of any Ceased Compound.

4. All records and documents concerning the status of each Program Compound as of March 13, 2001 and currently, including but not limited to:

  a. Reports/Summaries/Meeting Minutes which indicate the stage of development of each compound that originally constituted a Program Compound during the first calendar quarter of 2001;

  b. Records describing the various stages into which Abbott generally categorizes the pre-clinical and clinical development of experimental pharmaceutical compounds;

  c. Records indicating when each Program Compound reached each stage of pre-clinical or clinical development into which Abbott generally categorizes the pre-clinical and clinical development of experimental pharmaceutical compounds;

  d. Reports/Summaries/Meeting Minutes which evidence the current status of each Program Compound; and

  e. Management Reports and/or other documents prepared in the normal course of business which indicate future prospects and development expectations for each Program Compound.

3678931v1

**CONFIDENTIAL**
**JHII 011886**

**Martinez Deposition Exhibit 3**

**D's Exhibit HM**

 **Michelle L Campbell**
07/19/2004 08:52 AM

To: "Chris Martinez" <cmartinez@stoneturn.com>
cc:
Subject: RE: Hancock audit 

Chris -

The city is in Waukegan.  Feel free to call with any quiestions.

Michelle

Michelle L. Campbell
Litigation Paralegal
Abbott Laboratories
Dept. 324  Bldg. AP6D
100 Abbott Park Road
Abbott Park, Illinois 60064
Phone: 847-937-1518
Fax:    847-938-6235

---

This communication may contain information that is legally privileged, confidential or exempt from
disclosure.  If you are not the intended recipient, please note that any dissemination, distribution, use or
copying of this communication is strictly prohibited.  Anyone who receives this message in error should
notify the sender immediately by return e-mail , and delete it from his or her computer.

---

"Chris Martinez" <cmartinez@stoneturn.com>

 "Chris Martinez"
<cmartinez@stonetur
n.com>
07/16/2004 04:19 PM

To: <michelle.campbell@abbott.com>
cc:
Subject: RE: Hancock audit

Michelle,
Thanks for the direction.  And by the way, what city is the 1150 Northpoint facility in?  I want to mapquest
the address and I need a city to do so.

We will be flying in on Monday morning so why don't you count on us arriving at noon on Monday if that's
okay.  Christopher Sandman, Chris Fern and I will be there at that time.

Thanks for your assistance!

Regards,
Chris

**CONFIDENTIAL**

**ABBT 0000265**

**From:** michelle.campbell@abbott.com [mailto:michelle.campbell@abbott.com]
**Sent:** Friday, July 16, 2004 2:24 PM
**To:** Chris Martinez
**Subject:** Hancock audit

Per our conversation of this afternoon, the next collection of boxes will be reviewed at a different Abbott facility.  The address is 1150 Northpoint Boulevard (Building J28).

The general directions are as follows:

On route 43 the Northpoint Business Center sign will be directly ahead on your right. Lakehurst Shopping Center is to your left. Turn right at Northpoint Boulevard off of Route 43. J28 is across from Federal Express. There is a sign identifying our building as 1150 Northpoint Boulevard and J28. Turn right into the parking lot at that sign. Once in the reception area, call extension 7-7705 and ask for me.

Please leave me a voice mail, before 4:30 Central time, as to whether you plan to begin again on Monday morning, July 19, 2004.  Please include the names of those who will be present and the planned start time.  The materials will be available anytime between 8am - 5pm.

If I do not hear from you, I will assume that you will not be starting again on Monday.

Kind Regards,

Michelle

Michelle L. Campbell
Litigation Paralegal
Abbott Laboratories
Dept. 324  Bldg. AP6D
100 Abbott Park Road
Abbott Park, Illinois 60064
Phone: 847-937-1518
Fax:    847-938-6235

---

This communication may contain information that is legally privileged, confidential or exempt from disclosure.  If you are not the intended recipient, please note that any dissemination, distribution, use or copying of this communication is strictly prohibited.  Anyone who receives this message in error should notify the sender immediately by return e-mail, and delete it from his or her computer.

---

CONFIDENTIAL

ABBT 0000266

# Martinez Deposition Exhibit 5

# D's Exhibit HN

 **Michelle L. Campbell**
08/31/2004 05:12 PM

To: "Chris Martinez" <cmartinez@stoneturn.com>
cc: "Neil Zoltowski" <nzoltowski@stoneturn.com>
Subject: RE: FW: FW: John Hancock Audit

1040 or 1060 High street in Mundelein, Illinois
847-949-3917 is the number for the warehouse personnel, in case you have trouble with directions, etc.

Michelle L. Campbell
Litigation Paralegal
Abbott Laboratories
Dept. 324 Bldg. AP6D
100 Abbott Park Road
Abbott Park, Illinois 60064
Phone: 847-937-1518
Fax:    847-938-6235



EXHIBIT 5
Martinez
R. Grogan 1/13/06

This communication may contain information that is legally privileged, confidential or exempt from disclosure. If you are not the intended recipient, please note that any dissemination, distribution, use or copying of this communication is strictly prohibited. Anyone who receives this message in error should notify the sender immediately by return e-mail, and delete it from his or her computer.

"Chris Martinez" <cmartinez@stoneturn.com>

 **"Chris Martinez"**
<cmartinez@stoneturn.com>
08/31/2004 05:09 PM

To: <michelle.campbell@abbott.com>
cc: "Neil Zoltowski" <nzoltowski@stoneturn.com>
Subject: RE: FW: FW: John Hancock Audit

Michelle,
Okay, we have worked out our schedules and my colleague Neil Zoltowski will be able to visit the Mundelein warehouse on Friday morning beginning at 9am. Can you please remind me of the address of that facility so Neil can generate directions?

Thanks again for your assistance with this matter.

Regards,
Chris

**From:** michelle.campbell@abbott.com [mailto:michelle.campbell@abbott.com]
**Sent:** Tuesday, August 31, 2004 4:00 PM
**To:** Chris Martinez
**Subject:** Re: FW: FW: John Hancock Audit

**CONFIDENTIAL**

**ABBT 0000257**

Hi Chris -

Tomorrow I am working from home, so I can attend an appointment and my physical therapy. So that will not work. Thursday would be OK (with some juggling), Friday would be preferable. The materials are at Mundelein, and the warehouse can be open from 9-5, but I imagine that you would get through the boxes quickly. I am not sure about the July 28th correspondence, I will have to get a copy of the letter.

The week after I am currently open Tuesday, Thursday & Friday. Since I anticipate it will only take 1 day, let me know your preference so I can block it off right away.

Thanks

Michelle L. Campbell
Litigation Paralegal
Abbott Laboratories
Dept. 324 Bldg. AP6D
100 Abbott Park Road
Abbott Park, Illinois 60064
Phone: 847-937-1518
Fax:    847-938-6235

---

This communication may contain information that is legally privileged, confidential or exempt from disclosure. If you are not the intended recipient, please note that any dissemination, distribution, use or copying of this communication is strictly prohibited. Anyone who receives this message in error should notify the sender immediately by return e-mail, and delete it from his or her computer.

---

| "Chris Martinez" <cmartinez@stoneturn.com> | To: | <michelle.campbell@abbott.com> |
| 08/31/2004 03:49 PM | cc: | |
| | Subject: | FW: FW: John Hancock Audit |

Michelle,
Per my request yesterday, is it possible to have someone come out to Abbott tomorrow for the review of documents? Also, please see my questions below and answers to those queries would be much appreciated.

Thanks,
Chris
(512)422-2626

**CONFIDENTIAL**

**ABBT 0000258**

**From:** Chris Martinez
**Sent:** Monday, August 30, 2004 12:29 PM
**To:** 'michelle.campbell@abbott.com'
**Subject:** RE: FW: John Hancock Audit

Michelle,
Thanks for the below information. Can you tell me what is contained in the 6 boxes currently available for review? Also, can you tell me when those categories of documents as prioritized by in the July 28th correspondence from Choate, Hall & Stewart (representing John Hancock) to Winston & Strawn (representing Abbott) will be made available?

Also, a StoneTurn representative (either myself or a colleague) would like to visit Abbott this week to review the available documents. Can you please let me know what days later in the week are good for such a review? Also, at which facility are the documents housed?

Thanks again for your assistance.

Regards,
Chris

---

**From:** michelle.campbell@abbott.com [mailto:michelle.campbell@abbott.com]
**Sent:** Thursday, August 26, 2004 3:07 PM
**To:** Chris Martinez
**Subject:** Re: FW: John Hancock Audit

Sorry - I hit send before I finished, but all I was going to add was let me know if you want to review the boxes, and I will send you a status next week.

Thanks

Michelle L. Campbell
Litigation Paralegal
Abbott Laboratories
Dept. 324 Bldg. AP6D
100 Abbott Park Road
Abbott Park, Illinois 60064
Phone: 847-937-1518
Fax:    847-938-6235

---

This communication may contain information that is legally privileged, confidential or exempt from disclosure. If you are not the intended recipient, please note that any dissemination, distribution, use or copying of this communication is strictly prohibited. Anyone who receives this message in error should notify the sender immediately by return e-mail , and delete it from his or her computer.

---

**CONFIDENTIAL**

**ABBT 0000259**

----- Forwarded by Michelle L Campbell/LAKE/CORP/ABBOTT on 08/26/2004 03:08 PM -----

Michelle L Campbell

08/26/2004 03:05 PM

To:     "Chris Martinez" <cmartinez@stoneturn.com>
cc:
Subject:    Re: FW: John Hancock AuditLink

Hi Chris -

Sorry for the delay in responding, I am at 6 boxes now.  I may have 1-2 more by mid next week.

Michelle L. Campbell
Litigation Paralegal
Abbott Laboratories
Dept. 324  Bldg. AP6D
100 Abbott Park Road
Abbott Park, Illinois 60064
Phone: 847-937-1518
Fax:    847-938-6235

This communication may contain information that is legally privileged, confidential or exempt from disclosure.  If you are not the intended recipient, please note that any dissemination, distribution, use or copying of this communication is strictly prohibited.  Anyone who receives this message in error should notify the sender immediately by return e-mail , and delete it from his or her computer.

CONFIDENTIAL

ABBT 0000260

# Martinez Deposition Exhibit 6

# D's Exhibit HO

  Michelle L Campbell    To: "Chris Martinez" <cmartinez@stoneturn.com>
10/26/2004 02:07 PM    cc:
Subject: RE: FW: Status on documents available for review 

That works for me, we can use the Mundelein warehouse (the first location off of High Street.)  Please let me know who will be there and what time they plan to start on Monday.

Thanks

Michelle L. Campbell
Litigation Paralegal
Abbott Laboratories
Dept. 324 Bldg. AP6D
100 Abbott Park Road
Abbott Park, Illinois 60064
Phone: 847-937-1518
Fax:    847-938-6235

EXHIBIT __
*Martinez*
R. Grogan  11/3/06

---

This communication may contain information that is legally privileged, confidential or exempt from disclosure. If you are not the intended recipient, please note that any dissemination, distribution, use or copying of this communication is strictly prohibited. Anyone who receives this message in error should notify the sender immediately by return e-mail, and delete it from his or her computer.

---

"Chris Martinez" <cmartinez@stoneturn.com>

  "Chris Martinez"    To: <michelle.campbell@abbott.com>
<cmartinez@stoneturn.com>    cc:
Subject: RE: FW: Status on documents available for review
10/26/2004 02:06 PM

Michelle,
How does Monday Nov. 1st look for you as a date to continue our review of the documents?  Let me know and thanks!

Chris

---

**From:** michelle.campbell@abbott.com [mailto:michelle.campbell@abbott.com]
**Sent:** Wednesday, October 20, 2004 3:24 PM
**To:** Chris Martinez
**Subject:** RE: FW: Status on documents available for review

CONFIDENTIAL

ABBT 0000250

Thursday is ok, but I am won't be in on Friday, I would re-arrange, but I am having oral surgery, so I really can't change that. We could do just Thursday, or go into Nov 1 (Monday of the week after.) So far, that week is open for me.

Michelle L. Campbell
Litigation Paralegal
Abbott Laboratories
Dept. 324 Bldg. AP6D
100 Abbott Park Road
Abbott Park, Illinois 60064
Phone: 847-937-1518
Fax:    847-938-6235

---

This communication may contain information that is legally privileged, confidential or exempt from disclosure. If you are not the intended recipient, please note that any dissemination, distribution, use or copying of this communication is strictly prohibited. Anyone who receives this message in error should notify the sender immediately by return e-mail, and delete it from his or her computer.

---

| "Chris Martinez" <cmartinez@stoneturn.com> | To: | <michelle.campbell@abbott.com> |
| --- | --- | --- |
| 10/20/2004 02:50 PM | cc: | |
| | Subject: | RE: FW: Status on documents available for review |

Michelle,
Thanks for the feedback. I don't think it will work out on our end for Wednesday. Maybe Thursday/Friday?

Thanks,
Chris

---

**From:** michelle.campbell@abbott.com [mailto:michelle.campbell@abbott.com]
**Sent:** Wednesday, October 20, 2004 2:46 PM
**To:** Chris Martinez
**Subject:** RE: FW: Status on documents available for review

Mid is best, like wed, I'll see if I can get 1 or 2 more together. Can't be Mon or Friday.

**CONFIDENTIAL**

**ABBT 0000251**

Thanks

Michelle L. Campbell
Litigation Paralegal
Abbott Laboratories
Dept. 324  Bldg. AP6D
100 Abbott Park Road
Abbott Park, Illinois 60064
Phone: 847-937-1518
Fax:    847-938-6235

This communication may contain information that is legally privileged, confidential or exempt from
disclosure.  If you are not the intended recipient, please note that any dissemination, distribution, use or
copying of this communication is strictly prohibited.  Anyone who receives this message in error should
notify the sender immediately by return e-mail , and delete it from his or her computer.

----- Forwarded by Michelle L Campbell/LAKE/CORP/ABBOTT on 10/20/2004 02:45 PM -----

"Chris Martinez" <cmartinez@stoneturn.com>

To:       <michelle.campbell@abbott.com>
cc:
Subject:    RE: FW: Status on documents available for review

10/20/2004 02:18 PM

Michelle,
Thanks for the update! I'll see about scheduling to come out and look at the docs.  Would early next
week work for you?

Thanks,
Chris

From: michelle.campbell@abbott.com [mailto:michelle.campbell@abbott.com]
Sent: Wednesday, October 20, 2004 1:00 PM
To: Chris Martinez
Subject: Re: FW: Status on documents available for review

Hi Chris –

There are 3 boxes completed, and another will be ready by Friday.  These are similar to the last group of

CONFIDENTIAL

ABBT 0000252

materials. There are about 4 more boxes in process, but I don't have an eta on those.

Thanks

Michelle L. Campbell
Litigation Paralegal
Abbott Laboratories
Dept. 324  Bldg. AP6D
100 Abbott Park Road
Abbott Park, Illinois 60064
Phone: 847-937-1518
Fax:    847-938-6235

---

This communication may contain information that is legally privileged, confidential or exempt from disclosure. If you are not the intended recipient, please note that any dissemination, distribution, use or copying of this communication is strictly prohibited. Anyone who receives this message in error should notify the sender immediately by return e-mail , and delete it from his or her computer.

---

CONFIDENTIAL

ABBT 0000253

# Martinez Deposition Exhibit 8

# D's Exhibit LB



"Chris Martinez"                        To: "Michelle L Campbell" <michelle.campbell@abbott.com>
<cmartinez@stonetur          Subject: RE: Audit - Thursday
n.com>

01/18/2005 01:35 PM

Michelle,
Thanks for the confirmation.  I'll be coming alone for this one.

See you, or your substitute there on Thursday at 8:30am.

Regards,
Chris

EXHIBIT 8
Martinez
R. Grogan  11 13 06

---

**From:** Michelle L Campbell [mailto:michelle.campbell@abbott.com]
**Sent:** Tuesday, January 18, 2005 1:30 PM
**To:** Chris Martinez
**Subject:** Audit - Thursday

Hi Chris -

We can proceed on Thursday at 8:30, at the Mundelein warehouse.  Can you please let me know who
will be coming from your company?

Thanks

Michelle L. Campbell
Litigation Paralegal
Abbott Laboratories
Dept. 324  Bldg. AP6D
100 Abbott Park Road
Abbott Park, Illinois 60064
Phone: 847-937-1518
Fax:     847-938-6235

---

This communication may contain information that is legally privileged, confidential or exempt from
disclosure.  If you are not the intended recipient, please note that any dissemination, distribution, use or
copying of this communication is strictly prohibited.  Anyone who receives this message in error should
notify the sender immediately by return e-mail , and delete it from his or her computer.

---

**CONFIDENTIAL**

**ABBT 0000235**

# Martinez Deposition Exhibit 10

# D's Exhibit HQ
# Part I

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 1 | MC-172 | ABT-627 | A-147627 Study M97-730 : Case Report Forms Volume 62 of 115 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-172 | ABT-627 | Vol. 63 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-172 | ABT-627 | Vol. 64 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-172 | ABT-627 | Vol. 65 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-172 | ABT-627 | Vol. 66 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-172 | ABT-627 | Vol. 67 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-172 | ABT-627 | Vol. 68 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-172 | ABT-627 | Vol. 69 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-173 | ABT-627 | Vol. 70 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-173 | ABT-627 | Vol. 30 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-173 | ABT-627 | Vol. 31 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-173 | ABT-627 | Vol. 32 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-173 | ABT-627 | Vol. 33 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-173 | ABT-627 | Vol. 34 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-173 | ABT-627 | Vol. 36 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-173 | ABT-627 | Vol. 37 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-174 | ABT-627 | Vol. 52 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-174 | ABT-627 | Vol. 53 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-174 | ABT-627 | Vol. 55 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-174 | ABT-627 | Vol. 56 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-174 | ABT-627 | Vol. 58 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-174 | ABT-627 | Vol. 59 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-174 | ABT-627 | Vol. 61 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-175 | ABT-627 | Vol. 39 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-175 | ABT-627 | Vol. 40 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-175 | ABT-627 | Vol. 41 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-175 | ABT-627 | Vol. 42 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-175 | ABT-627 | Vol. 43 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-175 | ABT-627 | Vol. 44 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-175 | ABT-627 | Vol. 45 | | Case Report Forms | 1997, 1998 |
| | | | | | Pallet 1 | MC-176 | ABT-627 | A-147627 M00-259 - Investigator Package  Roll (18185) | | Investigator Package | 2003 |
| | | | | | Pallet 1 | MC-176 | ABT-627 | A-147627 M97-739 - Investigator Package  Hahn (14236) | | Investigator Package | 2001 |
| | | | | | Pallet 1 | MC-176 | ABT-627 | A-147627 M97-624 - Investigator Package  Cordova (12411) | | Investigator Package | 2000 |
| | | | | | Pallet 1 | MC-176 | ABT-627 | A-147627 M01-366 - Investigator Package  Bardenwerper (12936) | | Investigator Package | 2004 |
| | | | | | Pallet 1 | MC-176 | ABT-627 | A-147627 M00-244 - Investigator Package  Elley (20024) | | Investigator Package | 2004 |
| | | | | | Pallet 1 | MC-176 | ABT-627 | A-147627 M00-259 - Investigator Package  Kols (17790) | | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-176 | ABT-627 | A-147627 M00-259 - Investigator Package  Elley (20100) | | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-176 | ABT-627 | A-147627 M00-259 - Investigator Package  Rancilori (18499) | | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-176 | ABT-627 | A-147627 M00-253 - Investigator Package  Di Giglacomo (18725) | | Investigator Package | 2003 |
| | | | | | Pallet 1 | MC-176 | ABT-627 | A-147627 M00-244 - Investigator Package  Olling (19526) | | Investigator Package | 2003 |
| | | | | | Pallet 1 | MC-176 | ABT-627 | A-147627 M00-259 - Investigator Package  Davidson (18628) | | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-176 | ABT-627 | A-147627 M00-258 - Investigator Package  Boers (14240) | | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-176 | ABT-627 | A-147627 M01-366 - Investigator Package  Bardo (13452) | | Investigator Package | 2003 |
| | | | | | Pallet 1 | MC-176 | ABT-627 | A-147627 M00-244 - Investigator Package  Murphy (14260) | | Investigator Package | 2003 |
| | | | | | Pallet 1 | MC-176 | ABT-627 | A-147627 M00-258 - Investigator Package  Gilling (16525) | | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-176 | ABT-627 | A-147627 M00-244 - Investigator Package  Brown (14296) | | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-176 | ABT-627 | A-147627 M00-211 - Investigator Package  Garside (19566) | | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-176 | ABT-627 | A-147627 M00-244 - Investigator Package  Palmer (19634) | | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-177 | ABT-627 | A-147627 M00-211 - Investigator Package  Elvins (12470) | | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-177 | ABT-627 | A-147627 M00-211 - Investigator Package  Mahoney (13206) | | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-177 | ABT-627 | A-147627 M00-211 - Investigator Package  Lundgren (19641) | | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-177 | ABT-627 | A-147627 M01-304 - Investigator Package  Mickleff (13365) | | Investigator Package | 2001 |
| | | | | | Pallet 1 | MC-177 | ABT-627 | A-147627 M01-366 - Investigator Package  Saad (17841) | | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-177 | ABT-627 | A-147627 M00-244 - Investigator Package  Scafa (13063) | | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-177 | ABT-627 | A-147627 M01-304 - Investigator Package  Artesan Arruza (17846) | | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-177 | ABT-627 | A-147627 M00-240 - Investigator Package  Dean (16892) | | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-177 | ABT-627 | A-147627 M00-244 - Investigator Package  Walkund (22262) | | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-177 | ABT-627 | A-147627 M00-211 - Investigator Package  Oliver (16235) | | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-177 | ABT-627 | A-147627 M01-304 - Investigator Package  Klayes (14157) | | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-177 | ABT-627 | A-147627 M00-244 - Investigator Package  Gardner (19244) | | Investigator Package | 2003 |
| | | | | | Pallet 1 | MC-177 | ABT-627 | A-147627 M00-244 - Investigator Package  Dean (16892) | | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-177 | ABT-627 | A-147627 M01-211 - Central Laboratory Package | | Laboratory Package | 2001 |
| | | | | | Pallet 1 | MC-177 | ABT-627 | A-147627 M00-244 - Investigator Package  Cowlerson (17999) | | Investigator Package | 2003 |
| | | | | | Pallet 1 | MC-177 | ABT-627 | A-147627 M00-258 - Investigator Package  Martin-Garcia (17949) | | Investigator Package | 2001 |
| | | | | | Pallet 1 | MC-177 | ABT-627 | A-147627 M01-304 - Investigator Package  Zadra (13949) | | Investigator Package | 2001 |
| | | | | | Pallet 1 | MC-177 | ABT-627 | A-147627 M01-366 - Investigator Package  Goldfarb (12962) | | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-178 | ABT-627 | A-147627 M00-211 - Investigator Package  Angus (19636) | | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-178 | ABT-627 | A-147627 M01-304 - Investigator Package  Santarren (13204) | | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-178 | ABT-627 | A-147627 M00-258 - Investigator Package  Musson (14205) | | Investigator Package | 2003 |
| | | | | | Pallet 1 | MC-178 | ABT-627 | A-147627 M00-244 - Investigator Package  Huth (13219) | | Investigator Package | 2003 |
| | | | | | Pallet 1 | MC-178 | ABT-627 | A-147627 M00-244 - Investigator Package  Frankel (14231) | | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-178 | ABT-627 | A-147627 M00-211 - Investigator Package  Davidson (18466) | | Investigator Package | 2001 |
| | | | | | Pallet 1 | MC-178 | ABT-627 | A-147627 M00-244 - Investigator Package  Frustrate (7369) | | Investigator Package | 2001 |
| | | | | | Pallet 1 | MC-178 | ABT-627 | A-147627 M00-258 - Investigator Package  Ardham (21844) | | Investigator Package | 2003 |
| | | | | | Pallet 1 | MC-178 | ABT-627 | A-147627 M01-366 - Investigator Package  Zadra (12966) | | Investigator Package | 2003 |
| | | | | | Pallet 1 | MC-178 | ABT-627 | A-147627 M01-366 - Investigator Package  Bialkiwi (17610) | | Investigator Package | 2003 |
| | | | | | Pallet 1 | MC-178 | ABT-627 | A-147627 M01-304 - Investigator Package  Gardner (18636) | | Investigator Package | 2003 |
| | | | | | Pallet 1 | MC-178 | ABT-627 | A-147627 M01-304 - Investigator Package  Gardner (19244) | | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-178 | ABT-627 | A-147627 M96-594 & M97-730 Meeting Minutes/Conference Calls Vol. 8 of 13 | | Meeting Minutes/Conference | 1999 - 2000 |

CONFIDENTIAL
JHII 021526

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 1 | MC-178 | ABT-627 | A-147627 M96-584 & M97-738 | Meeting Minutes/Conference Calls Vol. 9 (of 13) | Meeting Minutes/Conferen | 1996 - 2000 |
| | | | | | Pallet 1 | MC-179 | ABT-627 | A-147627 M96-584 & M97-738 | Meeting Minutes/Conference Calls Vol. 8 (of 13) | Meeting Minutes/Conferen | 1996 - 2000 |
| | | | | | Pallet 1 | MC-179 | ABT-627 | A-147627 M96-584 & M97-738 | Meeting Minutes/Conference Calls Vol. 7 (of 13) | Meeting Minutes/Conferen | 1996 - 2000 |
| | | | | | Pallet 1 | MC-179 | ABT-627 | A-147627 M96-584 & M97-738 | Meeting Minutes/Conference Calls Vol. 6 (of 13) | Meeting Minutes/Conferen | 1996 - 2000 |
| | | | | | Pallet 1 | MC-179 | ABT-627 | A-147627 M96-584 & M97-738 | Meeting Minutes/Conference Calls Vol. 5 (of 13) | Meeting Minutes/Conferen | 1996 - 2000 |
| | | | | | Pallet 1 | MC-179 | ABT-627 | A-147627 M96-584 & M97-738 | Meeting Minutes/Conference Calls Vol. 4 (of 13) | Meeting Minutes/Conferen | 1996 - 2000 |
| | | | | | Pallet 1 | MC-179 | ABT-627 | A-147627 M96-584 & M97-738 | Meeting Minutes/Conference Calls Vol. 3 (of 13) | Meeting Minutes/Conferen | 1996 - 2000 |
| | | | | | Pallet 1 | MC-179 | ABT-627 | A-147627 M01-340 - Investigator Package | Elfe (19630) | Investigator Package | 2003 |
| | | | | | Pallet 1 | MC-179 | ABT-627 | A-147627 M96-584 & M97-738 | Meeting Minutes/Conference Calls Vol. 1 (of 13) | Meeting Minutes/Conferen | 1996 - 2000 |
| | | | | | Pallet 1 | MC-179 | ABT-627 | A-147627 M01-340 - Investigator Package | Geary (8700) | Investigator Package | 2003 |
| | | | | | Pallet 1 | MC-178 | ABT-627 | A-147627 M02-455 - Investigator Package | Dean (8700) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-179 | ABT-627 | A-147627 M02-244 - Investigator Package | Patrick (21943) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-179 | ABT-627 | A-147627 M00-244 - Investigator Package | Henderson (21677) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-179 | ABT-627 | A-147627 M00-204 - Investigator Package | Evans (13996) | Investigator Package | 2003 |
| | | | | | Pallet 1 | MC-180 | ABT-627 | A-147627 M00-211 - Investigator Package | Davidson (16426) | Investigator Package | 2003 |
| | | | | | Pallet 1 | MC-180 | ABT-627 | A-147627 M02-462 - Investigator Package | Dean (14092) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-180 | ABT-627 | A-147627 M00-258 - Investigator Package | Klein (14063) | Investigator Package | 2001 |
| | | | | | Pallet 1 | MC-180 | ABT-627 | A-147627 M00-230 - Investigator Package | Harris (18711) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-180 | ABT-627 | A-147627 M96-531 - Protocol Package Volume 1 of 1 | | Protocol Package | 1996 |
| | | | | | Pallet 1 | MC-180 | ABT-627 | A-147627 M00-204 - Investigator Package | Anderson (17800) | Investigator Package | 2003 |
| | | | | | Pallet 1 | MC-180 | ABT-627 | A-147627 M00-244 - Investigator Package | Riesbam (13498) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-180 | ABT-627 | A-147627 M00-211 - Investigator Package | Palmer (19638) | Investigator Package | 2003 |
| | | | | | Pallet 1 | MC-180 | ABT-627 | A-147627 M00-244 - Investigator Package | Davidson (16626) | Investigator Package | 2003 |
| | | | | | Pallet 1 | MC-180 | ABT-627 | A-147627 M01-340 - Investigator Package | Palmer (19638) | Investigator Package | 2003 |
| | | | | | Pallet 1 | MC-180 | ABT-627 | A-147627 M00-211 - Investigator Package | Abendisha (16247) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-190 | ABT-627 | A-147627 M00-211 - Investigator Package | Gonzalez Merlin (17919) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-190 | ABT-627 | A-147627 Project Activities Volume 1 of 1 | | Project Activities | 2002 |
| | | | | | Pallet 1 | MC-190 | ABT-627 | A-147627 M00-244 - Investigator Package | Bland (12470) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-190 | ABT-627 | A-147627 M00-211 - Investigator Package | Ellry (20034) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-190 | ABT-627 | A-147627 M00-244 - Investigator Package | Murphy (14305) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-190 | ABT-627 | A-147627 M00-206 - Investigator Package | Schlesa (17922) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-190 | ABT-627 | A-147627 M00-211 - Investigator Package | Olling (18328) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-181 | ABT-627 | A-147627 M00-211 - Investigator Package | Purdue (21943) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-181 | ABT-627 | A-147627 M00-244 - Investigator Package | Knollo (18240) | Investigator Package | 2003 |
| | | | | | Pallet 1 | MC-181 | ABT-627 | A-147627 M00-206 - Investigator Package | Patterson (8194) | Investigator Package | 2003 |
| | | | | | Pallet 1 | MC-181 | ABT-627 | A-147627 M01-306 - Investigator Package | Andreou (13630) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-181 | ABT-627 | A-147627 M00-244 - Investigator Package | Deere (12470) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-181 | ABT-627 | A-147627 M00-211 - Investigator Package | Barth (13216) | Investigator Package | 2001 |
| | | | | | Pallet 1 | MC-181 | ABT-627 | A-147627 M01-304 - Investigator Package | Farwley (18778) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-181 | ABT-627 | A-147627 M96-584 & M97-738 | Meeting Minutes/Conference Calls Vol. 12 (of 13) | Meeting Minutes/Conferen | 1996 - 2000 |
| | | | | | Pallet 1 | MC-181 | ABT-627 | A-147627 M96-584 & M97-738 | Meeting Minutes/Conference Calls Vol. 13 (of 13) | Meeting Minutes/Conferen | 1996 - 2000 |
| | | | | | Pallet 1 | MC-181 | ABT-627 | A-147627 M00-206 - Investigator Package | Minehen (14296) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-181 | ABT-627 | A-147627 M00-211 - Investigator Package | Kols (19790) | Investigator Package | 2003 |
| | | | | | Pallet 1 | MC-181 | ABT-627 | A-147627 M96-584 & M97-738 | Meeting Minutes/Conference Calls Vol. 10 (of 13) | Meeting Minutes/Conferen | 1996 - 2000 |
| | | | | | Pallet 1 | MC-181 | ABT-627 | A-147627 M96-584 & M97-738 | Meeting Minutes/Conference Calls Vol. 11 (of 13) | Meeting Minutes/Conferen | 1996 - 2000 |
| | | | | | Pallet 1 | MC-181 | ABT-627 | A-147627 M01-306 - Investigator Package | Di Costanza (18738) | Investigator Package | 2001 |
| | | | | | Pallet 1 | MC-182 | ABT-627 | A-147627 M00-206 - Investigator Package | Ryan (18447) | Investigator Package | 2002 |
| | | | | | Pallet 1 | MC-182 | ABT-627 | A-147627 M00-244 - Investigator Package | Nelson (14507) | Investigator Package | 2003 |
| | | | | | Pallet 1 | MC-182 | ABT-627 | A-147627 M00-211 - Investigator Package | Levinson (16321) | Investigator Package | 2001 |
| | | | | | Pallet 1 | MC-182 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 1 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-182 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 2 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-182 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 3 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-182 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 4 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-183 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 5 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-183 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 6 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-183 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 7 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-183 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 8 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-183 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 9 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-183 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 10 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-183 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 17 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-184 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 18 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-184 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 19 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-184 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 20 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-184 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 21 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-184 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 22 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-184 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 23 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-185 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 15 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-185 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 16 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-185 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 25 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-185 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 26 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-186 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 27 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-186 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 28 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-186 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 29 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-186 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 30 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-186 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 31 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-186 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 32 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-186 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 33 of 48 | | RAD | 2002 |
| | | | | | Pallet 1 | MC-187 | ABT-627 | A-147627 M96-600 - RAD/99/398 Volume 34 of 48 | | RAD | 2002 |

CONFIDENTIAL
JHII 021527

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021528

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 2 | MC-138 | | ABT-627 | A-147627 M00-258 - Investigator Package Del Rosal (19781) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-138 | | ABT-627 | A-147627 M00-244 - Investigator Package Ellis (17960) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-138 | | ABT-627 | A-147627 M00-211 - Investigator Package Weissbach (13566) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-138 | | ABT-627 | A-147627 M00-211 - Investigator Package McMurtry (15556) | Investigator Package | 2003 |
| | | | | | Pallet 2 | MC-138 | | ABT-627 | A-147627 M00-244 - Investigator Package Stockle (18140) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-138 | | ABT-627 | A-147627 M00-211 - Investigator Package Dearnaley (14304) | Investigator Package | 2003 |
| | | | | | Pallet 2 | MC-138 | | ABT-627 | A-147627 M00-211 - Investigator Package Tanguay (17642) | Investigator Package | 2003 |
| | | | | | Pallet 2 | MC-138 | | ABT-627 | A-147627 M00-258 - Investigator Package Freeman (19024) | Investigator Package | 2002 |
| | | | | | Pallet 2 | MC-138 | | ABT-627 | A-147627 M00-258 - Investigator Package Delakas (18523) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-138 | | ABT-627 | A-147627 M00-244 - Investigator Package Murdock (11135) | Investigator Package | 2003 |
| | | | | | Pallet 2 | MC-138 | | ABT-627 | A-147627 M00-258 - Investigator Package Borkowski (14314) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-138 | | ABT-627 | A-147627 M00-244 - Investigator Package Haggman (17150) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-139 | | ABT-627 | A-147627 M00-244 - Investigator Package Lipton (1907) | Investigator Package | 2003 |
| | | | | | Pallet 2 | MC-139 | | ABT-627 | A-147627 M00-211 - Investigator Package Ahlgren (17986) | Investigator Package | 2002 |
| | | | | | Pallet 2 | MC-139 | | ABT-627 | A-147627 M00-258 - Investigator Package Siegemund (17802) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-139 | | ABT-627 | A-147627 M00-258 - Investigator Package McNicholas (13211) | Investigator Package | 2002 |
| | | | | | Pallet 2 | MC-139 | | ABT-627 | A-147627 M00-244 - Investigator Package Lobel (13220) | Investigator Package | 2003 |
| | | | | | Pallet 2 | MC-139 | | ABT-627 | A-147627 M00-244 - Investigator Package Bracken (4279) | Investigator Package | 2003 |
| | | | | | Pallet 2 | MC-139 | | ABT-627 | A-147627 M00-211 - Investigator Package Roehrborn (7207) | Investigator Package | 2002 |
| | | | | | Pallet 2 | MC-139 | | ABT-627 | A-147627 M00-211 - Investigator Package Haggman (17150) | Investigator Package | 2003 |
| | | | | | Pallet 2 | MC-139 | | ABT-627 | A-147627 M00-244 - Investigator Package Middleton (18116) | Investigator Package | 2004 |
| | | | | | Pallet 2 | MC-138 | | ABT-627 | A-147627 M00-258 - Investigator Package Bracken (4279) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-139 | | ABT-627 | A-147627 M00-258 - Investigator Package Cumming (17985) | Investigator Package | 2002 |
| | | | | | Pallet 2 | MC-139 | | ABT-627 | A-147627 M00-211 - Investigator Package Bloomfield (14245) | Investigator Package | 2003 |
| | | | | | Pallet 2 | MC-139 | | ABT-627 | A-147627 M00-211 - Investigator Package Leiva (14245) | Investigator Package | 2003 |
| | | | | | Pallet 2 | MC-139 | | ABT-627 | A-147627 M00-244 - Investigator Package Hugosson (13219) | Investigator Package | 2003 |
| | | | | | Pallet 2 | MC-139 | | ABT-627 | A-147627 M00-244 - Investigator Package Shah (13213)) | Investigator Package | 2003 |
| | | | | | Pallet 2 | MC-139 | | ABT-627 | A-147627 M00-258 - Investigator Package Javle (15665) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-140 | | ABT-627 | A-147627 M00-244 - Investigator Package Gschwend (14262) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-140 | | ABT-627 | A-147627 M00-211 - Investigator Package Steinhoff (16395) | Investigator Package | 2003 |
| | | | | | Pallet 2 | MC-140 | | ABT-627 | A-147627 M00-258 - Investigator Package Stockle (18140) | Investigator Package | 2002 |
| | | | | | Pallet 2 | MC-140 | | ABT-627 | A-147627 M00-258 - Investigator Package Clarke (14220) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-140 | | ABT-627 | A-147627 M00-244 - Investigator Package Love (17837) | Investigator Package | 2003 |
| | | | | | Pallet 2 | MC-140 | | ABT-627 | A-147627 M00-258 - Investigator Package Forrest (14331) | Investigator Package | 2002 |
| | | | | | Pallet 2 | MC-140 | | ABT-627 | A-147627 M00-258 - Investigator Package Steinhoff (16395) | Investigator Package | 2002 |
| | | | | | Pallet 2 | MC-140 | | ABT-627 | A-147627 M00-244 - Investigator Package Fitzpatrick (7905) | Investigator Package | 2002 |
| | | | | | Pallet 2 | MC-140 | | ABT-627 | A-147627 M00-211 - Investigator Package Rowland (14303) | Investigator Package | 2002 |
| | | | | | Pallet 2 | MC-140 | | ABT-627 | A-147627 M00-244 - Investigator Package Leiva (14204) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-140 | | ABT-627 | A-147627 M01-366 - Investigator Package Jansz (17931) | Investigator Package | 2002 |
| | | | | | Pallet 2 | MC-140 | | ABT-627 | A-147627 M00-211 - Investigator Package North (18394) | Investigator Package | 2003 |
| | | | | | Pallet 2 | MC-140 | | ABT-627 | A-147627 M00-211 - Investigator Package Belmunt (18105) | Investigator Package | 2003 |
| | | | | | Pallet 2 | MC-140 | | ABT-627 | A-147627 M00-258 - Investigator Package Carballido (704) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-140 | | ABT-627 | A-147627 M00-211 - Investigator Package Sharkey (15916) | Investigator Package | 2002 |
| | | | | | Pallet 2 | MC-140 | | ABT-627 | A-147627 M00-258 - Investigator Package Jarzemski (17948) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-140 | | ABT-627 | A-147627 M00-211 - Investigator Package Hugosson (13219) | Investigator Package | 2003 |
| | | | | | Pallet 2 | MC-140 | | ABT-627 | A-147627 M00-258 - Investigator Package Hernandez (13293) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-140 | | ABT-627 | A-147627 M00-244 - Investigator Package Sharkey (15916) | Investigator Package | 2004 |
| | | | | | Pallet 2 | MC-141 | | ABT-627 | A-147627 M01-308 - Investigator Package Pittman (1487) | Investigator Package | 2002 |
| | | | | | Pallet 2 | MC-141 | | ABT-627 | A-147627 M00-211 - Investigator Package Fitzpatrick (7905) | Investigator Package | 2002 |
| | | | | | Pallet 2 | MC-141 | | ABT-627 | A-147627 M00-211 - Investigator Package Klippel (14187) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-141 | | ABT-627 | A-147627 M00-258 - Investigator Package Klippel (14187) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-141 | | ABT-627 | A-147627 M00-211 - Investigator Package Mickisch (13365) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-141 | | ABT-627 | A-147627 M00-258 - Investigator Package Shah (13213) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-141 | | ABT-627 | A-147627 M00-244 - Investigator Package Kurth (13216) | Investigator Package | 2003 |
| | | | | | Pallet 2 | MC-141 | | ABT-627 | A-147627 M00-258 - Investigator Package Bereczky (16381) | Investigator Package | 2002 |
| | | | | | Pallet 2 | MC-141 | | ABT-627 | A-147627 M00-244 - Investigator Package Kirahan (19737) | Investigator Package | 2003 |
| | | | | | Pallet 2 | MC-141 | | ABT-627 | A-147627 M00-258 - Investigator Package Goldenberg (17768) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-141 | | ABT-627 | A-147627 M00-244 - Investigator Package Goldenberg (17768) | Investigator Package | 2003 |
| | | | | | Pallet 2 | MC-141 | | ABT-627 | A-147627 M00-258 - Investigator Package Wisniewski (45164) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-141 | | ABT-627 | A-147627 M00-258 - Investigator Package Dearnaley (14304) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-141 | | ABT-627 | A-147627 M00-244 - Investigator Package Costabile (13162) | Investigator Package | 2002 |
| | | | | | Pallet 2 | MC-141 | | ABT-627 | A-147627 M00-244 - Investigator Package Milner (18403) | Investigator Package | 2004 |
| | | | | | Pallet 2 | MC-141 | | ABT-627 | A-147627 M00-258 - Investigator Package Belmunt (18105) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-141 | | ABT-627 | A-147627 M00-244 - Investigator Package Sieber (14521) | Investigator Package | 2004 |
| | | | | | Pallet 2 | MC-141 | | ABT-627 | A-147627 M00-244 - Investigator Package Gonzalez Martin (17915) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-142 | | ABT-627 | A-147627 M00-244 - Investigator Package Smits (18063) | Investigator Package | 2003 |
| | | | | | Pallet 2 | MC-142 | | ABT-627 | A-147627 M00-244 - Investigator Package Goldfarb (12982) | Investigator Package | 2003 |
| | | | | | Pallet 2 | MC-142 | | ABT-627 | A-147627 M00-244 - Investigator Package Kirby (6747) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-142 | | ABT-627 | A-147627 M00-258 - Investigator Package Moffatt (13210) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-142 | | ABT-627 | A-147627 M00-258 - Investigator Package Wirth (8567) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-142 | | ABT-627 | A-147627 M00-244 - Investigator Package Gittelman (7180) | Investigator Package | 2004 |
| | | | | | Pallet 2 | MC-142 | | ABT-627 | A-147627 M00-211 - Investigator Package Gittelman (7180) | Investigator Package | 2003 |
| | | | | | Pallet 2 | MC-142 | | ABT-627 | A-147627 M00-258 - Investigator Package Leiva (14204) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-142 | | ABT-627 | A-147627 M00-244 - Investigator Package Wirth (8567) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-142 | | ABT-627 | A-147627 M00-244 - Investigator Package Abrahamsson (13218) | Investigator Package | 2002 |
| | | | | | Pallet 2 | MC-142 | | ABT-627 | A-147627 M00-211 - Investigator Package Gillatt (13207) | Investigator Package | 2003 |
| | | | | | Pallet 2 | MC-142 | | ABT-627 | A-147627 M00-244 - Investigator Package Tyrrell (14198) | Investigator Package | 2003 |
| | | | | | Pallet 2 | MC-142 | | ABT-627 | A-147627 M00-244 - Investigator Package Mansour (16841) | Investigator Package | 2002 |
| | | | | | Pallet 2 | MC-142 | | ABT-627 | A-147627 M00-244 - Investigator Package Buck (132031) | Investigator Package | 2002 |
| | | | | | Pallet 2 | MC-142 | | ABT-627 | A-147627 M00-211 - Investigator Package Boeve (14286) | Investigator Package | 2003 |
| | | | | | Pallet 2 | MC-142 | | ABT-627 | A-147627 M00-211 - Investigator Package Fenely (18775) | Investigator Package | 2002 |
| | | | | | Pallet 2 | MC-142 | | ABT-627 | A-147627 M00-258 - Investigator Package Taneja (1868) | Investigator Package | 2001 |
| | | | | | Pallet 2 | MC-142 | | ABT-627 | A-147627 M00-258 - Investigator Package Kirk (3634) | Investigator Package | 2001 |

CONFIDENTIAL
JHII 021529

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | Pallet 2 | MC-143 | ABT-627 | A-147827 M00-244 - Investigator Package  Gaber (13207) | Investigator Package | 2003 |

CONFIDENTIAL
JHII 021530

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021531

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021532

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021533

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 3 | 166-20 | | ABT-492 | A-319492_M01-344 - Investigator Package_Ianni (18246) | Investigator Package | |
| | | | | | Pallet 3 | 166-20 | | ABT-492 | RADV02/470 Vol 1 of 1 | R&D | |
| | | | | | Pallet 3 | 166-20 | | ABT-492 | RADV02/551 Vol 1 of 1 | R&D | |
| | | | | | Pallet 3 | 166-21 | | ABT-492 | A-319492_M01-344 - Investigator Package_Cremer (19445) | Investigator Package | |
| | | | | | Pallet 3 | 166-21 | | ABT-492 | A-319492_M01-344 - Investigator Package_Abadie (19441) | Investigator Package | |
| | | | | | Pallet 3 | 166-21 | | ABT-492 | A-319492_M01-344 - Investigator Package_Morris (16729) | Investigator Package | |
| | | | | | Pallet 3 | 166-21 | | ABT-492 | A-319492_M01-344 - Investigator Package_Levine (8593) | Investigator Package | |
| | | | | | Pallet 3 | 166-21 | | ABT-492 | A-319492_M01-344 - Investigator Package_Brette (1297) | Investigator Package | |
| | | | | | Pallet 3 | 166-21 | | ABT-492 | A-319492_M01-344 - Investigator Package_Richardson (9752) | Investigator Package | |
| | | | | | Pallet 3 | 166-21 | | ABT-492 | A-319492_M01-344 - Investigator Package_Morris (19994) | Investigator Package | |
| | | | | | Pallet 3 | 166-21 | | ABT-492 | A-319492_M01-344 - Investigator Package_Sullivan (12536) | Investigator Package | |
| | | | | | Pallet 3 | 166-21 | | ABT-492 | A-319492_M01-344 - Investigator Package_Durden (12393) | Investigator Package | |
| | | | | | Pallet 3 | 166-21 | | ABT-492 | A-319492_M01-344 - Investigator Package_Katlein (12064) | Investigator Package | |
| | | | | | Pallet 3 | 166-22 | | ABT-492 | A-319492_M01-344 - Investigator Package_Henry (5514) | Investigator Package | |
| | | | | | Pallet 3 | 166-22 | | ABT-492 | A-319492_M01-344 - Investigator Package_Wilcox (20004) | Investigator Package | |
| | | | | | Pallet 3 | 166-22 | | ABT-492 | A-319492_M01-344 - Investigator Package_Mills (20401) | Investigator Package | |
| | | | | | Pallet 3 | 166-22 | | ABT-492 | A-319492_M01-344 - Investigator Package_van der Merwe (18492) | Investigator Package | |
| | | | | | Pallet 3 | 166-22 | | ABT-492 | A-319492_M01-344 - Investigator Package_Tun (21126) | Investigator Package | |
| | | | | | Pallet 3 | 166-22 | | ABT-492 | A-319492_M01-344 - Investigator Package_Olivier (18399) | Investigator Package | |
| | | | | | Pallet 3 | 166-22 | | ABT-492 | A-319492_M01-344 - Investigator Package_Solomon (4746) | Investigator Package | |
| | | | | | Pallet 3 | 166-22 | | ABT-492 | A-319492_M01-344 - Investigator Package_Hanshaw (8644) | Investigator Package | |
| | | | | | Pallet 3 | 166-22 | | ABT-492 | A-319492_M01-299 - Investigator Package_Nevens (14374) | Investigator Package | |
| | | | | | Pallet 3 | 166-22 | | ABT-492 | A-319492_M01-344 - Investigator Package_Elliot (17734) | Investigator Package | |
| | | | | | Pallet 3 | 166-22 | | ABT-492 | A-319492_M01-344 - Investigator Package_Upsurove (13149) | Investigator Package | |
| | | | | | Pallet 3 | 166-22 | | ABT-492 | A-319492_M01-344 - Investigator Package_Nataline (14420) | Investigator Package | |
| | | | | | Pallet 3 | 166-22 | | ABT-492 | A-319492_M01-344 - Investigator Package_Edorapoulos (13103) | Investigator Package | |
| | | | | | Pallet 3 | 166-22 | | ABT-492 | A-319492_M01-344 - Investigator Package_Henry (5514) | Investigator Package | |
| | | | | | Pallet 3 | 166-23 | | ABT-492 | A-319492_M01-344 - Investigator Package_Hagan (21103) | Investigator Package | |
| | | | | | Pallet 3 | 166-23 | | ABT-492 | A-319492_M01-344 - Investigator Package_Kerrouch (22073) | Investigator Package | |
| | | | | | Pallet 3 | 166-23 | | ABT-492 | A-319492_M01-344 - Investigator Package_Cohen (17542) | Investigator Package | |
| | | | | | Pallet 3 | 166-23 | | ABT-492 | A-319492_M01-344 - Investigator Package_McMillan (19682) | Investigator Package | |
| | | | | | Pallet 3 | 166-23 | | ABT-492 | A-319492_M01-344 - Investigator Package_Caroline (14052) | Investigator Package | |
| | | | | | Pallet 3 | 166-23 | | ABT-492 | A-319492_M01-344 - Investigator Package_Hebert (16270) | Investigator Package | |
| | | | | | Pallet 3 | 166-23 | | ABT-492 | A-319492_M01-344 - Investigator Package_Obert (14128) | Investigator Package | |
| | | | | | Pallet 3 | 166-23 | | ABT-492 | A-319492_M01-344 - Investigator Package_Khuly (12976) | Investigator Package | |
| | | | | | Pallet 3 | 166-24 | | ABT-492 | A-319492_M01-344 - Investigator Package_Moran (19534) | Investigator Package | |
| | | | | | Pallet 3 | 166-24 | | ABT-492 | A-319492_M01-344 - Investigator Package_Martin (14117) | Investigator Package | |
| | | | | | Pallet 3 | 166-24 | | ABT-492 | A-319492_M01-344 - Investigator Package_Kreutmann (20918) | Investigator Package | |
| | | | | | Pallet 3 | 166-24 | | ABT-492 | A-319492_M01-492 - Investigator Package_Gilbert (18154) | Investigator Package | |
| | | | | | Pallet 3 | 166-24 | | ABT-492 | A-319492_M01-380 - Investigator Package_Harris (6824) | Investigator Package | |
| | | | | | Pallet 3 | 166-24 | | ABT-492 | A-319492_M01-344 - Investigator Package_Westgro (9628) | Investigator Package | |
| | | | | | Pallet 3 | 166-24 | | ABT-492 | A-319492_M01-344 - Investigator Package_Simpson (20460) | Investigator Package | |
| | | | | | Pallet 3 | 166-24 | | ABT-492 | A-319492_M01-344 - Investigator Package_Orb (19546) | Investigator Package | |
| | | | | | Pallet 3 | 166-24 | | ABT-492 | A-319492_M01-299 - Central Laboratory Package (Cingrano) | Central Laboratory Package | |
| | | | | | Pallet 3 | 166-25 | | ABT-492 | A-319492_M01-453 - Investigator Package_Laurent (13608) | Investigator Package | |
| | | | | | Pallet 3 | 166-25 | | ABT-492 | A-319492_M01-344 - Investigator Package_Williams (13034) | Investigator Package | |
| | | | | | Pallet 3 | 166-25 | | ABT-492 | A-319492_M01-344 - Investigator Package_Grfenpfeh (9327) | Investigator Package | |
| | | | | | Pallet 3 | 166-25 | | ABT-492 | A-319492_M01-344 - Investigator Package_Stravac (19391) | Investigator Package | |
| | | | | | Pallet 3 | 166-25 | | ABT-492 | A-319492_M01-299 - Investigator Package_Sheffer (2159) | Investigator Package | |
| | | | | | Pallet 3 | 166-25 | | ABT-492 | A-319492_M01-344 - Investigator Package_Buchanan (13075) | Investigator Package | |
| | | | | | Pallet 3 | 166-25 | | ABT-492 | A-319492_M01-344 - Investigator Package_Gilbert (18156) | Investigator Package | |
| | | | | | Pallet 3 | 166-25 | | ABT-492 | A-319492_M01-344 - Investigator Package_Reichmann (19671) | Investigator Package | |
| | | | | | Pallet 3 | 166-25 | | ABT-492 | A-319492_M01-344 - Investigator Package_McKeith (13624) | Investigator Package | |
| | | | | | Pallet 3 | 166-25 | | ABT-492 | A-319492_M01-344 - Investigator Package_Chis (21014) | Investigator Package | |
| | | | | | Pallet 3 | 166-25 | | ABT-492 | A-319492_M01-299 - Investigator Package_Marysdek (21733) | Investigator Package | |
| | | | | | Pallet 3 | 166-25 | | ABT-492 | A-319492_M01-344 - Investigator Package_de Vriet (18277) | Investigator Package | |
| | | | | | Pallet 3 | 166-25 | | ABT-492 | A-319492_M01-344 - Investigator Package_Hecht (18446) | Investigator Package | |
| | | | | | Pallet 3 | 166-25 | | ABT-492 | A-319492_M01-344 - Investigator Package_Rotsch (9167) | Investigator Package | |
| | | | | | Pallet 3 | 166-26 | | ABT-492 | A-319492_M01-299 - Investigator Package_Hanniheye (12976) | Investigator Package | |
| | | | | | Pallet 3 | 166-26 | | ABT-492 | A-319492_M01-344 - Investigator Package_Oversveld (19472) | Investigator Package | |
| | | | | | Pallet 3 | 166-26 | | ABT-492 | A-319492_M01-344 - Investigator Package_Nolen (2190) | Investigator Package | |
| | | | | | Pallet 3 | 166-26 | | ABT-492 | A-319492_M01-344 - Investigator Package_Stanhen (20799) | Investigator Package | |
| | | | | | Pallet 3 | 166-26 | | ABT-492 | A-319492_M01-380 - Investigator Package_Horn (14422) | Investigator Package | |
| | | | | | Pallet 3 | 166-26 | | ABT-492 | A-319492_M01-344 - Investigator Package_Entehenhe (19423) | Investigator Package | |
| | | | | | Pallet 3 | 166-26 | | ABT-492 | A-319492_M01-344 - Investigator Package_Sesolef (11349) | Investigator Package | |
| | | | | | Pallet 3 | 166-26 | | ABT-492 | A-319492_M01-344 - Investigator Package_Jacobsen (13402) | Investigator Package | |
| | | | | | Pallet 3 | 166-26 | | ABT-492 | A-319492_M01-344 - Investigator Package_Stanley (12199) | Investigator Package | |
| | | | | | Pallet 3 | 166-26 | | ABT-492 | A-319492_M01-344 - Investigator Package_Howard (19894) | Investigator Package | |
| | | | | | Pallet 3 | 166-26 | | ABT-492 | A-319492_M01-344 - Investigator Package_Kylen (18447) | Investigator Package | |
| | | | | | Pallet 3 | 166-26 | | ABT-492 | A-319492_M01-344 - Investigator Package_Barnes (17243) | Investigator Package | |
| | | | | | Pallet 3 | 166-26 | | ABT-492 | A-319492_M01-344 - Investigator Package_Amel (21656) | Investigator Package | |
| | | | | | Pallet 3 | 166-26 | | ABT-492 | A-319492_M01-344 - Investigator Package_Dova (19766) | Investigator Package | |
| | | | | | Pallet 3 | 166-27 | | ABT-492 | A-319492_M01-344 - Investigator Package_Ensetbrecht (11459) | Investigator Package | |
| | | | | | Pallet 3 | 166-27 | | ABT-492 | A-319492_M01-344 - Investigator Package_Smith (12163) | Investigator Package | |
| | | | | | Pallet 3 | 166-27 | | ABT-492 | A-319492_M01-344 - Investigator Package_Eskanlan (14647) | Investigator Package | |
| | | | | | Pallet 3 | 166-27 | | ABT-492 | A-319492_M01-344 - Investigator Package_Burger (18078) | Investigator Package | |
| | | | | | Pallet 3 | 166-27 | | ABT-492 | A-319492_M01-344 - Investigator Package_Johnns (13021) | Investigator Package | |
| | | | | | Pallet 3 | 166-27 | | ABT-492 | A-319492_M01-344 - Investigator Package_Wellers (20400) | Investigator Package | |
| | | | | | Pallet 3 | 166-27 | | ABT-492 | A-319492_M01-344 - Investigator Package_Lashe (18454) | Investigator Package | |

CONFIDENTIAL
JHII 021534

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 3 | 196-27 | ABT-492 | A-319492 M01-344 - Investigator Package | Investigator Package Hal (9062) | Investigator Package | |
| | | | | | Pallet 3 | 196-27 | ABT-492 | A-319492 M01-344 - Investigator Package | Investigator Package Fauche (21104) | Investigator Package | |
| | | | | | Pallet 3 | 196-27 | ABT-492 | A-319492 M01-344 - Investigator Package | Investigator Package Troisi (21109) | Investigator Package | |
| | | | | | Pallet 3 | 196-27 | ABT-492 | A-319492 M01-344 - Investigator Package | Investigator Package Coffey (20962) | Investigator Package | |
| | | | | | Pallet 3 | 196-27 | ABT-492 | A-319492 M01-344 - Investigator Package | Investigator Package Silvert (17069) | Investigator Package | |

*(Remainder of table illegible)*

CONFIDENTIAL
JHII 021535

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021536

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021537

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 4 | 166-54 | ABT-594 | A-165594 | M99-120 - Case Report Forms Vol 3 of 4 | Case Report Forms | |
| | | | | | Pallet 4 | 166-54 | ABT-594 | A-165594 | M99-120 - Case Report Forms Vol 4 of 4 | Case Report Forms | |
| | | | | | Pallet 4 | 166-54 | ABT-594 | A-165594 | M98-636 - Case Report Forms Vol 1 of 1 | Case Report Forms | |
| | | | | | Pallet 4 | 166-54 | ABT-594 | A-165594 | M98-433 - Case Report Forms Vol 1 of 1 - Source Documents | Case Report Forms | |
| | | | | | Pallet 4 | 166-54 | ABT-594 | A-165594 | M98-994 - Case Report Forms Vol 1 of 1 - Source Documents | Case Report Forms | |
| | | | | | Pallet 4 | 166-55 | ABT-594 | A-165594 | M99-120 - Study Documentation Volume 1 of 2 | Study Documentation | |
| | | | | | Pallet 4 | 166-55 | ABT-594 | A-165594 | M99-120 - Study Documentation Volume 2 of 2 | Study Documentation | |
| | | | | | Pallet 4 | 166-56 | ABT-594 | A-165594 | M98-994 - Database Documentation Volume 1 of 2 | Database Documentation | |
| | | | | | Pallet 4 | 166-56 | ABT-594 | A-165594 | M98-994 - Database Documentation Volume 2 of 2 | Database Documentation | |
| | | | | | Pallet 4 | 166-56 | ABT-594 | A-165594 | M97-676 - Study Documentation Volume 1 of 3 | Study Documentation | |
| | | | | | Pallet 4 | 166-56 | ABT-594 | A-165594 | M97-676 - Study Documentation Volume 2 of 3 | Study Documentation | |
| | | | | | Pallet 4 | 166-56 | ABT-594 | A-165594 | M97-676 - Study Documentation Volume 3 of 3 | Study Documentation | |
| | | | | | Pallet 4 | 166-56 | ABT-594 | A-165594 | M97-706 - Study Documentation Volume 1 of 2 | Study Documentation | |
| | | | | | Pallet 4 | 166-56 | ABT-594 | A-165594 | M97-706 - Study Documentation Volume 2 of 2 | Study Documentation | |
| | | | | | Pallet 4 | 166-57 | ABT-594 | A-165594 | M97-772 - Case Report Forms Vol 1 of 56 | Case Report Forms | |
| | | | | | Pallet 4 | 166-57 | ABT-594 | A-165594 | M97-772 - Case Report Forms Vol 2 of 56 | Case Report Forms | |
| | | | | | Pallet 4 | 166-57 | ABT-594 | A-165594 | M97-772 - Case Report Forms Vol 3 of 56 | Case Report Forms | |
| | | | | | Pallet 4 | 166-57 | ABT-594 | A-165594 | M97-772 - Case Report Forms Vol 4 of 56 | Case Report Forms | |
| | | | | | Pallet 4 | 166-57 | ABT-594 | A-165594 | M97-772 - Case Report Forms Vol 5 of 56 | Case Report Forms | |
| | | | | | Pallet 4 | 166-57 | ABT-594 | A-165594 | M97-772 - Case Report Forms Vol 6 of 56 | Case Report Forms | |
| | | | | | Pallet 4 | 166-57 | ABT-594 | A-165594 | M97-772 - Case Report Forms Vol 7 of 56 | Case Report Forms | |
| | | | | | Pallet 4 | 166-57 | ABT-594 | A-165594 | M97-772 - Case Report Forms Vol 8 of 56 | Case Report Forms | |
| 3/7/05 | 3/17/05 | | | | Pallet 4 | 166-58 | ABT-594 | A-165594 | M97-772 - Case Report Forms Vol 10 of 56 | Case Report Forms | |
| 3/7/05 | 3/17/05 | | | | Pallet 4 | 166-58 | ABT-594 | A-165594 | M97-787 - Database Documentation Volume 1 of 3 | Database Documentation | |
| 3/7/05 | 3/17/05 | | | | Pallet 4 | 166-58 | ABT-594 | A-165594 | M97-787 - Database Documentation Volume 2 of 3 | Database Documentation | |
| | | | | | Pallet 4 | 166-58 | ABT-594 | A-165594 | M97-787 - Database Documentation Volume 3 of 3 | Database Documentation | |
| | | | | | Pallet 4 | 166-58 | ABT-594 | A-165594 | M97-743 - Database Documentation Volume 1 of 3 | Database Documentation | |
| | | | | | Pallet 4 | 166-58 | ABT-594 | A-165594 | M97-743 - Database Documentation Volume 2 of 3 | Database Documentation | |
| | | | | | Pallet 4 | 166-58 | ABT-594 | A-165594 | M97-743 - Database Documentation Volume 3 of 3 | Database Documentation | |
| | | | | | Pallet 4 | 166-58 | ABT-594 | A-165594 | M97-772 - Case Report Forms Vol 11 of 56 | Case Report Forms | |
| | | | | | Pallet 4 | 166-58 | ABT-594 | A-165594 | M97-772 - Case Report Forms Vol 12 of 56 | Case Report Forms | |
| | | | | | Pallet 4 | 166-58 | ABT-594 | A-165594 | M97-772 - Case Report Forms Vol 13 of 56 | Case Report Forms | |
| | | | | | Pallet 4 | 166-58 | ABT-594 | A-165594 | M97-772 - Case Report Forms Vol 14 of 56 | Case Report Forms | |
| | | | | | Pallet 4 | 166-58 | ABT-594 | A-165594 | M97-772 - Case Report Forms Vol 15 of 56 | Case Report Forms | |
| | | | | | Pallet 4 | 166-59 | ABT-594 | A-165594 | M97-772 - Case Report Forms Vol 16 of 56 | Case Report Forms | |
| | | | | | Pallet 4 | 166-59 | ABT-594 | A-165594 | M97-772 - Case Report Forms Vol 17 of 56 | Case Report Forms | |
| | | | | | Pallet 4 | 166-59 | ABT-594 | A-165594 | M97-772 - Case Report Forms Vol 18 of 56 | Case Report Forms | |
| | | | | | Pallet 4 | 166-59 | ABT-594 | A-165594 | M97-772 - Case Report Forms Vol 19 of 56 | Case Report Forms | |
| | | | | | Pallet 4 | 166-60 | ABT-594 | A-165594 | M97-772 - Case Report Forms Vol 20 of 56 | Case Report Forms | |
| | | | | | Pallet 4 | 166-61 | ABT-594 | A-165594 | M97-772 - Case Report Forms Vol 21-30 of 56 | Case Report Forms | |
| | | | | | Pallet 4 | 166-42 | ABT-594 | A-165594 | M97-772 - Case Report Forms Vol 31-39 of 56 | Case Report Forms | |
| | | | | | Pallet 4 | 166-42 | ABT-594 | A-165594 | M97-772 - Case Report Forms Vol 39-49 of 56 | Case Report Forms | |
| | | | | | Pallet 4 | 166-43 | ABT-594 | A-165594 | M97-772 - Case Report Forms Vol 49-56 of 56 | Case Report Forms | |
| | | | | | Pallet 4 | 166-43 | ABT-594 | A-165594 | M97-772 - Modified Review Notes Volume 1 of 1 | Modified Review Notes | |
| | | | | | Pallet 4 | 166-63 | ABT-594 | A-165594 | M99-114 - Case Reports Forms Vol 1-8 of 47 | Case Report Forms | |
| | | | | | Pallet 4 | 166-63 | ABT-594 | A-165594 | M99-114 - Case Reports Forms Vol 9-17 of 47 | Case Report Forms | |
| | | | | | Pallet 4 | 166-44 | ABT-594 | A-165594 | M99-114 - Case Reports Forms Vol 18-25 of 47 | Case Report Forms | |
| | | | | | Pallet 4 | 166-44 | ABT-594 | A-165594 | M99-114 - Case Reports Forms Vol 26-32 of 47 | Case Report Forms | |
| | | | | | Pallet 4 | 166-44 | ABT-594 | A-165594 | M99-114 - Modified Review Notes Volume 1-3 of 3 | Modified Review Notes | |
| | | | | | Pallet 4 | 166-69 | ABT-594 | A-165594 | M99-114 - Case Report Forms, Severe Failure | Case Report Forms | |
| | | | | | Pallet 4 | 166-50 | ABT-594 | A-165594 | M99-114 - Case Reports Forms Vol 47 of 47 | Case Report Forms | |
| | | | | | Pallet 4 | 166-70 | ABT-594 | A-165594 | M99-114 - Case Reports Forms Vol 40-46 of 47 | Case Report Forms | |
| | | | | | Pallet 4 | 166-71 | ABT-773 | | Strategic Analysis Notes for Dove Decision | Strategic Analysis | |
| | | | | | Pallet 4 | 166-71 | ABT-773 | | Team Meeting Notes | Team Meeting Notes | |
| | | | | | Pallet 4 | 166-71 | ABT-773 | | Canadian IND | Canadian IND | |
| | | | | | Pallet 4 | 166-71 | ABT-773 | | Japan: Impact from dove decision | Dove Decision Analysis | |
| | | | | | Pallet 4 | 166-71 | ABT-773 | | Phase III Comparator Choice | Comparator Choice | |
| | | | | | Pallet 4 | 166-71 | ABT-773 | | All Packaging decision for Acrux | ChemPharm | |
| | | | | | Pallet 4 | 166-71 | ABT-773 | | Comparator approval/information | Comparator approval | |
| | | | | | Pallet 4 | 166-71 | ABT-773 | | ABT-773 IV Team Meeting | Team Meeting | |
| | | | | | Pallet 4 | 166-71 | ABT-773 | | Investigator's Brochure | Investigator Brochure | |
| | | | | | Pallet 4 | 166-71 | ABT-773 | | Meeting Minutes Regarding 773 | | |
| | | | | | Pallet 4 | 166-71 | ABT-773 | | Dosing issues | | |
| x | | | | | Pallet 4 | 166-71 | ABT-773 | | CTA Update | | |
| x | | | | | Pallet 4 | 166-71 | ABT-773 | | Getting the Measure of the Market | | |
| | | | | | Pallet 4 | 166-71 | ABT-773 | | Introduction to the Integrated Knowledge Bank, IKB | | |
| | | | | | Pallet 4 | 166-71 | ABT-773 | | European Regulatory Concerns | | |
| | | | | | Pallet 4 | 166-71 | ABT-773 | | Trimaster Forum, ABT-773 Agency Meeting Update | Trimaster Forum | |
| x | x | | | | Pallet 4 | 166-71 | ABT-773 | | Clinical Development Plan, QT Prolongation | Clinical Development Plan | |
| | | | | | Pallet 4 | 166-71 | ABT-773 | | Japan: Survey on Pharm. Prices in Appendix 1 of this packet | Japan | |
| | | | | | Pallet 4 | 166-71 | ABT-773 | | Phase III Comparators, Potential Comparative Agents for Phase III Trials, ABT-773 | Open Issues | |
| | | | | | Pallet 4 | 166-72 | ABT-594 | | Bulk Drug: Starting Materials, Indicate Info on ABT-446 | Bulk Drug | |
| | | | | | Pallet 4 | 166-72 | ABT-594 | A-165594 | M98-426 - Protocol Package Vol. 1 of 2 | Protocol Package | |
| | | | | | Pallet 4 | 166-72 | ABT-594 | A-165594 | M98-433 - Protocol Package Vol. 1-2 of 2 | Protocol Package | |
| | | | | | Pallet 4 | 166-72 | ABT-594 | A-165594 | M98-426 - CRO Package Vol. 1 of 3 | CRO Package | |
| | | | | | Pallet 4 | 166-72 | ABT-594 | A-165594 | M98-433 - Central Laboratory Package | Central Laboratory Package | |
| | | | | | Pallet 4 | 166-72 | ABT-594 | A-165594 | M98-996 - Investigator Package Lesson (14374) | Investigator Package | |
| | | | | | Pallet 4 | 166-72 | ABT-594 | A-165594 | M98-436 - Investigator Package Anzel (14316) | Investigator Package | |
| | | | | | Pallet 4 | 166-73 | ABT-594 | A-165594 | M98-433 - Central Laboratory Package (Corpeus Central Lab Service | CRO Package | |
| | | | | | Pallet 4 | 166-73 | ABT-594 | A-165594 | M98-426 - CRO Package Vol. 2 of 3 | CRO Package | |
| | | | | | Pallet 4 | 166-73 | ABT-594 | A-165594 | M98-887 - Central Laboratory Package (Covance) | Central Laboratory Package | |
| | | | | | Pallet 4 | 166-73 | ABT-594 | A-165594 | M98-997 - Central Laboratory Package (Covance) | Central Laboratory Package | |

CONFIDENTIAL
JHII 021538

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 4 | 166-72 | | ABT-594 | A-165594 M97-772 Investigator Package Daniels (12734) Vol 2 of 2 | Investigator Package | |
| | | | | | Pallet 4 | 166-72 | | ABT-594 | A-165594 e7 Bulk Drug | Bulk Drug | |
| | | | | | Pallet 4 | 166-73 | | ABT-594 | A-165594 Annual IND Report | IND Report | |
| | | | | | Pallet 4 | 166-73 | | ABT-594 | A-165594 M98-826 Investigator Package Good (14201) | Investigator Package | |
| | | | | | Pallet 4 | 166-73 | | ABT-594 | A-165594 M98-548 Investigator Package Fleming (548) | Investigator Package | |
| | | | | | Pallet 4 | 166-73 | | ABT-594 | A-165594 Annual IND Report | IND Report | |
| | | | | | Pallet 5 | 166-73 | | ABT-594 | A-165594 M96-626 BAE Collection Forms | Collection Forms | |
| | | | | | Pallet 5 | 166-73 | | ABT-594 | A-165594 M97-772 CRO Package Vol 1-2 of 2 | CRO Package | |
| | | | | | Pallet 5 | 166-74 | | ABT-594 | A-165594 M99-115 Investigator Package Ortenberg | Investigator Package | |
| | | | | | Pallet 5 | 166-74 | | ABT-594 | A-165594 M99-115 Investigator Package Paley | Investigator Package | |
| | | | | | Pallet 5 | 166-74 | | ABT-594 | A-165594 M99-115 Investigator Package Pruit | Investigator Package | |
| | | | | | Pallet 5 | 166-74 | | ABT-594 | A-165594 M99-115 Investigator Package Multicen | Investigator Package | |
| | | | | | Pallet 5 | 166-74 | | ABT-594 | A-165594 M99-115 Investigator Package Deveds Vol 1 of 2 | Investigator Package | |
| | | | | | Pallet 5 | 166-74 | | ABT-594 | A-165594 M99-114 CRO Package | CRO Package | |
| | | | | | Pallet 5 | 166-74 | | ABT-594 | A-165594 M99-114 CRO Package (IVGSS) | CRO Package | |
| | | | | | Pallet 5 | 166-74 | | ABT-594 | A-165594 M99-114 CRO Package Clinical Trials.com | CRO Package | |
| | | | | | Pallet 5 | 166-74 | | ABT-594 | A-165594 M99-114 CRO Package Virola Withee | CRO Package | |
| | | | | | Pallet 5 | 166-74 | | ABT-594 | A-165594 M98-626 Protocol Vol 1-2 of 2 | Protocol | |
| | | | | | Pallet 5 | 166-75 | | ABT-594 | A-165594 M99-115 Investigator Package Keller | Investigator Package | |
| | | | | | Pallet 5 | 166-75 | | ABT-594 | A-165594 M99-115 Investigator Package Ettinger | Investigator Package | |
| | | | | | Pallet 5 | 166-75 | | ABT-594 | A-165594 M99-115 Investigator Package Gladstein | Investigator Package | |
| | | | | | Pallet 5 | 166-75 | | ABT-594 | A-165594 M99-115 Investigator Package Gordon | Investigator Package | |
| | | | | | Pallet 5 | 166-75 | | ABT-594 | A-165594 M99-115 Investigator Package Graham | Investigator Package | |
| | | | | | Pallet 5 | 166-75 | | ABT-594 | A-165594 M99-115 Investigator Package Ruoff | Investigator Package | |
| | | | | | Pallet 5 | 166-75 | | ABT-594 | A-165594 M99-115 Investigator Package Sherer | Investigator Package | |
| | | | | | Pallet 5 | 166-75 | | ABT-594 | A-165594 M99-115 Investigator Package Cohen | Investigator Package | |
| | | | | | Pallet 5 | 166-75 | | ABT-594 | A-165594 M99-115 Investigator Package Cohen, S. | Investigator Package | |
| | | | | | Pallet 5 | 166-75 | | ABT-594 | A-165594 M99-115 Investigator Package Lies | Investigator Package | |
| | | | | | Pallet 5 | 166-75 | | ABT-594 | A-165594 M99-115 Investigator Package Kelly | Investigator Package | |
| | | | | | Pallet 5 | 166-75 | | ABT-594 | A-165594 M99-115 CRO Package Kunde (International, Inc.) | CRO Package | |
| | | | | | Pallet 5 | 166-75 | | ABT-594 | A-165594 M99-115 Investigator Package Marker | Investigator Package | |
| | | | | | Pallet 5 | 166-75 | | ABT-594 | A-165594 M99-115 Investigator Package McMillen | Investigator Package | |
| | | | | | Pallet 5 | 166-75 | | ABT-594 | A-165594 M99-115 Investigator Package Michalska | Investigator Package | |
| | | | | | Pallet 5 | 166-75 | | ABT-594 | A-165594 M99-115 Investigator Package Harris | Investigator Package | |
| | | | | | Pallet 5 | 166-75 | | ABT-594 | A-165594 M99-115 Investigator Package Kalka | Investigator Package | |
| | | | | | Pallet 5 | 166-75 | | ABT-594 | A-165594 M99-115 Investigator Package Makinol | Investigator Package | |
| | | | | | Pallet 5 | 166-75 | | ABT-594 | A-165594 M99-115 Investigator Package Mandell | Investigator Package | |
| | | | | | Pallet 5 | 166-76 | | ABT-594 | A-165594 M99-115 Central Laboratory Package (Covance) | Central Laboratory Package | |
| | | | | | Pallet 5 | 166-76 | | ABT-594 | A-165594 M98-071 Protocol Package | Protocol Package | |
| | | | | | Pallet 5 | 166-76 | | ABT-594 | A-165594 Consultant Package | Consultant Package | |
| | | | | | Pallet 5 | 166-76 | | ABT-594 | A-165594 M96-987 CRO Package PPD Pharmaco | CRO Package | |
| | | | | | Pallet 5 | 166-76 | | ABT-594 | A-165594 M99-115 Central Laboratory Package (Covance) | Central Laboratory Package | |
| | | | | | Pallet 5 | 166-76 | | ABT-594 | A-165594 M99-115 Investigator Package Trice | Investigator Package | |
| | | | | | Pallet 5 | 166-76 | | ABT-594 | A-165594 Investigators, Potential | Investigator Potential | |
| | | | | | Pallet 5 | 166-76 | | ABT-594 | A-165594 M99-115 Investigator Package Schnitzer | Investigator Package | |
| | | | | | Pallet 5 | 166-76 | | ABT-594 | A-165594 M99-115 Investigator Package Chase | Investigator Package | |
| | | | | | Pallet 5 | 166-76 | | ABT-594 | A-165594 M99-115 Investigator Package Burnett | Investigator Package | |
| | | | | | Pallet 5 | 166-76 | | ABT-594 | A-165594 M99-115 Investigator Package Baumgardner | Investigator Package | |
| | | | | | Pallet 5 | 166-76 | | ABT-594 | A-165594 M99-115 Investigator Package Branden | Investigator Package | |
| | | | | | Pallet 5 | 166-76 | | ABT-594 | A-165594 M99-115 Investigator Package Riff | Investigator Package | |
| | | | | | Pallet 5 | 166-76 | | ABT-594 | A-165594 M99-115 Investigator Package Bonakdara | Investigator Package | |
| | | | | | Pallet 5 | 166-76 | | ABT-594 | A-165594 M99-115 Investigator Package Burnette | Investigator Package | |
| | | | | | Pallet 5 | 166-76 | | ABT-594 | A-165594 M99-115 Investigator Package Cassidy | Investigator Package | |
| | | | | | Pallet 5 | 166-76 | | ABT-594 | A-165594 M99-115 Investigator Package Caldwell | Investigator Package | |
| | | | | | Pallet 5 | 166-77 | | ABT-594 | A-165594 M96-987 Investigator Package Kiersch | Investigator Package | |
| | | | | | Pallet 5 | 166-77 | | ABT-594 | A-165594 M96-987 Investigator Package Harris | Investigator Package | |
| | | | | | Pallet 5 | 166-77 | | ABT-594 | A-165594 M96-987 | | |
| | | | | | Pallet 5 | 166-77 | | ABT-594 | A-165594 M99-114 CRO Package (West Pharmacevtical) | CRO Package | |
| | | | | | Pallet 5 | 166-77 | | ABT-594 | A-165594 M99-114 CRO Package (Resource Solutions, Inc.) | CRO Package | |
| | | | | | Pallet 5 | 166-77 | | ABT-594 | A-165594 M99-114 CRO Package (IHC, Research) | CRO Package | |
| | | | | | Pallet 5 | 166-77 | | ABT-594 | A-165594 M99-114 Investigator Meeting | Investigator Meeting | |
| | | | | | Pallet 5 | 166-78 | | ABT-594 | A-165594 M98-999 Protocol Package | Protocol Package | |
| | | | | | Pallet 5 | 166-78 | | ABT-594 | A-165594 Investigator Brochure | Investigator Brochure | |
| | | | | | Pallet 5 | 166-78 | | ABT-594 | A-165594 M98-499 Investigator Brochure and Package   Watson | Investigator Brochure | |
| | | | | | Pallet 5 | 166-78 | | ABT-594 | A-165594 M96-426 Synch | Investigator Package | |
| | | | | | Pallet 5 | 166-78 | | ABT-594 | A-165594 M97-743 Van de Loei | Bulk Drug | |
| | | | | | Pallet 5 | 166-78 | | ABT-594 | A-165594 M98-426 Barrett | Investigator Package | |
| | | | | | Pallet 5 | 166-78 | | ABT-594 | A-165594 M99-426 Bonakdara | Investigator Package | |
| | | | | | Pallet 5 | 166-78 | | ABT-594 | A-165594 M98-426 Protocol Package  Paulsen | Protocol Package | |
| | | | | | Pallet 5 | 166-78 | | ABT-594 | A-165594 M96-987 Operations Manual | Operations Manual | |
| | | | | | Pallet 5 | 166-78 | | ABT-594 | A-165594 Investigator Brochure, Research Information Center | Investigator Brochure | |
| | | | | | Pallet 5 | 166-79 | | ABT-594 | A-165594 M98-423 Investigator Package Presley | Investigator Package | |
| | | | | | Pallet 5 | 166-79 | | ABT-594 | A-165594 M98-428 Investigator Package Gimbel | Investigator Package | |
| | | | | | Pallet 5 | 166-79 | | ABT-594 | A-165594 M98-426 Investigator Package Williams | Investigator Package | |
| | | | | | Pallet 5 | 166-79 | | ABT-594 | A-165594 M98-423 Investigator Package  Vasquez | Investigator Package | |
| | | | | | Pallet 5 | 166-79 | | ABT-594 | A-165594 M99-115 Investigator Package Watson | Investigator Package | |
| | | | | | Pallet 5 | 166-79 | | ABT-594 | A-165594 M98-423 Investigator Package Baymel | Investigator Package | |
| | | | | | Pallet 5 | 166-79 | | ABT-594 | A-165594 M98-426 Protocol Package Franklin | Protocol Package | |
| | | | | | Pallet 5 | 166-79 | | ABT-594 | A-165594 M98-426 Protocol Package Harris | Protocol Package | |
| | | | | | Pallet 5 | 166-80 | | ABT-594 | A-165594 M98-426 Investigator Package Horowitz | Investigator Package | |

CONFIDENTIAL
JHII 021539

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 5 | 166-40 | | ABT-594 | A-165594 M98-826 Investigator Package Delgin | Investigator Package | |
| | | | | | Pallet 5 | 166-40 | | ABT-594 | A-165594 M98-826 Protocol Package Cohen | Protocol Package | |
| | | | | | Pallet 5 | 166-40 | | ABT-594 | A-165594 M98-823 Investigator Package Klotz | Investigator Package | |
| | | | | | Pallet 5 | 166-40 | | ABT-594 | A-165594 M98-823 Investigator Package Hewitt | Investigator Package | |
| | | | | | Pallet 5 | 166-41 | | ABT-594 | A-165594 M98-823 Protocol Package Rosenbaum | Protocol Package | |
| | | | | | Pallet 5 | 166-41 | | ABT-594 | A-165594 M98-826 Protocol Package Hilton | Protocol Package | |
| | | | | | Pallet 5 | 166-41 | | ABT-594 | A-165594 M98-823 Protocol Package Kaiz | Protocol Package | |
| | | | | | Pallet 5 | 166-41 | | ABT-594 | A-165594 M98-894 Investigator Package de Dennis | Investigator Package | |
| | | | | | Pallet 5 | 166-41 | | ABT-594 | A-165594 M98-826 Investigator Package Miller | Investigator Package | |
| | | | | | Pallet 5 | 166-41 | | ABT-594 | A-165594 M98-894 Investigator Package de Dennis | Investigator Package | |
| | | | | | Pallet 5 | 166-41 | | ABT-594 | A-165594 M98-826 Investigator Package Caldwell | Investigator Package | |
| | | | | | Pallet 5 | 166-42 | | ABT-594 | A-165594 M98-826 Investigator Package Hopper | Investigator Package | |
| | | | | | Pallet 5 | 166-42 | | ABT-594 | A-165594 M98-826 Investigator Package Weisman | Investigator Package | |
| | | | | | Pallet 5 | 166-42 | | ABT-594 | A-165594 M98-833 Investigator Package Bell | Investigator Package | |
| | | | | | Pallet 5 | 166-42 | | ABT-594 | A-165594 M98-826 Investigator Package Wells | Investigator Package | |
| | | | | | Pallet 5 | 166-42 | | ABT-594 | A-165594 M98-826 Investigator Package Kaufman | Investigator Package | |
| | | | | | Pallet 5 | 166-42 | | ABT-594 | A-165594 M98-826 Investigator Package Schnitzer | Investigator Package | |
| | | | | | Pallet 5 | 166-42 | | ABT-594 | A-165594 M98-833 Investigator Package Storey | Investigator Package | |
| | | | | | Pallet 5 | 166-42 | | ABT-594 | A-165594 M98-826 Investigator Package Klein | Investigator Package | |
| | | | | | Pallet 5 | 166-43 | | ABT-594 | A-165594 M99-114 Investigator Package Steur | Investigator Package | |
| | | | | | Pallet 5 | 166-43 | | ABT-594 | A-165594 M99-114 Investigator Package Ferdo | Investigator Package | |
| | | | | | Pallet 5 | 166-43 | | ABT-594 | A-165594 M99-114 Investigator Package Cromkamp | Investigator Package | |
| | | | | | Pallet 5 | 166-43 | | ABT-594 | A-165594 M99-114 Investigator Package Clevenmans | Investigator Package | |
| | | | | | Pallet 5 | 166-43 | | ABT-594 | A-165594 M99-114 Investigator Package Ogines | Investigator Package | |
| | | | | | Pallet 5 | 166-43 | | ABT-594 | A-165594 M99-114 Investigator Package Altman | Investigator Package | |
| | | | | | Pallet 5 | 166-43 | | ABT-594 | A-165594 M99-114 Investigator Package Gibson | Investigator Package | |
| | | | | | Pallet 5 | 166-43 | | ABT-594 | A-165594 M99-114 Investigator Package Blazo | Investigator Package | |
| | | | | | Pallet 5 | 166-44 | | ABT-594 | A-165594 M99-114 Investigator Package Sincrora | Investigator Package | |
| | | | | | Pallet 5 | 166-44 | | ABT-594 | A-165594 M99-114 Investigator Package Fried | Investigator Package | |
| | | | | | Pallet 5 | 166-44 | | ABT-594 | A-165594 M99-114 Investigator Package Breitsprar | Investigator Package | |
| | | | | | Pallet 5 | 166-44 | | ABT-594 | A-165594 M99-114 Investigator Package Walmsam | Investigator Package | |
| | | | | | Pallet 5 | 166-44 | | ABT-594 | A-165594 M99-114 Investigator Package Hoffstetter | Investigator Package | |
| | | | | | Pallet 5 | 166-45 | | ABT-594 | A-165594 M99-114 Investigator Package Klugg | Investigator Package | |
| | | | | | Pallet 5 | 166-45 | | ABT-594 | A-165594 M99-114 Investigator Package Heeg | Investigator Package | |
| | | | | | Pallet 5 | 166-45 | | ABT-594 | A-165594 M99-114 Investigator Package Kalfus | Investigator Package | |
| | | | | | Pallet 5 | 166-45 | | ABT-594 | A-165594 M99-626 CRO Package (Covance) | CRO Package | |
| | | | | | Pallet 5 | 166-45 | | ABT-594 | A-165594 M99-626 CRO Potential | CRO | |
| | | | | | Pallet 5 | 166-45 | | ABT-594 | A-165594 M99-114 Investigator Package Bevilovia | Investigator Package | |
| | | | | | Pallet 5 | 166-45 | | ABT-594 | A-165594 M99-114 Investigator Package Snyderum | Investigator Package | |
| | | | | | Pallet 5 | 166-45 | | ABT-594 | A-165594 M99-114 Investigator Package Elsner | Investigator Package | |
| | | | | | Pallet 5 | 166-45 | | ABT-594 | A-165594 M99-114 Investigator Package Burt | Investigator Package | |
| | | | | | Pallet 5 | 166-990 | | ABT-594 | A-165594 M00-773 Investigator Package Bryan | Investigator Package | |
| | | | | | Pallet 5 | 166-46 | | ABT-594 | A-165594 M99-114 Investigator Package Hewitt | Investigator Package | |
| | | | | | Pallet 5 | 166-46 | | ABT-594 | A-165594 M99-114 Investigator Package Homlund | Investigator Package | |
| | | | | | Pallet 5 | 166-46 | | ABT-594 | A-165594 M99-114 Investigator Package Ellen | Investigator Package | |
| | | | | | Pallet 5 | 166-46 | | ABT-594 | A-165594 M99-626 Investigator Meeting Vol 1 of 1 | Investigator Meeting | |
| | | | | | Pallet 5 | 166-46 | | ABT-594 | A-165594 M99-114 Investigator Package Rowbotham | Investigator Package | |
| | | | | | Pallet 5 | 166-46 | | ABT-594 | A-165594 M99-114 Investigator Package Vink | Investigator Package | |
| | | | | | Pallet 5 | 166-46 | | ABT-594 | A-165594 M99-114 Investigator Package Brennan | Investigator Package | |
| | | | | | Pallet 5 | 166-47 | | ABT-594 | A-165594 M99-114 Investigator Package Gleason | Investigator Package | |
| | | | | | Pallet 5 | 166-47 | | ABT-594 | A-165594 M99-114 Investigator Package Steel | Investigator Package | |
| | | | | | Pallet 5 | 166-47 | | ABT-594 | A-165594 M99-114 Investigator Package Baumal | Investigator Package | |
| | | | | | Pallet 5 | 166-47 | | ABT-594 | A-165594 M99-114 Investigator Package Kirby | Investigator Package | |
| | | | | | Pallet 5 | 166-47 | | ABT-594 | A-165594 M99-114 Investigator Package Dufresa | Investigator Package | |
| | | | | | Pallet 5 | 166-47 | | ABT-594 | A-165594 M99-114 Investigator Package Brumberg | Investigator Package | |
| | | | | | Pallet 5 | 166-48 | | ABT-492 | A-319492 M01-422 Case Report Form Vol 1-4 of 4 | Case Report Forms | |
| | | | | | Pallet 5 | 166-48 | | ABT-492 | A-319492 M01-422 Study Documentation Vol 1-3 of 3 | Study Documentation | |
| | | | | | Pallet 5 | 166-49 | | ABT-492 | A-319492 M01-299 Case Report Forms, Quarles Vol 1-7 of 7 | Case Report Forms | |
| | | | | | Pallet 5 | 166-90 | | ABT-492 | A-319492 M01-344 Case Report Forms, Quarles Vol 9 and 13 of 13 | Case Report Forms | |
| | | | | | Pallet 5 | 166-91 | | ABT-492 | A-319492 M01-344 Case Report Forms, Quarles Vol 1-11 of 13 | Case Report Forms | |
| | | | | | Pallet 5 | 166-92 | | ABT-492 | A-319492 M01-360 Study Vol 1-13 of 50 | Study | |
| | | | | | Pallet 5 | 166-92 | | ABT-492 | A-319492 M01-344 Case Report Forms, Screen Failures Vol 1-2 of 2 | Case Report Forms | |
| | | | | | Pallet 5 | 166-92 | | ABT-492 | A-319492 M01-344 Case Report Forms, CRF Transmittal Forms Vol 1-2 of 2 | Case Report Forms | |
| | | | | | Pallet 5 | 166-92 | | ABT-492 | A-319492 M01-344 Case Report Forms, Safety Review Sheets | Case Report Forms | |
| | | | | | Pallet 5 | 166-92 | | ABT-492 | A-319492 M01-344 Case Report Forms, Safety Review Sheets | Case Report Forms | |
| | | | | | Pallet 5 | 166-92 | | ABT-492 | A-319492 M01-299 Case Report Forms, CRF Transmittal Forms Vol 1-2 of 2 | Case Report Forms | |
| | | | | | Pallet 5 | 166-92 | | ABT-492 | A-319492 M01-344 Case Report Forms, Screen Failures Vol 1-2 of 2 | Case Report Forms | |
| | | | | | Pallet 5 | 166-93 | | ABT-492 | A-319492 M01-360 Study Vol 14-25 of 50 | Study | |
| | | | | | Pallet 5 | 166-94 | | ABT-492 | A-319492 M01-360 Study Vol 35-44 of 50 | Study | |
| | | | | | Pallet 5 | 166-99 | | ABT-492 | A-319492 M01-360 Study Vol 45-50 of 50 | Study | |
| | | | | | Pallet 5 | 166-97 | | ABT-773 | A-319492 M01-360 Study Documentation | Study Documentation | |
| | | | | | Pallet 5 | 166-97 | | ABT-773 | M01-201 Study Documentation Vol 1-1 of 3 | Study Documentation | |
| | | | | | Pallet 5 | 166-97 | | ABT-773 | M01-360 Study Documentation Vol 1-6 of 5 | Study Documentation | |
| | | | | | Pallet 5 | 166-98 | | ABT-594 | A-165594 M99-243 Protocol Package | Protocol Package | |
| | | | | | Pallet 5 | 166-98 | | ABT-594 | A-165594 M99-114 Investigator Package Shabard | Investigator Package | |
| | | | | | Pallet 5 | 166-98 | | ABT-594 | A-165594 M99-078 Investigator Package | Investigator Package | |
| | | | | | Pallet 5 | 166-98 | | ABT-594 | A-165594 M99-078 Investigator Package de Dennis | Investigator Package | |
| 3/7/05 | | | | | Pallet 5 | 166-98 | | ABT-594 | A-165594 INS 26-201 98-990 | | |
| | | | | | Pallet 5 | 166-98 | | ABT-594 | A-165594 M99-626 Central Laboratory Package (Covance) | Central Laboratory Package | |
| | | | | | Pallet 5 | 166-98 | | ABT-594 | A-165594 M99-120 Country Package (England) | Country Package | |
| | | | | | Pallet 5 | 166-98 | | ABT-594 | A-165594 M99-120 Investigator Package de Dennis | Investigator Package | |

CONFIDENTIAL
JHII 021540

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 5 | 166-99 | | ABT-627 | A-147627 M99-006 Investigator Package Jenkins | Investigator Package | |
| | | | | | Pallet 5 | 166-99 | | ABT-627 | A-147627 R&D/00/001 | R&D | |
| | | | | | Pallet 5 | 166-99 | | ABT-627 | A-147627 M00-256 Investigator Package Costakis | Investigator Package | |
| | | | | | Pallet 5 | 166-99 | | ABT-627 | A-147627 M00-211 Investigator Package Scharnikh | Investigator Package | |
| | | | | | Pallet 5 | 166-99 | | ABT-627 | A-147627 M00-211 Investigator Package Fortenza | Investigator Package | |
| | | | | | Pallet 5 | 166-99 | | ABT-627 | A-147627 Annual IND Report 1997 | IND | |
| | | | | | Pallet 5 | 166-99 | | ABT-627 | A-147627 Annual IND Report 1996 R&D/99/297 | IND | |
| | | | | | Pallet 5 | 166-99 | | ABT-627 | A-147627 M00-211 Investigator Package Overbrook | Investigator Package | |
| | | | | | Pallet 5 | 166-99 | | ABT-627 | A-147627 M97-738 Investigator Package Joris | Investigator Package | |
| | | | | | Pallet 5 | 166-99 | | ABT-627 | A-147627 M97-738 Investigators Potential | Investigator Potential | |
| | | | | | Pallet 5 | 166-99 | | ABT-627 | A-147627 M96-594 Investigator Package Joris | Investigator Package | |
| | | | | | Pallet 5 | 166-99 | | ABT-627 | A-147627 M00-211 Investigator Package Cookson | Investigator Package | |
| | | | | | Pallet 5 | 166-99 | | ABT-627 | A-147627 Final Report | Final Report | |
| | | | | | Pallet 5 | 166-99 | | ABT-627 | Research Information Center, Electronic Submissions Center | Research Information Center | |
| | | | | | Pallet 5 | 166-99 | | ABT-627 | A-147627 M97-738 Investigator Package Blem | Investigator Package | |
| | | | | | Pallet 5 | 166-99 | | ABT-627 | A-147627 M97-000 Case Report Forms Vol. 1 of 5 | Case Report Forms | |
| | | | | | Pallet 5 | 166-99 | | ABT-627 | A-147627 M97-738 Investigator Package Carreiro | Investigator Package | |
| | | | | | Pallet 5 | 166-99 | | ABT-627 | A-147627 M98-650 Case Report Forms Vol. 1 of 20 | Case Report Forms | |
| | | | | | Pallet 5 | 166-99 | | ABT-627 | A-147627 M97-738 Investigator Package Rose | Investigator Package | |
| | | | | | Pallet 5 | 166-100 | | ABT-627 | A-147627 M99-006 - Protocol | Protocol Package | |
| | | | | | Pallet 5 | 166-100 | | ABT-627 | A-147627 M99-006 Investigator Package Dickson | Investigator Package | |
| | | | | | Pallet 5 | 166-100 | | ABT-627 | A-147627 M98-531 Case Report Forms Vol. 1 of 8 | Case Report Forms | |
| | | | | | Pallet 5 | 166-100 | | ABT-627 | A-147627 M99-074 - Protocol Package | Protocol Package | |
| | | | | | Pallet 5 | 166-100 | | ABT-627 | A-147627 M99-074 Investigator Package O'Dea | Investigator Package | |
| | | | | | Pallet 5 | 166-100 | | ABT-627 | A-147627 Annual IND Report - 7/20/99 | IND | |
| | | | | | Pallet 5 | 166-100 | | ABT-627 | A-147627 M97-661 - Protocol Package | Protocol Package | |
| | | | | | Pallet 5 | 166-100 | | ABT-627 | A-147627 M96-431 - Protocol Package | Protocol Package | |
| | | | | | Pallet 5 | 166-101 | | ABT-627 | A-147627 M00-594 Central Laboratory Package Boone | Central Laboratory Package | |
| | | | | | Pallet 5 | 166-101 | | ABT-627 | A-147627 M00-211 Investigator Package Cobb | Investigator Package | |
| | | | | | Pallet 5 | 166-101 | | ABT-627 | A-147627 M00-256 Investigator Package Boone | Investigator Package | |
| | | | | | Pallet 5 | 166-101 | | ABT-627 | A-147627 M00-256 Investigator Package White | Investigator Package | |
| | | | | | Pallet 5 | 166-101 | | ABT-627 | A-147627 M00-256 Investigator Package Gleason | Investigator Package | |
| | | | | | Pallet 5 | 166-101 | | ABT-627 | A-147627 M97-738 Investigator Package Childham | Investigator Package | |
| | | | | | Pallet 5 | 166-101 | | ABT-627 | A-147627 M97-738 Investigator Package Nichlethoise | Investigator Package | |
| | | | | | Pallet 5 | 166-101 | | ABT-627 | A-147627 M97-738 Investigator Package Borkowski | Investigator Package | |
| | | | | | Pallet 5 | 166-101 | | ABT-627 | A-147627 M97-738 Investigator Package Marlow | Investigator Package | |
| | | | | | Pallet 5 | 166-101 | | ABT-627 | A-147627 M97-738 Investigator Package Shah | Investigator Package | |
| | | | | | Pallet 5 | 166-101 | | ABT-627 | A-147627 M00-211 Investigator Package Stlirich | Investigator Package | |
| | | | | | Pallet 5 | 166-101 | | ABT-627 | A-147627 M00-211 Investigator Package Brittone | Investigator Package | |
| | | | | | Pallet 5 | 166-101 | | ABT-627 | A-147627 M00-211 Investigator Package Kessler | Investigator Package | |
| | | | | | Pallet 5 | 166-101 | | ABT-627 | A-147627 M00-594 Investigator Package Malysh | Investigator Package | |
| | | | | | Pallet 5 | 166-101 | | ABT-627 | A-147627 M97-738 Investigator Package Villanbuances | Investigator Package | |
| | | | | | Pallet 5 | 166-101 | | ABT-627 | A-147627 M97-728 Protocol Package Clarke | Protocol Package | |
| | | | | | Pallet 5 | 166-101 | | ABT-627 | A-147627 M97-738 Investigator Package Elman | Investigator Package | |
| | | | | | Pallet 5 | 166-102 | | ABT-627 | A-147627 M97-738 Investigator Package Abrohamson | Investigator Package | |
| | | | | | Pallet 5 | 166-102 | | ABT-627 | A-147627 M00-244 Central Laboratory Package Bonic Clinical Trials Laboratory | Central Laboratory Package | |
| | | | | | Pallet 5 | 166-102 | | ABT-627 | A-147627 M00-244 Central Laboratory Package Quyng Harty Hair Pathology | Central Laboratory Package | |
| | | | | | Pallet 5 | 166-102 | | ABT-627 | A-147627 M00-244 Central Laboratory Package White | Central Laboratory Package | |
| | | | | | Pallet 5 | 166-102 | | ABT-627 | A-147627 M00-244 Central Laboratory Package DSP Global Clinical Trials | Central Laboratory Package | |
| | | | | | Pallet 5 | 166-102 | | ABT-627 | A-147627 M00-244 Central Laboratory Package Prohecs Group of Companies | Central Laboratory Package | |
| | | | | | Pallet 5 | 166-102 | | ABT-627 | A-147627 M97-424 Protocol Package | Protocol Package | |
| | | | | | Pallet 5 | 166-102 | | ABT-627 | A-147627 M00-211 Investigator Package Curtis | Investigator Package | |
| | | | | | Pallet 5 | 166-102 | | ABT-627 | A-147627 M00-211 Investigator Package Kaufman | Investigator Package | |
| | | | | | Pallet 5 | 166-102 | | ABT-627 | A-147627 M00-211 Investigator Package Zinner | Investigator Package | |
| | | | | | Pallet 5 | 166-102 | | ABT-627 | A-147627 M00-256 Investigator Package Elle | Investigator Package | |
| | | | | | Pallet 5 | 166-102 | | ABT-627 | A-147627 M00-256 Investigator Package Zinner | Investigator Package | |
| | | | | | Pallet 5 | 166-102 | | ABT-627 | A-147627 M00-256 Investigator Package Bundrick | Investigator Package | |
| | | | | | Pallet 5 | 166-102 | | ABT-627 | A-147627 M98-591 Investigator Package Country Package | Country Package | |
| | | | | | Pallet 5 | 166-102 | | ABT-627 | A-147627 M00-211 Central Laboratory Package Covance | Central Laboratory Package | |
| | | | | | Pallet 5 | 166-103 | | ABT-627 | A-147627 M00-211 Investigator Package Bundrick | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | | ABT-627 | A-147627 M00-594 Investigator Package Bergren | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | | ABT-627 | A-147627 M00-256 Investigator Package Scharnikh | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | | ABT-627 | A-147627 M00-211 Investigator Package Wheat | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | | ABT-627 | A-147627 M00-211 Investigator Package Weems | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | | ABT-627 | A-147627 M00-211 Investigator Package Norton | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | | ABT-627 | A-147627 M97-738 Central Laboratory Package Quintiles Laboratories, Ltd. | Central Laboratory Package | |
| | | | | | Pallet 5 | 166-103 | | ABT-627 | A-147627 M00-211 Investigator Package Gleason | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | | ABT-627 | A-147627 M00-211 Investigator Package Bifforth | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | | ABT-627 | A-147627 M00-211 Central Laboratory Package Covance | Central Laboratory Package | |
| | | | | | Pallet 5 | 166-103 | | ABT-627 | A-147627 M00-211 Investigator Package Slosson | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | | ABT-627 | A-147627 M00-211 Investigator Package Frankel | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | | ABT-627 | A-147627 M00-594 Investigator Package Bergren | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | | ABT-627 | A-147627 M00-256 Investigator Package Elle | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | | ABT-627 | A-147627 M00-211 Investigator Package Gettemyer | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | | ABT-627 | A-147627 M00-211 Protocol Package | Protocol Package | |
| | | | | | Pallet 5 | 166-103 | | ABT-627 | A-147627 M00-244 Central Laboratory Package Covance | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | | ABT-627 | A-147627 M00-244 Central Laboratory Package DSP | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | | ABT-627 | A-147627 M00-251 Central Laboratory Package Diwakara Hardy | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | | ABT-627 | A-147627 M00-211 Investigator Package Bonic | Investigator Package | |
| | | | | | Pallet 5 | 166-103 | | ABT-627 | A-147627 M00-211 Central Laboratory Package Laboratory No. MD1 | Investigator Package | |

CONFIDENTIAL
JHII 021541

**Martinez Deposition Exhibit 10**

**D's Exhibit HQ
Part II**

John Hancock - Document Index

| Copy Requested | Copy Received | Data Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021542

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021543

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 6 | 116 | A-147627 | | Protocol Package, M96-584, Rowland | Protocol Package | |
| | | | | | Pallet 6 | 116 | A-147627 | | Protocol Package, M96-591, Love | Protocol Package | |
| | | | | | Pallet 6 | 116 | A-147627 | | Protocol Package, M96-596, Groff | Protocol Package | |
| | | | | | Pallet 6 | 116 | A-147627 | | Protocol Package, M96-590, Vales | Protocol Package | |
| | | | | | Pallet 6 | 116 | A-147627 | | Protocol Package, M96-394, Melrich | Protocol Package | |
| | | | | | Pallet 6 | 116 | A-147627 | | Protocol Package, M96-594, Bloomfield | Protocol Package | |
| | | | | | Pallet 6 | 116 | A-147627 | | Protocol Package, M96-584, Roth | Protocol Package | |
| | | | | | Pallet 6 | 116 | A-147627 | | Protocol Package, M96-594, Clarke | Protocol Package | |
| | | | | | Pallet 6 | 117 | A-147627 | | Protocol Package, M96-594, Borkowski | Protocol Package | |
| | | | | | Pallet 6 | 117 | A-147627 | | Protocol Package, M96-594, Terrell | Protocol Package | |
| | | | | | Pallet 6 | 117 | A-147627 | | Protocol Package, M97-720, Hernandez | Protocol Package | |
| | | | | | Pallet 6 | 117 | A-147627 | | Protocol Package, M96-584, Hutherington | Protocol Package | |
| | | | | | Pallet 6 | 117 | A-147627 | | Protocol Package, M96-590, Forrest | Protocol Package | |
| | | | | | Pallet 6 | 117 | A-147627 | | Protocol Package, M96-590, Cardone | Protocol Package | |
| | | | | | Pallet 6 | 117 | A-147627 | | Protocol Package, M96-590, Forrest | Protocol Package | |
| | | | | | Pallet 6 | 117 | A-147627 | | Protocol Package, M97-728, Wresebach | Protocol Package | |
| | | | | | Pallet 6 | 117 | A-147627 | | Bulk Drug Relief | | |
| | | | | | Pallet 6 | 117 | A-147627 | | Protocol Package, M96-584, Chapple | Protocol Package | |
| | | | | | Pallet 6 | 117 | A-147627 | | Protocol Package, M96-584, Abrahamson | Protocol Package | |
| | | | | | Pallet 6 | 118 | A-147627 | | Protocol Package, M97-728, Allen | Protocol Package | |
| | | | | | Pallet 6 | 118 | A-147627 | | Protocol Package, M96-584, Phillips | Protocol Package | |
| | | | | | Pallet 6 | 118 | A-147627 | | Protocol Package, M96-596, Ekman | Protocol Package | |
| | | | | | Pallet 6 | 118 | A-147627 | | Protocol Package, M96-594, Hopeson | Protocol Package | |
| | | | | | Pallet 6 | 118 | A-147627 | | Protocol Package, M96-594, Martinez-Peters | Protocol Package | |
| | | | | | Pallet 6 | 118 | A-147627 | | Protocol Package, M96-584, Castellanos | Protocol Package | |
| | | | | | Pallet 6 | 118 | A-147627 | | Protocol Package, M96-584, Johnson | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147627 | | Protocol Package, M96-584, Oliver | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147627 | | Protocol Package, M96-590, Hofman | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147627 | | Protocol Package, M97-738, Jenkins | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147627 | | Protocol Package, M97-720, Dreamtery | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147627 | | Protocol Package, M97-720, Burgar | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147627 | | Protocol Package, M97-720, Kurth | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147627 | | Protocol Package, M96-594, Zambon | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147627 | | Protocol Package, M97-720, Dejan | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147627 | | Protocol Package, M97-720, Vasquez | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147627 | | Protocol Package, M96-594, Sandhu | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147627 | | Protocol Package, M97-720, Sonnenberg | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147627 | | Protocol Package, M97-720, Schulman | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147627 | | Protocol Package, M97-720, Miller | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147627 | | Protocol Package, M97-720, Laire | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147627 | | Protocol Package, M97-720, Calvary | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147627 | | Protocol Package, M97-720, Groff | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147627 | | Protocol Package, M97-720, Roth | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147627 | | Protocol Package, M97-720, Klipper | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147627 | | Protocol Package, M97-720, Lasune | Protocol Package | |
| | | | | | Pallet 6 | 119 | A-147627 | | Protocol Package, M97-720, Van Valthoven | Protocol Package | |
| | | | | | Pallet 6 | 120 | A-147627 | | Protocol Package, M96-594, Binh | Protocol Package | |
| | | | | | Pallet 6 | 120 | A-147627 | | Protocol Package, M96-594, Cohen | Protocol Package | |
| | | | | | Pallet 6 | 120 | A-147627 | | Protocol Package, M97-720, Harbach | Protocol Package | |
| | | | | | Pallet 6 | 120 | A-147627 | | Protocol Package, M96-590, Bidal | Protocol Package | |
| | | | | | Pallet 6 | 120 | A-147627 | | Protocol Package, M97-720, Cohen | Protocol Package | |
| | | | | | Pallet 6 | 120 | A-147627 | | Protocol Package, M96-590, Harksph | Protocol Package | |
| | | | | | Pallet 6 | 120 | A-147627 | | Protocol Package, M96-590, Cohen | Protocol Package | |
| | | | | | Pallet 6 | 120 | A-147627 | | Protocol Package, M97-720, Swine | Protocol Package | |
| | | | | | Pallet 6 | 120 | A-147627 | | Protocol Package, M97-720, Moffat | Protocol Package | |
| | | | | | Pallet 6 | 120 | A-147627 | | Protocol Package, M96-594, Stern | Protocol Package | |
| | | | | | Pallet 6 | 121 | A-147627 | | Studies - Raltedern Andersson/reme, M97-644, Sonnenberg | Study | |
| | | | | | Pallet 6 | 121 | A-147627 | | Studies - Bisindolyllio, M97-691, Daniel | Study | |
| | | | | | Pallet 6 | 121 | A-147627 | | Studies - Conamidine Heart Failure, M97-661, Burnett | Study | |
| | | | | | Pallet 6 | 121 | A-147627 | | Studies - Pharmacokinetics, M97-702, Zarama | Study | |
| | | | | | Pallet 6 | 122 | A-147627 | | Studies - Pharmacokinetics, M97-707, Schiemann | Study | |
| | | | | | Pallet 6 | 122 | A-147627 | | Protocol Package, M97-707, Betheimann | Protocol Package | |
| | | | | | Pallet 6 | 122 | A-147644 | | Drug Neratoderm - Home 2 | | |
| | | | | | Pallet 6 | 122 | A-147627 | | Studies - Prostate Cancer, Feldman | Study | |
| | | | | | Pallet 6 | 122 | A-147627 | | Protocol Package, Protocol Package, Feldman | Protocol Package | |
| | | | | | Pallet 6 | 122 | A-147627 | | Protocol Package, M96-590, Gleason | Protocol Package | |
| | | | | | Pallet 6 | 122 | A-147627 | | Protocol Package, Protocol Package, Gusturb | Protocol Package | |
| | | | | | Pallet 6 | 122 | A-147627 | | Studies - Prostate Cancer | Study | |
| | | | | | Pallet 6 | 122 | A-147627 | | Protocol Package, M96-500, Ramsey | Protocol Package | |
| | | | | | Pallet 6 | 123 | A-147627 | | Protocol Package, M96-594, Balzstein | Study | |
| | | | | | Pallet 6 | 123 | A-147627 | | Protocol Package, M96-590, Steele | Protocol Package | |
| | | | | | Pallet 6 | 123 | A-147627 | | Studies - Prostate Cancer, M96-500, Winchester | Study | |
| | | | | | Pallet 6 | 123 | A-147627 | | Protocol Package, M96-590, Wyk | Protocol Package | |
| | | | | | Pallet 6 | 123 | A-147627 | | Protocol Package, M96-584, Vazelarez | Protocol Package | |
| | | | | | Pallet 6 | 123 | A-147627 | | Protocol Package, M96-590, Keab | Protocol Package | |
| | | | | | Pallet 6 | 123 | A-147627 | | Protocol Package, M96-500, Lucey | Protocol Package | |
| | | | | | Pallet 6 | 123 | A-147627 | | Protocol Package, M96-500, Ruddorn | Protocol Package | |
| | | | | | Pallet 6 | 123 | A-147627 | | Protocol Package, M96-500, Ross | Protocol Package | |
| | | | | | Pallet 6 | 123 | A-147627 | | Protocol Package, M96-500, Gleason | Protocol Package | |
| | | | | | Pallet 6 | 123 | A-147627 | | Protocol Package, M96-500, Chaudhuri | Protocol Package | |
| | | | | | Pallet 6 | 124 | A-147627 | | Protocol Package, M96-594, Brod | Protocol Package | |
| | | | | | Pallet 6 | 124 | A-147627 | | Protocol Package, M96-500, Kramalansky | Protocol Package | |
| | | | | | Pallet 6 | 124 | A-147627 | | Protocol Package, M96-500, Schellhammer | Protocol Package | |

CONFIDENTIAL
JHII 021544

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 6 | 124 | A-147627 | Protocol Package, M96-500, Tully | | Protocol Package | |
| | | | | | Pallet 6 | 124 | A-147627 | Protocol Package, M96-500, Fowler | | Protocol Package | |
| | | | | | Pallet 6 | 124 | A-147627 | Protocol Package, M96-500, Chin | | Protocol Package | |
| | | | | | Pallet 6 | 124 | A-147627 | Protocol Package, M79-400, Wolvetyk | | Protocol Package | |
| | | | | | Pallet 6 | 125 | A-147627 | Protocol Package, M97-738, Saltzstein | | Protocol Package | |
| | | | | | Pallet 6 | 125 | A-147627 | Protocol Package, M97-738, Werdle | | Protocol Package | |
| | | | | | Pallet 6 | 125 | A-147627 | Protocol Package, M97-738, Weik | | Protocol Package | |
| | | | | | Pallet 6 | 125 | A-147627 | Protocol Package, M97-738, Klimberg | | Protocol Package | |
| | | | | | Pallet 6 | 125 | A-147627 | Protocol Package, M97-738, Feldman | | Protocol Package | |
| | | | | | Pallet 6 | 125 | A-147627 | Protocol Package, M97-738, Casey | | Protocol Package | |
| | | | | | Pallet 6 | 125 | A-147627 | Protocol Package, M97-738, Zadra | | Protocol Package | |
| | | | | | Pallet 6 | 125 | A-147627 | Protocol Package, M96-594, Jenkins | | Protocol Package | |
| | | | | | Pallet 6 | 125 | A-147627 | Protocol Package, M96-594, Waxman | | Protocol Package | |
| | | | | | Pallet 6 | 125 | A-147627 | Protocol Package, M99-594, Schultze-Seatman | | Protocol Package | |
| | | | | | Pallet 6 | 125 | A-147627 | Protocol Package, M96-594, Joyce | | Protocol Package | |
| | | | | | Pallet 6 | 126 | A-147627 | Protocol Package, M96-594, Markovate | | Protocol Package | |
| | | | | | Pallet 6 | 126 | A-147627 | Protocol Package, M96-594, Miller | | Protocol Package | |
| | | | | | Pallet 6 | 126 | A-147627 | Protocol Package, M96-594, Sommerfield | | Protocol Package | |
| | | | | | Pallet 6 | 126 | A-147627 | Protocol Package, M96-594, Maollin | | Protocol Package | |
| | | | | | Pallet 6 | 126 | A-147627 | Protocol Package, M96-500, Gitleman | | Protocol Package | |
| | | | | | Pallet 6 | 126 | A-147627 | Protocol Package, M97-738, Gitelman | | Protocol Package | |
| | | | | | Pallet 6 | 126 | A-147627 | Protocol Package, M96-594, Wirth | | Protocol Package | |
| | | | | | Pallet 6 | 127 | A-147627 | Protocol Package, M96-500, Premkeorn | | Protocol Package | |
| | | | | | Pallet 6 | 127 | A-147627 | Protocol Package, Protocol Package, Carducci | | Protocol Package | |
| | | | | | Pallet 6 | 127 | A-147627 | Protocol Package, M97-665, Zomenberg | | Protocol Package | |
| | | | | | Pallet 6 | 127 | A-147627 | Protocol Package, M96-500, Birwill | | Protocol Package | |
| | | | | | Pallet 6 | 127 | A-147627 | Protocol Package, M96-500, Trachtenberg | | Protocol Package | |
| | | | | | Pallet 6 | 127 | A-147627 | Protocol Package, M99-594, Weisebroh | | Protocol Package | |
| | | | | | Pallet 6 | 127 | A-147627 | Protocol Package, M96-594, Vigodeyevj | | Protocol Package | |
| | | | | | Pallet 6 | 127 | A-147627 | Protocol Package, M96-594, Jensen | | Protocol Package | |
| | | | | | Pallet 6 | 128 | A-147627 | Protocol Package, M96-500, Caraucci | | Protocol Package | |
| | | | | | Pallet 6 | 128 | A-147627 | Protocol Package, M96-500, Casey | | Protocol Package | |
| | | | | | Pallet 6 | 128 | A-147627 | Protocol Package, M96-500, Bhar | | Protocol Package | |
| | | | | | Pallet 6 | 128 | A-147627 | Protocol Package, M96-500, Kurth | | Protocol Package | |
| | | | | | Pallet 6 | 128 | A-147627 | Cyclosporine, Protocol Package, M97-761, Tembereshh | | Protocol Package | |
| | | | | | Pallet 6 | 128 | A-147627 | Protocol Package, M96-594, Aiken | | Protocol Package | |
| | | | | | Pallet 6 | 129 | A-147627 | Country Package - Spain | | Country Package | |
| | | | | | Pallet 6 | 129 | A-147627 | Protocol Package, M97-738, Jenkins | | Protocol Package | |
| | | | | | Pallet 6 | 129 | A-147627 | Protocol Package, M97-738, Joyce | | Protocol Package | |
| | | | | | Pallet 6 | 129 | A-147627 | Protocol Package, M97-738, Krejhin | | Protocol Package | |
| | | | | | Pallet 6 | 129 | A-147627 | Protocol Package, M97-738, Speakman | | Protocol Package | |
| | | | | | Pallet 6 | 129 | A-147627 | Protocol Package, M96-594, Harhesh | | Protocol Package | |
| | | | | | Pallet 6 | 129 | A-147627 | Protocol Package, M96-594, Smith | | Protocol Package | |
| | | | | | Pallet 6 | 129 | A-147627 | Protocol Package, M96-594, Dukas | | Protocol Package | |
| | | | | | Pallet 6 | 129 | A-147627 | Protocol Package, M96-594, Tructhenberg | | Protocol Package | |
| | | | | | Pallet 6 | 129 | A-147627 | Protocol Package, M96-594, Guibrid | | Protocol Package | |
| | | | | | Pallet 6 | 130 | A-147627 | Protocol Package, M96-594, Schallhammer | | Protocol Package | |
| | | | | | Pallet 6 | 130 | A-147627 | Protocol Package, M97-738, Krumplowsky | | Protocol Package | |
| | | | | | Pallet 6 | 130 | A-147627 | Protocol Package, M96-500, Chelmer | | Protocol Package | |
| | | | | | Pallet 6 | 130 | A-147627 | Protocol Package, M96-500, Nording | | Protocol Package | |
| | | | | | Pallet 6 | 130 | A-147627 | Protocol Package, M97-738, Fowler | | Protocol Package | |
| | | | | | Pallet 6 | 130 | A-147627 | Protocol Package, M97-738, Gibel | | Protocol Package | |
| | | | | | Pallet 6 | 130 | A-147627 | Protocol Package, M96-594, Kepster | | Protocol Package | |
| | | | | | Pallet 6 | 130 | A-147627 | Protocol Package, M97-661, Chapman | | Protocol Package | |
| | | | | | Pallet 6 | 131 | A-147627 | Protocol Package, M99-500, Castellanos | | Protocol Package | |
| | | | | | Pallet 6 | 131 | A-147627 | Protocol Package, M97-738, Castellanos | | Protocol Package | |
| | | | | | Pallet 6 | 131 | A-147627 | Protocol Package, M96-594, Nichol | | Protocol Package | |
| | | | | | Pallet 6 | 131 | A-147627 | Protocol Package, M97-738, Kepster | | Protocol Package | |
| | | | | | Pallet 6 | 131 | A-147627 | Protocol Package, M97-738, Bidali | | Protocol Package | |
| | | | | | Pallet 6 | 131 | A-147627 | Protocol Package, M97-738, Carducci | | Protocol Package | |
| | | | | | Pallet 6 | 131 | A-147627 | Protocol Package, M96-594, Harhandez | | Protocol Package | |
| | | | | | Pallet 6 | 131 | A-147627 | Protocol Package, M97-738, Tully | | Protocol Package | |
| | | | | | Pallet 6 | 131 | A-147627 | Protocol Package, M96-594, Cohn | | Protocol Package | |
| | | | | | Pallet 6 | 131 | A-147627 | Protocol Package, M96-594, Saboders | | Protocol Package | |
| | | | | | Pallet 6 | 131 | A-147627 | Protocol Package, M96-500, Smith | | Protocol Package | |
| | | | | | Pallet 6 | 131 | A-147627 | Protocol Package, M96-594, Bokeno | | Protocol Package | |
| | | | | | Pallet 6 | 132 | A-147627 | Protocol Package M88-(1 of 1) | | Protocol Package | |
| | | | | | Pallet 6 | 132 | A-147627 | Protocol Package M96-499 (1 of 1) | | Investigator Package | |
| | | | | | Pallet 6 | 132 | A-147627 | Investigator Package, M96-531, Rabeinik | | Investigator Package | |
| | | | | | Pallet 6 | 132 | A-147627 | Studies - Pharmacokinetics, M97-650, Koyodene | | Study | |
| | | | | | Pallet 6 | 132 | A-147627 | Studies - Refractory Anotenosephonoma, M97-644, Zornenberg | | Study | |
| | | | | | Pallet 6 | 133 | A-147627 | Protocol Package, M96-594, Zomenberg | | Protocol Package | |
| | | | | | Pallet 6 | 133 | A-147627 | Protocol Package, M96-594, Bergstrom | | Protocol Package | |
| | | | | | Pallet 6 | 133 | A-147627 | Protocol Package, M96-594, Neel | | Protocol Package | |
| | | | | | Pallet 6 | 133 | A-147627 | Protocol Package, M96-594, Fensey | | Protocol Package | |
| | | | | | Pallet 6 | 133 | A-147627 | Protocol Package, M96-594, Saxehers | | Protocol Package | |
| | | | | | Pallet 6 | 133 | A-147627 | Protocol Package, M96-594, Griffel | | Protocol Package | |
| | | | | | Pallet 6 | 134 | A-147627 | Protocol Package, M85-592, Bloomfield | | Protocol Package | |
| | | | | | Pallet 6 | 134 | A-147627 | Protocol Package, M97-738, Brad | | Protocol Package | |
| | | | | | Pallet 6 | 134 | A-147627 | Protocol Package, M96-594, Valini | | Protocol Package | |
| | | | | | Pallet 6 | 134 | A-147627 | Protocol Package, M96-500, Guibail | | Protocol Package | |
| | | | | | Pallet 6 | 134 | A-147627 | Protocol Package, M96-594, Bhanja | | Protocol Package | |
| | | | | | Pallet 6 | 134 | A-147627 | Protocol Package, M97-738, Bmaah | | Protocol Package | |

CONFIDENTIAL
JHII 021545

John Hancock - Document Index

| Copy Requested | Copy Resolved | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021546

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 7 | 147 | | A-147627 | Investigator Package, M00-244, Roshybon | Investigator Package | |
| | | | | | Pallet 7 | 147 | | A-147627 | Investigator Package, M00-258, Dekblas | Investigator Package | |
| | | | | | Pallet 7 | 147 | | A-147627 | Investigator Package, M00-244, Gurney | Investigator Package | |
| | | | | | Pallet 7 | 147 | | A-147627 | Investigator Package, M00-258, Teigland | Investigator Package | |
| | | | | | Pallet 7 | 147 | | A-147627 | Investigator Package, M00-258, Stein | Investigator Package | |
| | | | | | Pallet 7 | 147 | | A-147627 | Investigator Package, M00-258, Schiff | Investigator Package | |
| | | | | | Pallet 7 | 147 | | A-147627 | Investigator Package, M00-244, Paul | Investigator Package | |
| | | | | | Pallet 7 | 147 | | A-147627 | Investigator Package, M00-244, Paul | Investigator Package | |
| | | | | | Pallet 7 | 147 | | A-147627 | Investigator Package, M00-211, Wheeler | Investigator Package | |
| | | | | | Pallet 7 | 147 | | A-147627 | Investigator Package, M00-211, Andrianne | Investigator Package | |
| | | | | | Pallet 7 | 148 | | A-147627 | Investigator Package, M00-244, Kletz | Investigator Package | |
| | | | | | Pallet 7 | 148 | | A-147627 | Investigator Package, M00-244, Habbi | Investigator Package | |
| | | | | | Pallet 7 | 148 | | A-147627 | Investigator Package, M00-211, Smith | Investigator Package | |
| | | | | | Pallet 7 | 148 | | A-147627 | Investigator Package, M00-244, Costable | Investigator Package | |
| | | | | | Pallet 7 | 148 | | A-147627 | Investigator Package, M00-244, Schulman | Investigator Package | |
| | | | | | Pallet 7 | 148 | | A-147627 | Investigator Package, M00-211, Fourcade | Investigator Package | |
| | | | | | Pallet 7 | 148 | | A-147627 | Investigator Package, M00-258, Berkowitz | Investigator Package | |
| | | | | | Pallet 7 | 148 | | A-147627 | Investigator Package, M00-211, Mansour | Investigator Package | |
| | | | | | Pallet 7 | 148 | | A-147627 | Investigator Package, M00-211, Quincy | Investigator Package | |
| | | | | | Pallet 7 | 148 | | A-147627 | Investigator Package, M00-258, Castellanos | Investigator Package | |
| | | | | | Pallet 7 | 148 | | A-147627 | Investigator Package, M00-258, Barkin | Investigator Package | |
| | | | | | Pallet 7 | 148 | | A-147627 | Central Laboratory Package, M00-244, Royal Melbourne Hospital | Investigator Package | |
| | | | | | Pallet 7 | 149 | | A-147627 | Investigator Package, M00-211, Jaraowski | Investigator Package | |
| | | | | | Pallet 7 | 149 | | A-147627 | Investigator Package, M00-211, Allwein | Investigator Package | |
| | | | | | Pallet 7 | 149 | | A-147627 | Investigator Package, M00-244, Curtis | Investigator Package | |
| | | | | | Pallet 7 | 149 | | A-147627 | Investigator Package, M00-211, Zeira | Investigator Package | |
| | | | | | Pallet 7 | 149 | | A-147627 | Investigator Package, M00-244, Costabonos | Investigator Package | |
| | | | | | Pallet 7 | 149 | | A-147627 | Investigator Package, M01-300, Valvo | Investigator Package | |
| | | | | | Pallet 7 | 149 | | A-147627 | Investigator Package, M00-211, Hachmubar | Investigator Package | |
| | | | | | Pallet 7 | 149 | | A-147627 | Investigator Package, M00-244, Chin | Investigator Package | |
| | | | | | Pallet 7 | 149 | | A-147627 | Investigator Package, M00-244, Bindman | Investigator Package | |
| | | | | | Pallet 7 | 149 | | A-147627 | Investigator Package, M00-211, Bae | Investigator Package | |
| | | | | | Pallet 7 | 149 | | A-147627 | Investigator Package, M00-244, Barzaoun | Investigator Package | |
| | | | | | Pallet 7 | 149 | | A-147627 | Investigator Package, M00-244, Ernst | Investigator Package | |
| | | | | | Pallet 7 | 149 | | A-147627 | Investigator Package, M00-211, Smith | Investigator Package | |
| | | | | | Pallet 7 | 149 | | A-147627 | Investigator Package, M00-258, Amdtsone | Investigator Package | |
| | | | | | Pallet 7 | 149 | | A-147627 | Investigator Package, M00-258, Smith | Investigator Package | |
| | | | | | Pallet 7 | 149 | | A-147627 | Investigator Package, M00-211, Sesson-Gibod | Investigator Package | |
| | | | | | Pallet 7 | 149 | | A-147627 | Investigator Package, M00-244, Corrie | Investigator Package | |
| | | | | | Pallet 7 | 149 | | A-147627 | Investigator Package, M00-258, Stevens | Investigator Package | |
| | | | | | Pallet 7 | 149 | | A-147627 | Investigator Package, M00-258, Lava | Investigator Package | |
| | | | | | Pallet 7 | 150 | | A-147627 | Central Laboratory Package, M00-244, Covance - Canada | Investigator Package | |
| | | | | | Pallet 7 | 150 | | A-147627 | Investigator Package, M00-244, Jantzi | Investigator Package | |
| | | | | | Pallet 7 | 150 | | A-147627 | Investigator Package, M00-244, Lorenz | Investigator Package | |
| | | | | | Pallet 7 | 150 | | A-147627 | Investigator Package, M00-211, Ballinga | Investigator Package | |
| | | | | | Pallet 7 | 150 | | A-147627 | Investigator Package, M00-211, Sokoff | Investigator Package | |
| | | | | | Pallet 7 | 150 | | A-147627 | Investigator Package, M00-244, Van Papper | Investigator Package | |
| | | | | | Pallet 7 | 150 | | A-147627 | Investigator Package, M00-211, Pitman | Investigator Package | |
| | | | | | Pallet 7 | 150 | | A-147627 | Investigator Package, M00-211, Edwards | Investigator Package | |
| | | | | | Pallet 7 | 150 | | A-147627 | Investigator Package, M00-244, Gillard | Investigator Package | |
| | | | | | Pallet 7 | 150 | | A-147627 | Investigator Package, M00-258, Stallings | Investigator Package | |
| | | | | | Pallet 7 | 150 | | A-147627 | Investigator Package, M00-244, Asbury | Investigator Package | |
| | | | | | Pallet 7 | 150 | | A-147627 | Investigator Package, M00-244, Del Rossi | Investigator Package | |
| | | | | | Pallet 7 | 150 | | A-147627 | Investigator Package, M00-258, Pittman | Investigator Package | |
| | | | | | Pallet 7 | 150 | | A-147627 | Investigator Package, M00-244, Bergman | Investigator Package | |
| | | | | | Pallet 7 | 150 | | A-147627 | Investigator Package, M00-258, Ehman | Investigator Package | |
| | | | | | Pallet 7 | 150 | | A-147627 | Investigator Package, M00-211, Hiott | Investigator Package | |
| | | | | | Pallet 7 | 150 | | A-147627 | Investigator Package, M00-211, Kirby | Investigator Package | |
| | | | | | Pallet 7 | 152 | | A-147627 | Investigator Package, M00-258, Fisher | Investigator Package | |
| | | | | | Pallet 7 | 152 | | A-147627 | Investigator Package, M00-211, Forrest | Investigator Package | |
| | | | | | Pallet 7 | 152 | | A-147627 | Investigator Package, M00-211, Lorenz | Investigator Package | |
| | | | | | Pallet 7 | 152 | | A-147627 | Investigator Package, M00-244, Ogden | Investigator Package | |
| | | | | | Pallet 7 | 152 | | A-147627 | Investigator Package, M00-211, Barwin | Investigator Package | |
| | | | | | Pallet 7 | 152 | | A-147627 | Investigator Package, M00-258, Van Papper | Investigator Package | |
| | | | | | Pallet 7 | 152 | | A-147627 | Investigator Package, M00-244, Cobb | Investigator Package | |
| | | | | | Pallet 7 | 152 | | A-147627 | Investigator Package, M00-211, Sherrah | Investigator Package | |
| | | | | | Pallet 7 | 152 | | A-147627 | Investigator Package, M00-211, Abbey | Investigator Package | |
| | | | | | Pallet 7 | 152 | | A-147627 | Investigator Package, M00-258, Casey | Investigator Package | |
| | | | | | Pallet 7 | 152 | | A-147627 | Investigator Package, M00-258, Hofstetter | Investigator Package | |
| | | | | | Pallet 7 | 152 | | A-147627 | Investigator Package, M00-258, Rosenberg | Investigator Package | |
| | | | | | Pallet 7 | 152 | | A-147627 | Investigator Package, M00-244, Josephs | Investigator Package | |
| | | | | | Pallet 7 | 152 | | A-147627 | Investigator Package, M00-244, Sherrin | Investigator Package | |
| | | | | | Pallet 7 | 153 | | A-147627 | Investigator Package, M00-211, Levy | Investigator Package | |
| | | | | | Pallet 7 | 153 | | A-147627 | Investigator Package, M00-244, Ahmed | Investigator Package | |
| | | | | | Pallet 7 | 153 | | A-147627 | Investigator Package, M00-244, Shah | Investigator Package | |
| | | | | | Pallet 7 | 153 | | A-147627 | Investigator Package, M00-244, Clarke | Investigator Package | |
| | | | | | Pallet 7 | 153 | | A-147627 | Investigator Package, M00-244, Markower | Investigator Package | |
| | | | | | Pallet 7 | 153 | | A-147627 | Investigator Package, M00-244, Muhdhpiray | Investigator Package | |
| | | | | | Pallet 7 | 153 | | A-147627 | Investigator Package, M00-258, Silverlab | Investigator Package | |
| | | | | | Pallet 7 | 153 | | A-147627 | Investigator Package, M00-258, Snyder | Investigator Package | |
| | | | | | Pallet 7 | 153 | | A-147627 | Investigator Package, M00-244, Jubar | Investigator Package | |
| | | | | | Pallet 7 | 153 | | A-147627 | Investigator Package, M00-211, Bede | Investigator Package | |
| | | | | | Pallet 7 | 153 | | A-147627 | Investigator Package, M00-211, Baranson | Investigator Package | |

CONFIDENTIAL
JHII 021547

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 7 | 153 | A-147627 | | Investigator Package, M00-211, Harkavmy | Investigator Package | |
| | | | | | Pallet 7 | 153 | A-147627 | | Investigator Package, M00-204, Schulman | Investigator Package | |
| | | | | | Pallet 7 | 153 | A-147627 | | Investigator Package, M00-200, Bondilus | Investigator Package | |
| | | | | | Pallet 7 | 153 | A-147627 | | Investigator Package, M00-211, Waldo | Investigator Package | |
| | | | | | Pallet 7 | 156 | A-147627 | | Investigator Package, M00-244, Damkan | Investigator Package | |
| | | | | | Pallet 7 | 156 | A-147627 | | Investigator Package, M00-211, Dabra | Investigator Package | |
| | | | | | Pallet 7 | 156 | A-147627 | | Investigator Package, M00-211, Costigas | Investigator Package | |
| | | | | | Pallet 7 | 156 | A-147627 | | Investigator Package, M00-211, Noai | Investigator Package | |
| | | | | | Pallet 7 | 156 | A-147627 | | Investigator Package, M00-211, Roth | Investigator Package | |
| | | | | | Pallet 7 | 150 | A-147627 | | Investigator Package, M00-211, Clarke | Investigator Package | |
| | | | | | Pallet 7 | 156 | A-147627 | | Investigator Package, M00-245, Harden | Investigator Package | |
| | | | | | Pallet 7 | 156 | A-147627 | | Investigator Package, M00-256, Abramovitch | Investigator Package | |
| | | | | | Pallet 7 | 156 | A-147627 | | Investigator Package, M00-244, Nelson | Investigator Package | |
| | | | | | Pallet 7 | 156 | A-147627 | | Investigator Package, M00-256, Zoukis | Investigator Package | |
| | | | | | Pallet 7 | 156 | A-147627 | | Investigator Package, M00-256, Chang | Investigator Package | |
| | | | | | Pallet 7 | 156 | A-147627 | | Investigator Package, M00-256, Klotz | Investigator Package | |
| | | | | | Pallet 7 | 157 | A-147627 | | Investigator Package, M00-244, Chang | Investigator Package | |
| | | | | | Pallet 7 | 157 | A-147627 | | Investigator Package, M00-211, Carter | Investigator Package | |
| | | | | | Pallet 7 | 157 | A-147627 | | Investigator Package, M00-256, Rosenboam | Investigator Package | |
| | | | | | Pallet 7 | 157 | A-147627 | | Investigator Package, M00-211, Schwin | Investigator Package | |
| | | | | | Pallet 7 | 157 | A-147627 | | Investigator Package, M00-211, Damkan | Investigator Package | |
| | | | | | Pallet 7 | 157 | A-147627 | | Investigator Package, M00-211, Douany | Investigator Package | |
| | | | | | Pallet 7 | 157 | A-147627 | | Investigator Package, M00-244, Calvino | Investigator Package | |
| | | | | | Pallet 7 | 157 | A-147627 | | Investigator Package, M00-211, Berkesman | Investigator Package | |
| | | | | | Pallet 7 | 157 | A-147627 | | Investigator Package, M00-244, Abramovitch | Investigator Package | |
| | | | | | Pallet 7 | 157 | A-147627 | | Investigator Package, M00-256, Shevlin | Investigator Package | |
| | | | | | Pallet 7 | 157 | A-147627 | | Investigator Package, M00-256, Neal | Investigator Package | |
| | | | | | Pallet 7 | 157 | A-147627 | | Investigator Package, M00-211, Bardan | Investigator Package | |
| | | | | | Pallet 7 | 157 | A-147627 | | Investigator Package, M00-211, Emel | Investigator Package | |
| | | | | | Pallet 7 | 157 | A-147627 | | Investigator Package, M00-244, Feldman | Investigator Package | |
| | | | | | Pallet 7 | 157 | A-147627 | | Investigator Package, M00-244, Blewig | Investigator Package | |
| | | | | | Pallet 7 | 152 | A-147627 | | Investigator Package, M00-244, Made | Investigator Package | |
| | | | | | Pallet 7 | 158 | A-147627 | | Investigator Package, M00-244, Miland | Investigator Package | |
| | | | | | Pallet 7 | 158 | A-147627 | | Investigator Package, M00-211, Smyth | Investigator Package | |
| | | | | | Pallet 7 | 164 | A-147627 | | Investigator Package, M00-244, Cumming | Investigator Package | |
| | | | | | Pallet 7 | 158 | A-147627 | | Investigator Package, M00-244, Crjh | Investigator Package | |
| | | | | | Pallet 7 | 158 | A-147627 | | Investigator Package, M00-256, Rroth | Investigator Package | |
| | | | | | Pallet 7 | 158 | A-147627 | | Investigator Package, M00-244, Wildmark | Investigator Package | |
| | | | | | Pallet 7 | 158 | A-147627 | | Investigator Package, M00-256, Fitzpatrick | Investigator Package | |
| | | | | | Pallet 7 | 158 | A-147627 | | Investigator Package, M00-256, Turn | Investigator Package | |
| | | | | | Pallet 7 | 158 | A-147627 | | Investigator Package, M00-211, Villankande | Investigator Package | |
| | | | | | Pallet 7 | 158 | A-147627 | | Investigator Package, M00-244, Cardoe | Investigator Package | |
| | | | | | Pallet 7 | 158 | A-147627 | | Investigator Package, M00-211, Baron | Investigator Package | |
| | | | | | Pallet 7 | 158 | A-147627 | | Investigator Package, M00-256, Schonenberger | Investigator Package | |
| | | | | | Pallet 7 | 156 | A-147627 | | Investigator Package, M00-244, Frankel | Investigator Package | |
| | | | | | Pallet 7 | 156 | A-147627 | | Investigator Package, M00-244, Hofsteter | Investigator Package | |
| | | | | | Pallet 7 | 156 | A-147627 | | Investigator Package, M00-256, Wakeel | Investigator Package | |
| | | | | | Pallet 7 | 158 | A-147627 | | Investigator Package, M00-739, Then | Investigator Package | |
| | | | | | Pallet 7 | 158 | A-147627 | | Investigator Package, M00-256, Ernst | Investigator Package | |
| | | | | | Pallet 7 | 158 | A-147627 | | Investigator Package, M00-256, Larjen | Investigator Package | |
| | | | | | Pallet 7 | 159 | A-147627 | | Case Report Forms, M97-782 (1 of 1) | Case Report Forms | |
| | | | | | Pallet 7 | 159 | A-147627 | | Case Report Forms, M97-738, 21 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 159 | ABT-472 | | Case Report Forms, M97-738, 22 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 160 | ABT-472 | | Case Report Forms, M97-739, 18 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 160 | ABT-472 | | Case Report Forms, M97-739, 17 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 160 | ABT-472 | | Case Report Forms, M97-738, 18 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 160 | ABT-472 | | Case Report Forms, M97-739, 19 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 160 | ABT-472 | | Case Report Forms, M97-738, 20 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 160 | ABT-472 | | Case Report Forms, M97-739, 21 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 160 | ABT-472 | | Case Report Forms, M97-738, 22 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 161 | ABT-472 | | Case Report Forms, M97-739, 23 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 161 | ABT-472 | | Case Report Forms, M97-738 (1 of 115) | Case Report Forms | |
| | | | | | Pallet 7 | 161 | ABT-472 | | Case Report Forms, M97-738, 2 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 161 | ABT-472 | | Case Report Forms, M97-738, 3 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 161 | ABT-472 | | Case Report Forms, M97-738, 4 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 161 | ABT-472 | | Case Report Forms, M97-738, 5 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 161 | ABT-472 | | Case Report Forms, M97-738, 6 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 162 | ABT-472 | | Case Report Forms, M97-738, 7 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 162 | ABT-472 | | Case Report Forms, M97-738, 47 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 162 | ABT-472 | | Case Report Forms, M97-738, 48 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 162 | ABT-472 | | Case Report Forms, M97-738, 49 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 162 | ABT-472 | | Case Report Forms, M97-739, 50 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 162 | ABT-472 | | Case Report Forms, M97-738, 24 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 163 | ABT-472 | | Case Report Forms, M97-739, 26 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 163 | ABT-472 | | Case Report Forms, M97-738, 26 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 163 | ABT-472 | | Case Report Forms, M97-738, 27 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 163 | ABT-472 | | Case Report Forms, M97-738, 28 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 163 | ABT-472 | | Case Report Forms, M97-738, 29 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 164 | ABT-472 | | Case Report Forms, M97-739, 91 of 115 | Case Report Forms | |

CONFIDENTIAL
JHII 021548

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 7 | 164 | | ABT-472 | Case Report Forms, M97-739, 82 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 164 | | ABT-472 | Case Report Forms, M97-739, 83 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 164 | | ABT-472 | Case Report Forms, M97-739, 84 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 164 | | ABT-472 | Case Report Forms, M97-739, 85 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 164 | | ABT-472 | Case Report Forms, M97-739, 86 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 164 | | ABT-472 | Case Report Forms, M97-739, 96 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 165 | | ABT-472 | Case Report Forms, M97-739, 98 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 165 | | ABT-472 | Case Report Forms, M97-739, 99 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 165 | | ABT-472 | Case Report Forms, M97-739, 100 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 165 | | ABT-472 | Case Report Forms, M97-739, 101 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 165 | | ABT-472 | Case Report Forms, M97-739, 102 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 165 | | ABT-472 | Case Report Forms, M97-739, 105 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 165 | | ABT-472 | Case Report Forms, M97-739, 106 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 166 | | ABT-472 | Study Documentation, M02-454, 1 of 3 | | |
| | | | | | Pallet 7 | 166 | | ABT-472 | Study Documentation, M02-454, 2 of 3 | | |
| | | | | | Pallet 7 | 166 | | ABT-472 | Review Sheets, Queries & Misc., M97-739, 7 of 10 | | |
| | | | | | Pallet 7 | 166 | | ABT-472 | Review Sheets, Queries & Misc., M97-739, 8 of 10 | | |
| | | | | | Pallet 7 | 166 | | ABT-472 | Review Sheets, Queries & Misc., M97-739, 9 of 10 | | |
| | | | | | Pallet 7 | 166 | | ABT-472 | Review Sheets, Queries & Misc., M97-739, 10 of 10 | | |
| | | | | | Pallet 7 | 166 | | ABT-472 | ECG's, M96-531 | | |
| | | | | | Pallet 7 | 166 | | ABT-472 | Case Report Forms, M97-739, 82 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 166 | | ABT-472 | Case Report Forms, M97-739, 83 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 166 | | ABT-472 | Case Report Forms, M97-739, 84 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 166 | | ABT-472 | Case Report Forms, M97-739, 85 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 166 | | ABT-472 | Case Report Forms, M97-739, 86 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 166 | | ABT-472 | Case Report Forms, M97-739, 87 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 166 | | ABT-472 | Case Report Forms, M97-739, 88 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 167 | | ABT-472 | Case Report Forms, M97-739, 73 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 167 | | ABT-472 | Case Report Forms, M97-739, 74 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 167 | | ABT-472 | Case Report Forms, M97-739, 75 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 167 | | ABT-472 | Case Report Forms, M97-739, 76 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 167 | | ABT-472 | Case Report Forms, M97-739, 77 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 167 | | ABT-472 | Case Report Forms, M97-739, 78 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 167 | | ABT-472 | Case Report Forms, M97-739, 79 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 167 | | ABT-472 | Case Report Forms, M97-739, 80 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 168 | | ABT-472 | Case Report Forms, M97-739, 8 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 168 | | ABT-472 | Case Report Forms, M97-739, 9 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 168 | | ABT-472 | Case Report Forms, M97-739, 10 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 168 | | ABT-472 | Case Report Forms, M97-739, 11 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 168 | | ABT-472 | Case Report Forms, M97-739, 12 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 168 | | ABT-472 | Case Report Forms, M97-739, 13 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 169 | | ABT-472 | Case Report Forms, M97-739, 106 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 169 | | ABT-472 | Case Report Forms, M97-739, 108 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 169 | | ABT-472 | Case Report Forms, M97-739, 109 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 169 | | ABT-472 | Case Report Forms, M97-739, 110 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 169 | | ABT-472 | Case Report Forms, M97-739, 111 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 169 | | ABT-472 | Case Report Forms, M97-739, 112 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 170 | | ABT-472 | Case Report Forms, M97-739, 113 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 170 | | ABT-472 | Case Report Forms, M97-739, 114 of 115 | Case Report Forms | |
| | | | | | Pallet 7 | 170 | | Cyclosporine | Investigator Package, M96-133, Starter | Investigator Package | |
| | | | | | Pallet 7 | 170 | | Cyclosporine | Investigator Package, M96-133, Standard | Investigator Package | |
| | | | | | Pallet 7 | 170 | | Cyclosporine | Investigator Package, M96-133, Standard | Investigator Package | |
| | | | | | Pallet 7 | 170 | | Cyclosporine | Investigator Package, M96-133, Standard | Investigator Package | |
| | | | | | Pallet 7 | 170 | | A-74713 | Analytical Report, 8-143-01, 1 of 2 | | |
| | | | | | Pallet 7 | 170 | | A-74713 | Analytical Report, 8-143-01, 2 of 2 | | |
| | | | | | Pallet 7 | 166-171 | | ABT-427 | Study Documentation ABT-427 Protocol M02-454 Volumes 1 - 3 of 3 | | |
| | | | | | Pallet 7 | 166-171 | | ABT-427 | ABT-427 Review sheets, Queries and Misc, M97-739 Volumes 7 - 10 of 10 | | |
| | | | | | Pallet 7 | 17 | | ABT-427 | M96-531 ECG's ABT-427 | | |
| | | | | | Pallet 8 | 11 | | ABT-594 | continuation of Clinical Study Report ABT-594/Protocol M97-743 | Clinical Study Report | |
| | | | | | Pallet 8 | 12 | | ABT-594 | continuation of Clinical Study Report ABT-594/Protocol M97-743 | Clinical Study Report | |
| | | | | | Pallet 8 | 12 | | ABT-594 | Clinical Study Report RAD/59/540 ABT-594/Protocol M98-276 A Double-Blind, Placebo-Controlled Study of the Safety, Tolerability and Pharmacokinetics of Ascending Doses of Twice Daily Dosing Regimens of a Hard Gelatin Capsule Formulation of ABT-594 in Healthy Adult Subjects | Clinical Study Report | |
| | | | | | Pallet 8 | 13 (small box) | | ABT-594 | continuation of Clinical Study Report ABT-594/Protocol M99-079 | Clinical Study Report | |
| | | | | | Pallet 8 | 14 | | ABT-594 | Clinical Study Report No. RAD/59/121 ABT-594/Protocol M99-628 | Clinical Study Report | |
| | | | | | Pallet 8 | 15 | | ABT-594 | continuation of Clinical Study Report ABT-594/Protocol M99-628 | Clinical Study Report | |
| | | | | | Pallet 8 | 16 | | ABT-594 | continuation of Clinical Study Report ABT-594/Protocol M99-628 | Clinical Study Report | |
| | | | | | Pallet 8 | 17 | | ABT-594 | Clinical Study Report No. RAD/59/245 ABT-594/Protocol M99-633 | Clinical Study Report | |
| | | | | | Pallet 8 | 18 (small box) | | ABT-594 | continuation of Study Report No. RAD/99/280 ABT-594/Protocol M98-633 | Clinical Study Report | |
| | | | | | Pallet 8 | 18 (small box) | | ABT-100 | Drug metabolism memo 6/14/01 | | |
| | | | | | Pallet 8 | 18 (small box) | | ABT-100 | Drug metabolism memo 7/11/01 | | |
| | | | | | Pallet 8 | 18 (small box) | | ABT-100 | Bridgefal Reverse Mutation Assay of Abbott-408190.1 Study Inc. TX01-048 R&D/01/232 | | |
| | | | | | Pallet 8 | 18 (small box) | | ABT-100 | Study of A-408190.1 in Various Receptor Binding Assays R&D/01/518 | Study | |
| | | | | | Pallet 8 | 18 (small box) | | ABT-100 | Study of A-408190.1 in Various Receptor Binding Assays R&D/01/518 | | |
| | | | | | Pallet 8 | 18 (small box) | | ABT-100 | Determination of the Affinity of A-408190.1 for the PCP Receptor R&D/01/620 | | |

CONFIDENTIAL
JHII 021549

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 8 | 19 (small box) | | ABT-100 | RAD/01804 CNS Pharmacology Report No. 1 An Evaluation of Abbott A-490100.1 for Phencyclidine-Like Physiological and Behavioral Effects in the Mouse | | |
| | | | | | Pallet 8 | 19 (small box) | | ABT-100 | Study No. TD01-1979Subchronic Report No. RAD/00/343 Acute Oral Toxicity Study of Abbott-409100 Hydrochloride in Mice | Study | |
| | | | | | Pallet 8 | 19 (small box) | | ABT-100 | Study No. TD01-198/Subchronic Report No. RAD/00/344 Acute Oral Toxicity Study of Abbott-409100 Hydrochloride in Rats | Study | |
| | | | | | Pallet 8 | 19 (small box) | | ABT-100 | Protocol TD01-209 RAD/00/288 Ultrastructural Pathology Report No. MM 02-047 Two-Week Oral Toxicity Study of Abbott-409100 Hydrochloride in Dogs | | |
| | | | | | Pallet 8 | 19 (small box) | | ABT-100 | Process for the Preparation of ABT-100 RAD/03/616 | | |
| | | | | | Pallet 8 | 19 (small box) | | ABT-100 | Study No. TA01-186 Acute Oral Toxicity Study of Abott-409100 Hydrochloride in Rats | Study | |
| | | | | | Pallet 8 | 19 (small box) | | ABT-100 | Study No. TA02-019 Two Cycle Oral Toxicity Study of Abbott-409100 Hydrochloride in Rats protocol Amendment | Study | |
| | | | | | Pallet 8 | 19 (small box) | | ABT-100 | Study No. TA02-019 Two Cycle Oral Toxicity Study of Abbott-409100 Hydrochloride in Rats protocol Amendment | Study | |
| | | | | | Pallet 8 | 19 (small box) | | ABT-100 | Study No. TA02-055 Pulmonary Safety Profile of Abbott-409100 Hydrochloride Salt in Conscious Rats | Study | |
| | | | | | Pallet 8 | 19 (small box) | | ABT-100 | Misc. studies and amendments | | |
| | | | | | Pallet 8 | 20 | | ABT-518 | The Effect of Abbott-291518 and Abbott 316023 on the cytochrome P450-dependent monooxygenase activities in pooled human liver microsomes | | |
| | | | | | Pallet 8 | 20 | | ABT-518 | Study No. TX98-109 Modified Bacterial Reverse Mutation Assay of Abbott-291518.0 | Study | |
| | | | | | Pallet 8 | 20 | | ABT-518 | Study No. TX99-071 Modified Bacterial Reverse Mutation Assay of Abbott-291518.0 | Study | |
| | | | | | Pallet 8 | 20 | | ABT-518 | Study No. IA03-013 Three-Day Oral Metabonomics Study of A-291518 Base in Male Rats | Study | |
| | | | | | Pallet 8 | 20 | | ABT-518 | Study No. IA03-012 Three-Day Oral Metabonomics Study of A-291518 Base in Male Rats | Study | |
| | | | | | Pallet 8 | 20 | | ABT-518 | Abbott Laboratories Pharmaceutical Products Division Clinical Protocol Investigational new Drug ABT-518 Clinical Protocol Phase I Protocol Moo-235 | Clinical Protocol | |
| | | | | | Pallet 8 | 20 | | ABT-518 | Abbott Laboratories Pharmaceutical Products Division Clinical Protocol Investigational new Drug ABT-518 Clinical Protocol Phase I Protocol Moo-236 | Clinical Protocol | |
| | | | | | Pallet 8 | 20 | | ABT-518 | Abbott Laboratories Pharmaceutical Products Division Clinical Protocol Investigational new Drug ABT-518 Clinical Protocol Phase I Protocol Moo-235 | Clinical Protocol | |
| | | | | | Pallet 8 | 20 | | ABT-518 | Abbott-316023 and Abbott 291518 RAD/00/087 Protocol VC98-091 Ultra structural Pathology Report No. MM99203 | | |
| | | | | | Pallet 8 | 20 | | ABT-518 | RAD/03/002 Use of Statistical Tolerance Limits for Specification and Validation of Phase I Clinical Supplies | | |
| | | | | | Pallet 8 | 20 | | ABT-518 | Solubility of Abbott-291518.0 Metal Complexes | | |
| | | | | | Pallet 8 | 20 | | ABT-518 | Physical and chemical characterization of Abbot-291518.0 | | |
| | | | | | Pallet 8 | 20 | | ABT-518 | RAD/00730 Integrative Pharmacology Report Pulmonary Safety Profile of Abbott-291518 in Conscious Rats | | |
| | | | | | Pallet 8 | 20 | | ABT-518 | RAD/00/394 Protocol VAR9-1284 Ultrastructural Pathology Report No. MM 99206 | R&D | |
| | | | | | Pallet 8 | 20 | | ABT-518 | RAD/00/263 | R&D | |
| | | | | | Pallet 8 | 20 | | ABT-518 | RAD/00/514 Acute Oral Toxicity Evaluation of Abbott-291518 in Rats | R&D | |
| | | | | | Pallet 8 | 20 | | ABT-518 | RAD/00/515 Acute Oral Toxicity Evaluation of Abbott-291518 in Mice | R&D | |
| | | | | | Pallet 8 | 20 | | ABT-518 | RAD/00/516 Acute Intraperitoneal Toxicity Evaluation of Abbott-291518 in Rats | R&D | |
| | | | | | Pallet 8 | 20 | | ABT-518 | RAD/00/517 Acute Intraperitoneal Toxicity Evaluation of Abbott-291518 in Mice | R&D | |
| | | | | | Pallet 8 | 20 | | ABT-518 | RAD/00/680 Abbott-291518 Preclinical Toxicology Summary | R&D | |
| | | | | | Pallet 8 | 20 | | ABT-518 | Study No. TX00-132 RAD/00/685 Salmonella-Escherichia Coli/Mammalia-Microsome Reverse Mutation Assay with a Confirmatory Assay | R&D | |
| | | | | | Pallet 8 | 20 | | ABT-514 | Study No. TX00-133 RAD/00/696 Chromosomal Aberrations in Cultured Human Peripheral Blood Lymphocytes with A-518 | R&D | |
| | | | | | Pallet 8 | 20 | | ABT-514 | RAD/01/143 A-291518.0 Structural Characterization of A-231519 | R&D | |
| | | | | | Pallet 8 | 20 | | ABT-518 | Study No. TA00-231 RAD/01/268 Six-week Oral Hepatotoxicity Study of A518 in Rats | R&D | |
| | | | | | Pallet 8 | 20 | | ABT-518 | Study No. TC00-072 RAD/01/560 4-week oral Toxicity Study | R&D | |
| | | | | | Pallet 8 | 20 | | ABT-518 | RAD/01/692 Protocol TA00-072 one-Month Oral Toxicity in Rats | R&D | |
| | | | | | Pallet 8 | 20 | | ABT-518 | RAD/01/747 Protocol TC00-072 4-week Oral Toxicity in Monkeys | R&D | |
| | | | | | Pallet 8 | 20 | | ABT-519 | RAD/01/786 Protocol TA00-230 Tabulated Concentration Values from a 3-month Oral Toxicity Study in Rats | R&D | |
| | | | | | Pallet 8 | 20 | | ABT-518 | RAD/01/787 Protocol TA00-231 6-week Oral Hepatotoxicity Study in Rats | R&D | |
| | | | | | Pallet 8 | 20 | | ABT-518 | RAD/01/922 Oral Metabolism Report No. 7 | R&D | |
| | | | | | Pallet 8 | 20 | | ABT-519 | ABT-518 Pharmacokinetic Report RAD/02/054 Protocol M99-235 | R&D | |
| | | | | | Pallet 8 | 20 | | ABT-518 | RAD/99/451 ABT-770, ABT516, ABT023: Analysis of three MMP Inhibitors, and Metabolites of all Three Compounds | R&D | |
| | | | | | Pallet 8 | 20 | | ABT-518 | TA00-072 Amendment #4 | | |
| | | | | | Pallet 8 | 20 | | ABT-518 | TA00-070 Amendment #6 | | |
| | | | | | Pallet 8 | 20 | | ABT-518 | TA00-070 One-Month Oral Toxicity Study in Rats | | |
| | | | | | Pallet 8 | 20 | | ABT-518 | TA00-070 Protocol Acute Oral Toxicity Study in Rats | | |
| | | | | | Pallet 8 | 20 | | ABT-518 | TA00-182 Protocol Acute Intraperitoneal Toxicity Evaluation in Rats | | |
| | | | | | Pallet 8 | 20 | | ABT-518 | TA00-230 3-month Oral Toxicity Study of Rats Protocol Amendment | | |
| | | | | | Pallet 8 | 20 | | ABT-518 | TA00-230 3-month Oral Toxicity Study of Rats Protocol Amendments | | |
| | | | | | Pallet 8 | 20 | | ABT-518 | TA00-230 Protocol 3-month Oral Toxicity Study of Rats | | |
| | | | | | Pallet 8 | 20 | | ABT-519 | TA00-231 Protocol 6-week Oral Hepatotoxicity Study of Rats | | |
| | | | | | Pallet 8 | 20 | | ABT-518 | TC00-072 4-week Oral Toxicity Study in Monkeys Protocol Amendment 1 | Protocol | |
| | | | | | Pallet 8 | 20 | | ABT-518 | TC00-072 4-week Oral Toxicity Study in Monkeys Protocol Amendment 2 | Protocol | |
| | | | | | Pallet 8 | 20 | | ABT-518 | TC00-072 4-week Oral Toxicity Study in Monkeys Protocol Amendment 3 | Protocol | |
| | | | | | Pallet 8 | 20 | | ABT-518 | TC00-072 4-week Protocol Oral Toxicity Study in Monkeys | Protocol | |
| | | | | | Pallet 8 | 20 | | ABT-518 | TD00-191 Protocol Acute Oral Toxicity Evaluation in Mice | | |
| | | | | | Pallet 8 | 20 | | ABT-518 | TD00-192 Protocol Acute Intraperitoneal Toxicity Evaluation in Mice | | |
| | | | | | Pallet 8 | 20 | | ABT-518 | TX00-132 Protocol Amendments #1 & #2 | Protocol | |
| | | | | | Pallet 8 | 20 | | ABT-518 | TX00-132 Protocol Salmonella-Escherichia Coli/Mammalian-Microsome Reverse Mutation Assay with a Confirmatory Assay | Protocol | |
| | | | | | Pallet 8 | 20 | | ABT-518 | TX00-133 Protocol Chromosomal Aberrations in Cultured Human Peripheral Blood Lymphocytes with a Confirmatory Trial | Protocol | |

CONFIDENTIAL
JHII 021550

**John Hancock - Document Index**

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 8 | 20 | | ABT-518 | V00-009 Biliary Excretion of A-315020, A-315493 and A-291316 and their Metabolites in Rats | | |
| | | | | | Pallet 8 | 20 | | ABT-518 | V00-028 Metabolism and Excretion of ABT-518 in male Rats | | |
| | | | | | Pallet 8 | 21 | | ABT-427 | Drug Metabolism memo No. 24 Equivalence of ABT-427 Hard Gelatin Capsule and soft Elastic Capsule Formulations | | |
| | | | | | Pallet 8 | 21 | | ABT-427 | ABT-427 Integrated Oncology ECG Analysis | ECG | |
| | | | | | Pallet 8 | 21 | | ABT-427 | Double-Blind, Placebo-Controlled, Escalating, Single-Dose Study of the Safety and Tolerability of ABT-427 | Study | |
| | | | | | Pallet 8 | 21 | | ABT-427 | Multiple-Dose Study of the Safety of ABT-427 Oral Solution in Healthy Male Subjects (M97-702) | Study | |
| | | | | | Pallet 8 | 21 | | ABT-427 | ECG Data Review - Hard Gelatin | ECG | |
| | | | | | Pallet 8 | 21 | | ABT-427 | ECG Data Review - Hard Gelatin Capsules | ECG | |
| | | | | | Pallet 8 | 21 | | ABT-427 | ECG Data Review - Hard Gelatin Capsules | ECG | |
| | | | | | Pallet 8 | 21 | | ABT-427 | Abraxentol, Selective Endothelin A Receptor Antagonist Investigator's Brochure Edition 10 | | |
| | | | | | Pallet 8 | 21 | | ABT-427 | Clinical Study Protocol M00-211 Phase II, Amendments 1 & 2 for Italy | Clinical Study Protocol | |
| | | | | | Pallet 8 | 21 | | ABT-427 | M00-211 Clinical Study Protocol Admin Letter No. 1 | Clinical Study Protocol | |
| | | | | | Pallet 8 | 21 | | ABT-427 | M00-211 Clinical Study Protocol Admin Letter No. 2 | Clinical Study Protocol | |
| | | | | | Pallet 8 | 21 | | ABT-427 | M00-211 Clinical Study Protocol incorporating Amendment for Italy | Clinical Study Protocol | |
| | | | | | Pallet 8 | 21 | | ABT-427 | M00-244 Clinical Study Protocol, various | Clinical Study Protocol | |
| | | | | | Pallet 8 | 21 | | ABT-427 | M00-234 Clinical Study Protocol, various | Clinical Study Protocol | |
| | | | | | Pallet 8 | 21 | | ABT-427 | M00-304 Clinical Study Protocol, Long Term Safety Study with Abraxentol, various | Clinical Study Protocol | |
| | | | | | Pallet 8 | 21 | | ABT-427 | M01-366 Clinical Study Protocol Phase 2 Study Evaluating the Safety and Efficacy of ABT-427 in Men with Hormone Naïve Prostate Cancer | Clinical Study Protocol | |
| | | | | | Pallet 8 | 22 | | ABT-427 | M01-366 Clinical Study Protocol Phase 2 Study Evaluating the Safety and Efficacy of ABT-427 in Men with Hormone Naïve Prostate Cancer, various | Clinical Study Protocol | |
| | | | | | Pallet 8 | 22 | | ABT-427 | M97-461 ECG Analysis, Integrated ECG Analysis | ECG | |
| | | | | | Pallet 8 | 22 | | ABT-427 | RADV00/001 Integrative Pharmacology Report ABT-427: In Vitro Effects on Cardiac Purkinje Fiber Repolarization | R&D | |
| | | | | | Pallet 8 | 22 | | ABT-427 | Integrated ECG Analysis | ECG | |
| | | | | | Pallet 8 | 22 | | ABT-427 | Drug Metabolism Report No. 37 Division 46 R&D/92/713 | R&D | |
| | | | | | Pallet 8 | 22 | | ABT-427 | Study Number M96-436 R&D/97/031 Clinical/Statistical Summary | R&D | |
| | | | | | Pallet 8 | 22 | | ABT-427 | R&D/97/445 Endothelin Receptor Antagonist for Oncology Interim Summary Phase I | R&D | |
| | | | | | Pallet 8 | 22 | | ABT-427 | R&D/97/445 Clinical Pharmacology Summary Multiple dose Study of Safety of Oral Solution in Health Male Subjects | R&D | |
| | | | | | Pallet 8 | 23 | | ABT-427 | continued R&D/97/445 Clinical Pharmacology Summary Multiple dose Study of Safety of Oral Solution in Health Male Subjects | R&D 87 | |
| | | | | | Pallet 8 | 23 | | ABT-427 | RADV00/263 Preclinical M99-466 Phase I Pharmacodynamic Study on Systemic and Vascular Effects in Healthy Male Subjects | R&D | |
| 3/7/05 | | | | | Pallet 8 | 23 | | ABT-427 | Scantron note on photo copy reading "Can't open invalid or damaged file" | | |
| 3/7/05 | | | | | Pallet 8 | 24 | | ABT-427 | Integrated ECG Analysis | ECG | 2002 |
| 3/7/05 | | | | | Pallet 8 | 24 | | ABT-427 | IND No. 50,504 Oncology Annual Report 6/7/00 - 6/6/01 | IND | |
| | | | | | Pallet 8 | 24 | | ABT-427 | IND No. 50,504 Oncology Annual Report 6/7/01 - 6/6/02 | IND | |
| | | | | | Pallet 8 | 24 | | ABT-427 | Dissolution Reports; Drug Metabolism memos; ECG Analysis | | |
| | | | | | Pallet 8 | 24 | | ABT-427 | Clinical Study Protocol M01-318, Amend. 1 & Admin letters 1 & 2 | Clinical Protocol | |
| | | | | | Pallet 8 | 24 | | ABT-427 | M02-434 Admin letter | Clinical Protocol | |
| | | | | | Pallet 8 | 24 | | ABT-427 | M02-454 Clinical Study Protocol Assessment of the Effect of Ketoconazole on the Pharmacokinetics of Abraxentan in Healthy Volunteers | Clinical Study Protocol | |
| | | | | | Pallet 8 | 24 | | ABT-427 | M02-455 Clinical Study Protocol Assessment of the Effect of Ketoconazole on the Pharmacokinetics of Abraxentan in Healthy Volunteers | Clinical Study Protocol | |
| | | | | | Pallet 8 | 24 | | ABT-427 | M02-462 Clinical Study Protocol Assessment of the Effect of Ketoconazole on the Pharmacokinetics of Abraxentan in Healthy Volunteers, Invos, Amend 1 | Clinical Study Protocol | |
| | | | | | Pallet 8 | 24 | | ABT-427 | M03-596 Clinical Study Protocol An Extension Study to Evaluate the Safety in Japanese Men with Prostate Cancer | Clinical Study Protocol | |
| | | | | | Pallet 8 | 24 | | ABT-427 | Integrated ECG Analyses | ECG | |
| | | | | | Pallet 8 | 24 | | ABT-427 | Protocol M98-584 Amend 5 Clinical Protocol | Clinical Protocol | |
| | | | | | Pallet 8 | 24 | | ABT-427 | Integrated Oncology ECG Analyses | ECG | |
| | | | | | Pallet 8 | 24 | | ABT-427 | M97-738 Clinical Protocol IND Extension Study to Evaluate the Safety and Tolerability in Subjects with Hormone Refractory Adenocarcinoma of the Prostate | | |
| | | | | | Pallet 8 | 24 | | ABT-427 | M97-738 ECG Analyses | ECG | |
| | | | | | Pallet 8 | 24 | | ABT-427 | M97-738 Clinical Protocol IND Dose-Ranging Study of the Safety and Pharmacokinetics in Subjects with Refractory Malignancies | IND | |
| | | | | | Pallet 8 | 24 | | ABT-427 | Integrated Oncology ECG Analyses | ECG | |
| | | | | | Pallet 8 | 24 | | ABT-427 | Pharm R&D memos re; Abraxentan (ABT-427) | R&D | |
| | | | | | Pallet 8 | 24 | | ABT-427 | ABT-427 Annual Ref 1997 | Annual Report | 1997 |
| 3/7/05 | 3/17/05 | | | | Pallet 8 | 24 | | ABT-427 | ABT-427 1998 Development Report | | 1998 |
| | | | | | Pallet 8 | 24 | | ABT-427 | Annual IND Update for Abinib-147627 (R&D/99/256) | IND Update | |
| | | | | | Pallet 8 | 24 | | ABT-427 | M97-738 Clinical Pharmacokinetics Report R&D/97/144 | | |
| | | | | | Pallet 8 | 24 | | ABT-427 | Scientific Report R&D/91/014 | R&D | |
| | | | | | Pallet 8 | 24 | | ABT-427 | M96-104 R&D/93/300 Dose-Ranging Study ... | R&D | |
| | | | | | Pallet 8 | 24 | | ABT-427 | R&D/97/326 Clinical Pharmacokinetics Report | R&D | |
| | | | | | Pallet 8 | 24 | | ABT-427 | Drug Metabolism Report No. 56 - Division 46 R&D/92/527 | R&D | |
| | | | | | Pallet 8 | 24 | | ABT-427 | Various Studies | | |
| | | | | | Pallet 8 | 25 | | ABT-427 | Concentration Determination of ABT-427 in Human Plasma for Study M01-293 | Study | |
| | | | | | Pallet 8 | 25 | | ABT-427 | Concentration Determination of ABT-427 in Human Plasma for Study M02-462 | Study | |
| | | | | | Pallet 8 | 26 | | ABT-427 | Various Technical Studies | | |
| | | | | | Pallet 8 | 26 | | ABT-427 | Various Studies, Study No. 57-789 | Study | |
| | | | | | Pallet 8 | 27 | | ABT-427 | Study No. M97-738 continued | Study | |
| | | | | | Pallet 8 | 28 | | ABT-427 | Study No. M97-738 continued, various studies | Study | |
| | | | | | Pallet 8 | 29 | | ABT-427 | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 8 | 30 | | ABT-452 | Various Technical Studies | Technical Studies | |

CONFIDENTIAL
JHII 021551

**John Hancock - Document Index**

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 8 | 31 | ABT-482 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 8 | 32 | ABT-482 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 8 | 33 | ABT-482 | | Various Technical Studies | Technical Studies | |
| 3/7/05 | 3/17/05 | | | | Pallet 8 | 34 | ABT-627 | | Annual IND Report 6/7/02 - 6/6/03; Various Studies | IND Report | |
| | | | | | Pallet 8 | 35 | ABT-627 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 8 | 36 | ABT-627 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 8 | 37 | ABT-627 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 8 | 38 | ABT-627 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 8 | 39 | ABT-627 | | Various Technical Studies | Technical Studies | |
| 3/7/05 | 3/17/05 | | | | Pallet 8 | 40 | ABT-482 | | Annual IND Report 7/22/01 to 7/21/02; various studies | IND Report | 2001, 2002 |
| | | | | | Pallet 8 | 41 | ABT-482 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 8 | 42 | ABT-482 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 8 | 43 | ABT-482 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 8 | 44 | ABT-482 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 8 | 45 | ABT-482 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 8 | 28-1 (small box) | ABT-482 | | Index of technical reports related to A-319492 | Technical Studies | |
| | | | | | Pallet 8 | 28-2 (small box) | ABT-594 | | Index of technical reports related to A-185594 | Technical Studies | |
| | | | | | Pallet 8 | 28-3 | ABT-773 | | Index of technical reports related to A-185773 | Technical Studies | |
| | | | | | Pallet 8 | 28-4 (small box) | ABT-761 | | Index of technical reports related to A-294761 | Technical Studies | |
| | | | | | Pallet 8 | 28-5 (small box) | ABT-510 | | Index of technical reports related to A-292510 | Technical Studies | |
| | | | | | Pallet 8 | 28-6 | ABT-627 | | Index of technical reports related to A-147627 | Technical Studies | |
| | | | | | Pallet 8 | 28-7 (envelope) | ABT-724 | | Index of technical reports related to A-369724 | Technical Studies | |
| | | | | | Pallet 8 | 28-8 (envelope) | ABT-516 | | Index of technical reports related to A-291516 | Technical Studies | |
| | | | | | Pallet 8 | 28-9 (envelope) | ABT-100 | | Index of technical reports related to A-409100 | Technical Studies | |
| | | | | | Pallet 8 | 500-1 | ABT-771 | | Project Orbit (Elifin ABT-773) | | |
| | | | | | Pallet 8 | 20-1 | ABT-724 | | "Brume Trials ABT 724 Reports" | | |
| | | | | | Pallet 8 | 20-1 | ABT-724 | | Various Technical Studies/reports | Technical Studies | |
| 3/7/05 | 3/17/05 | | | | Pallet 9 | 20-2 | ABT-724 | | A-369724 M02-441 - Final Report RAD/H2/840 Volumes 1, 6, 5 - 8 | | |
| 3/7/05 | 3/17/05 | | | | Pallet 9 | 20-3 | ABT-724 | | A-369724 M02-441 - Final Report RAD/H2/840 Volumes 2 - 4 & 9 - 12 | | |
| | | | | | Pallet 9 | 1 | ABT-751 | | Annual Report IND May 23, 2002 to May 22, 2003 | | |
| | | | | | Pallet 9 | 2 | ABT-751 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 9 | 3 (folder) | ABT-751 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 9 | 1 (folder) | ABT-751 | | Various Drug Metabolism reports | | |
| | | | | | Pallet 9 | 3 (small box) | ABT-627 | | Agreements with clinical study conductors | | |
| | | | | | Pallet 9 | 4 (small box) | ABT-610 | | Agreements with clinical study contractors | | |
| | | | | | Pallet 9 | 4 (small box) | ABT-751 | | Agreements with clinical study contractors | | |
| 3/7/05 | 3/17/05 | | | | Pallet 9 | 5 | ABT-510 | | Annual Report IND 9/21/01 to 9/24/02 | IND | 2001, 2002 |
| 3/7/05 | 3/17/05 | | | | Pallet 9 | 5 | ABT-510 | | Annual Report IND 9/25/02 to 9/24/03 | IND | 2002, 2003 |
| | | | | | Pallet 9 | 5 | ABT-510 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 9 | 6 | ABT-510 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 9 | 7 | ABT-510 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 9 | 8 | ABT-594 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 9 | 9 | ABT-594 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 9 | 10 | ABT-594 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 10 | MC-191 | ABT-627 | | A-147627 M00-256 Investigator Package Buck | | Investigator Package |
| | | | | | Pallet 10 | MC-191 | ABT-627 | | A-147627 M00-211 Investigator Package Widmark | | Investigator Package |
| | | | | | Pallet 10 | MC-191 | ABT-627 | | A-147627 M00-211 Investigator Package Love | | Investigator Package |
| | | | | | Pallet 10 | MC-191 | ABT-627 | | A-147627 M00-244 Investigator Package Keene | | Investigator Package |
| | | | | | Pallet 10 | MC-191 | ABT-627 | | A-147627 M00-304 Investigator Package Villaubrede | | Investigator Package |
| | | | | | Pallet 10 | MC-191 | ABT-627 | | A-147627 M00-228 Investigator Package Rubben | | Investigator Package |
| | | | | | Pallet 10 | MC-191 | ABT-627 | | A-147627 M00-211 Investigator Package Kessler | | Investigator Package |
| 3/7/05 | 3/17/05 | | | | Pallet 10 | MC-191 | ABT-627 | | A-147627 M97-404 RAD/XD/H3 Volume 1 of 1 | | Investigator Package |
| | | | | | Pallet 10 | MC-191 | ABT-627 | | A-147627 M00-244 Investigator Package Valsamana | | Investigator Package |
| | | | | | Pallet 10 | MC-191 | ABT-627 | | A-147627 M00-366 Investigator Package Sheikh | | Investigator Package |
| | | | | | Pallet 10 | MC-191 | ABT-627 | | A-147627 M00-211 Investigator Package Scholis | | Investigator Package |
| | | | | | Pallet 10 | MC-191 | ABT-627 | | A-147627 M00-256 Investigator Package Evans | | Investigator Package |
| | | | | | Pallet 10 | MC-191 | ABT-627 | | A-147627 M00-244 Investigator Package Colbell | | Investigator Package |
| | | | | | Pallet 10 | MC-192 | ABT-627 | | A-147627 M00-244 Investigator Package Boisona | | Investigator Package |
| | | | | | Pallet 10 | MC-192 | ABT-627 | | A-147627 M00-211 Investigator Package Cannenborg | | Investigator Package |
| | | | | | Pallet 10 | MC-192 | ABT-627 | | A-147627 M00-304 Investigator Package Valsamana | | Investigator Package |
| | | | | | Pallet 10 | MC-192 | ABT-627 | | A-147627 M00-244 Investigator Package Minghan | | Investigator Package |
| | | | | | Pallet 10 | MC-192 | ABT-627 | | A-147627 M00-256 Investigator Package Brockmann | | Investigator Package |
| | | | | | Pallet 10 | MC-192 | ABT-627 | | A-147627 M00-256 Investigator Package Veloon | | Investigator Package |
| | | | | | Pallet 10 | MC-192 | ABT-627 | | A-147627 M00-366 Investigator Package Crestive | | Investigator Package |
| | | | | | Pallet 10 | MC-192 | ABT-627 | | A-147627 M00-211 Investigator Package Van De Beek | | Investigator Package |
| | | | | | Pallet 10 | MC-192 | ABT-627 | | A-147627 M00-211 Investigator Package Haut | | Investigator Package |
| | | | | | Pallet 10 | MC-192 | ABT-627 | | A-147627 M00-211 Investigator Package Van Erps | | Investigator Package |
| | | | | | Pallet 10 | MC-192 | ABT-627 | | A-147627 M00-211 Investigator Package Rubben | | Investigator Package |
| | | | | | Pallet 10 | MC-192 | ABT-627 | | A-147627 M00-244 Investigator Package Hambour | | Investigator Package |
| | | | | | Pallet 10 | MC-192 | ABT-627 | | A-147627 M00-215 Investigator Package Abrahamsen | | Investigator Package |
| | | | | | Pallet 10 | MC-192 | ABT-627 | | A-147627 M00-211 Investigator Package VanDemvelt | | Investigator Package |
| | | | | | Pallet 10 | MC-192 | ABT-627 | | A-147627 M00-244 Investigator Package Andreje | | Investigator Package |
| | | | | | Pallet 10 | MC-192 | ABT-627 | | A-147627 M00-244 Investigator Package Heuke | | Investigator Package |
| | | | | | Pallet 10 | MC-192 | ABT-627 | | A-147627 M00-211 Investigator Package Del Rossi | | Investigator Package |
| | | | | | Pallet 10 | MC-192 | ABT-627 | | A-147627 M00-211 Investigator Package Schutjes-Evamann | | Investigator Package |
| | | | | | Pallet 10 | MC-192 | ABT-627 | | A-147627 M00-256 Investigator Package Hardebolsau | | Investigator Package |
| | | | | | Pallet 10 | MC-192 | ABT-627 | | A-147627 M00-244 Investigator Package Costpho | | Investigator Package |
| | | | | | Pallet 10 | MC-192 | ABT-627 | | A-147627 M00-211 Investigator Package Thresher | | Investigator Package |
| | | | | | Pallet 10 | MC-193 | ABT-627 | | A-147627 M00-256 Investigator Package Haut | | Investigator Package |
| | | | | | Pallet 10 | MC-193 | ABT-627 | | A-147627 M00-211 Investigator Package Tel | | Investigator Package |
| | | | | | Pallet 10 | MC-193 | ABT-627 | | A-147627 M00-244 Investigator Package Valamane | | Investigator Package |
| | | | | | Pallet 10 | MC-193 | ABT-627 | | A-147627 M01-306 Investigator Package Bewer | | Investigator Package |

CONFIDENTIAL
JHII 021552

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 10 | MC-193 | | ABT-627 | A-147627 M00-244 Investigator Package Boeve | Investigator Package | |
| | | | | | Pallet 10 | MC-193 | | ABT-627 | A-147627 M00-244 Investigator Package Kessler | Investigator Package | |
| | | | | | Pallet 10 | MC-193 | | ABT-627 | A-147627 M00-244 Investigator Package rowland | Investigator Package | |
| | | | | | Pallet 10 | MC-193 | | ABT-627 | A-147627 M00-211 Investigator Package Lerenthal | Investigator Package | |
| | | | | | Pallet 10 | MC-193 | | ABT-627 | A-147627 M00-215 Investigator Package Birnecius | Investigator Package | |
| | | | | | Pallet 10 | MC-193 | | ABT-627 | A-147627 M00-244 Investigator Package Boel | Investigator Package | |
| | | | | | Pallet 10 | MC-193 | | ABT-627 | A-147627 M00-244 Investigator Package Bockverde | Investigator Package | |
| | | | | | Pallet 10 | MC-193 | | ABT-627 | A-147627 M00-213 Investigator Package James | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-215 Investigator Package James | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M01-344 Investigator Package Shneeneker | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-244 Investigator Package Yenodhara | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-244 Investigator Package Di Cerenga | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-244 Investigator Package Diehl | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-298 Investigator Package Cholok | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-211 Investigator Package Artbant | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-258 Investigator Package Motter | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M01-366 Investigator Package Boone | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-244 Investigator Package Plye | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M01-298 Investigator Package Van Erye | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-211 Investigator Package Then | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-211 Investigator Package Tal | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-244 Investigator Package Andriole | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-244 Investigator Package Bekema | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M01-366 Investigator Package Castellanos | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-244 Investigator Package Horns | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-258 Investigator Package Yamaghera | Investigator Package | |
| | | | | | Pallet 10 | MC-194 | | ABT-627 | A-147627 M00-244 Investigator Package Chorlok | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-244 Investigator Package Keeler | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-244 Investigator Package Von Cargh | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-211 Investigator Package Di Conterghi | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-238 Investigator Package Kinahan | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-244 Investigator Package Krahe | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-244 Investigator Package Carter | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-244 Investigator Package Beeler | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-244 Investigator Package Reocardo | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-211 Investigator Package Zennonberg | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-258 Investigator Package Lundgren | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-244 Investigator Package Watson | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-211 Investigator Package Yamadhara | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-211 Investigator Package Cholok | Investigator Package | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 Mentz - Jewlnd 02-001 Volume 1 of 1 | | |
| | | | | | Pallet 10 | MC-195 | | ABT-627 | A-147627 M00-244 Investigator Package Quinten | Investigator Package | |
| | | | | | Pallet 10 | MC-196 | | ABT-627 | A-147627 M00-244 Investigator Package Gardner | Investigator Package | |
| | | | | | Pallet 10 | MC-196 | | ABT-627 | A-147627 M01-366 Investigator Package Tamara | Investigator Package | |
| | | | | | Pallet 10 | MC-196 | | ABT-627 | A-147627 M00-234 Investigator Package xcordix | Investigator Package | |
| | | | | | Pallet 10 | MC-196 | | ABT-627 | A-147627 M01-366 Investigator Package Whalen | Investigator Package | |
| | | | | | Pallet 10 | MC-196 | | ABT-627 | A-147627 M01-366 Investigator Package Pommerville | Investigator Package | |
| | | | | | Pallet 10 | MC-196 | | ABT-627 | A-147627 M00-244 Investigator Package Klea | Investigator Package | |
| | | | | | Pallet 10 | MC-196 | | ABT-627 | A-147627 M00-234 Investigator Package Benoim | Investigator Package | |
| | | | | | Pallet 10 | MC-196 | | ABT-627 | A-147627 M01-366 Investigator Package Pfiman | Investigator Package | |
| | | | | | Pallet 10 | MC-196 | | ABT-627 | A-147627 M00-258 Investigator Package Then | Investigator Package | |
| | | | | | Pallet 10 | MC-196 | | ABT-627 | A-147627 M00-244 Investigator Package Anderson | Investigator Package | |
| | | | | | Pallet 10 | MC-196 | | ABT-627 | A-147627 M00-258 Investigator Package Carduod | Investigator Package | |
| | | | | | Pallet 10 | MC-196 | | ABT-627 | A-147627 M00-244 Investigator Package Smith | Investigator Package | |
| | | | | | Pallet 10 | MC-196 | | ABT-627 | A-147627 M00-244 Investigator Package zeller | Investigator Package | |
| | | | | | Pallet 10 | MC-196 | | ABT-627 | A-147627 M01-318 Investigator Package Doan | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-244 Investigator Package Goldfarb | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-239 Investigator Package Watson | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M01-304 Investigator Package Kurth | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-244 Investigator Package Berengby | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-258 Investigator Package Patterson | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-211 Investigator Package James | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-211 Investigator Package Evans | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-211 Investigator Package Bekema | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-258 Investigator Package Sakvad | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-211 Investigator Package Kraha | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-211 Investigator Package Whalen | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-244 Investigator Package Paoano | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-211 Investigator Package Gardwod | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-238 Investigator Package Palmer | Investigator Package | |
| | | | | | Pallet 10 | MC-197 | | ABT-627 | A-147627 M00-258 Investigator Package Beeler | Investigator Package | |
| | | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 M00-244 Investigator Package Clth | Investigator Package | |
| 3/7/05 | 3/17/05 | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 R&D/02/905 Pharmacology Report Volume 1 of 1 | | |
| | | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 M01-366 Investigator Package Freedman | Investigator Package | |
| | | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 M01-366 Investigator Package McVary | Investigator Package | |
| | | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 M01-366 Investigator Package Tagland | Investigator Package | |
| | | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 M00-244 Investigator Package Dudo | Investigator Package | |
| | | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 M00-244 Investigator Package Amlh | Investigator Package | |
| | | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 M01-304 Investigator Package Corren | Investigator Package | |
| | | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 M01-668 Investigator Package Burnett Volume 2 of 2 | Investigator Package | |
| | | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 M00-211 Investigator Package Sakal | Investigator Package | |

CONFIDENTIAL
JHII 021553

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 10 | MC-199 | | ABT-627 | A-147627 MO1-366 Investigator Package North | Investigator Package | |
| | | | | | Pallet 10 | MC-199 | | ABT-627 | A-147627 MO1-004 Investigator Package Childs | Investigator Package | |
| | | | | | Pallet 10 | MC-199 | | ABT-627 | A-147627 MO0-211 Investigator Package Freeman | Investigator Package | |
| | | | | | Pallet 10 | MC-199 | | ABT-627 | A-147627 MO0-211 Investigator Package Mills | Investigator Package | |
| | | | | | Pallet 10 | MC-198 | | ABT-627 | A-147627 MO1-366 Investigator Package Gargo | Investigator Package | |
| | | | | | Pallet 10 | MC-196 | | ABT-627 | A-147627 MO0-211 Investigator Package Levine | Investigator Package | |
| 3/7/05 | 3/17/05 | | | | Pallet 10 | MC-199 | | ABT-627 | A-147627 M97-738 R&D/00/103 Volumes 84 - 87 of 230 | R&D | |
| | | | | | Pallet 10 | MC-204 | | ABT-627 | A-147627 M96-584 R&D/00/100 Volumes 1 - 3 of 191 | R&D | |
| | | | | | Pallet 10 | MC-201 | | ABT-627 | A-147627 M96-584 R&D/00/100 Volumes 4 - 10 of 191 | R&D | |
| | | | | | Pallet 10 | MC-201 | | ABT-627 | A-147627 M96-584 R&D/00/100 Volumes 11 - 17 of 191 | R&D | |
| | | | | | Pallet 10 | MC-202 | | ABT-627 | A-147627 M96-584 R&D/00/100 Volumes 18 - 24 of 191 | R&D | |
| | | | | | Pallet 10 | MC-203 | | ABT-627 | A-147627 M96-584 R&D/00/100 Volumes 25 - 31 of 191 | R&D | |
| | | | | | Pallet 10 | MC-204 | | ABT-627 | A-147627 M96-584 R&D/00/100 Volumes 32 - 37 of 191 | R&D | |
| | | | | | Pallet 10 | MC-205 | | ABT-627 | A-147627 M96-584 R&D/00/100 Volumes 38 - 45 of 191 | R&D | |
| | | | | | Pallet 10 | MC-206 | | ABT-627 | A-147627 M96-584 R&D/00/100 Volumes 46 - 63 of 191 | R&D | |
| | | | | | Pallet 10 | MC-206 | | ABT-627 | A-147627 M96-584 R&D/00/100 Volumes 64 - 87 of 191 | R&D | |
| | | | | | Pallet 10 | MC-207 | | ABT-627 | A-147627 MO1-366 Investigator Package Dreicer | Investigator Package | |
| | | | | | Pallet 10 | MC-207 | | ABT-627 | A-147627 MO0-244 Investigator Package Vinkland | Investigator Package | |
| | | | | | Pallet 10 | MC-207 | | ABT-627 | A-147627 MO1-004 Investigator Package Preston | Investigator Package | |
| | | | | | Pallet 10 | MC-207 | | ABT-627 | A-147627 MO1-004 Investigator Package Castellanos | Investigator Package | |
| | | | | | Pallet 10 | MC-207 | | ABT-627 | A-147627 MO0-244 Investigator Package Henderson | Investigator Package | |
| | | | | | Pallet 10 | MC-207 | | ABT-627 | A-147627 MO0-211 Investigator Package Bragg | Investigator Package | |
| | | | | | Pallet 10 | MC-207 | | ABT-627 | A-147627 M97-738 Investigator Package Reid | Investigator Package | |
| | | | | | Pallet 10 | MC-207 | | ABT-627 | A-147627 MO0-258 Investigator Package Mullens | Investigator Package | |
| | | | | | Pallet 10 | MC-207 | | ABT-627 | A-147627 MO0-244 Investigator Package Sherwin | Investigator Package | |
| | | | | | Pallet 10 | MC-207 | | ABT-627 | A-147627 MO0-258 Investigator Package Osborn | Investigator Package | |
| | | | | | Pallet 10 | MC-208 | | ABT-627 | A-147627 M97-738 Investigator Package Vogelzang Volume 1 & 2 of 2 | Investigator Package | |
| | | | | | Pallet 10 | MC-208 | | ABT-627 | A-147627 MO0-258 Investigator Package MacMurdach | Investigator Package | |
| | | | | | Pallet 10 | MC-209 | | ABT-627 | A-147627 MO0-244 Investigator Package Marberger | Investigator Package | |
| | | | | | Pallet 10 | MC-209 | | ABT-627 | A-147627 M96-002 CRO Package Volume 1 of 1 (Study subcontractor) | | |
| | | | | | Pallet 10 | MC-209 | | ABT-627 | A-147627 MO1-366 Investigator Package Smith | Investigator Package | |
| | | | | | Pallet 10 | MC-209 | | ABT-627 | A-147627 MO0-244 Investigator Package Sokal | Investigator Package | |
| | | | | | Pallet 10 | MC-209 | | ABT-627 | A-147627 MO1-366 Investigator Package Steinruck | Investigator Package | |
| | | | | | Pallet 10 | MC-209 | | ABT-627 | A-147627 MO0-258 Investigator Package Sheahan | Investigator Package | |
| | | | | | Pallet 10 | MC-204 | | ABT-627 | A-147627 M96-500 R&D/PR/354 Volume 39 of 43 | | |
| | | | | | Pallet 10 | MC-209 | | ABT-627 | A-147627 MO1-464 Investigator Package Zonnenberg Volume 3 of 3 | | |
| | | | | | Pallet 10 | MC-209 | | ABT-627 | A-147627 M96-500 R&D/PR/354 Volumes 37, 38, & 40 to 43 of 43 | | |
| . | | | | | Pallet 10 | MC-209 | | ABT-627 | A-147627 P-level Activities Volume 1 of 1 | | |
| | | | | | Pallet 10 | MC-209 | | ABT-627 | A-147627 MO1-366 Investigator Package Ernst | Investigator Package | |
| | | | | | Pallet 10 | MC-209 | | ABT-627 | A-147627 MO1-366 Investigator Package Lynch | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 MO0-244 Investigator Package Fyfe Rild | Investigator Package | |
| | | | | | Pallet 10 | MC-209 | | ABT-627 | A-147627 MO0-258 Investigator Package Levine | Investigator Package | |
| | | | | | Pallet 10 | MC-209 | | ABT-627 | A-147627 MO0-258 Investigator Package Layne | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 MO0-258 Investigator Package Bloor | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 MO0-258 Investigator Package Andrews | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 MO1-004 Investigator Package Jevic | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 MO0-258 Investigator Package Cardovol | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 MO0-244 Investigator Package Groccche | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 MO1-366 Investigator Package Banarno | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 MO0-211 Investigator Package Wisconé | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 MO0-244 Investigator Package Barsma | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 R&D/03/527 Nonclinical Pharmacokinetics and Metabolism Report Volume 1 of 1 | | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 MO1-366 Investigator Package Vandivol | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 MO1-366 Investigator Package Kool | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 MO0-211 Investigator Package Baroma | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 MO0-211 Investigator Package Pommerville | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 MO0-211 Investigator Package Gharieh | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 MO0-258 Investigator Package Dude | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 MO0-258 Investigator Package Schnegl | Investigator Package | |
| | | | | | Pallet 10 | MC-210 | | ABT-627 | A-147627 MO0-211 Investigator Package Sherwin | Investigator Package | |
| | | | | | Pallet 10 | MC-211 | | ABT-627 | A-147627 MO0-258 Investigator Package Reiter | Investigator Package | |
| 3/7/05 | | | | | Pallet 10 | MC-211 | | ABT-627 | A-147627 M97-738 R&D/00/103 Volumes 1 - 8 of 230 | R&D | |
| | | | | | Pallet 10 | MC-212 | | ABT-627 | A-147627 M97-738 R&D/00/103 Volumes 9 - 16 of 230 | R&D | |
| | | | | | Pallet 10 | MC-212 | | ABT-627 | A-147627 M97-738 R&D/00/103 Volumes 17 - 22 of 230 | R&D | |
| | | | | | Pallet 10 | MC-213 | | ABT-627 | A-147627 M97-738 R&D/00/103 Volumes 23 - 28 of 230 | R&D | |
| | | | | | Pallet 10 | MC-213 | | ABT-627 | A-147627 M97-738 R&D/00/103 Volumes 29 - 34 of 230 | R&D | |
| | | | | | Pallet 10 | MC-214 | | ABT-627 | A-147627 M97-738 R&D/00/103 Volumes 35 - 41 of 230 | R&D | |
| | | | | | Pallet 10 | MC-214 | | ABT-627 | A-147627 M97-738 R&D/00/103 Volumes 42 - 48 of 230 | R&D | |
| | | | | | Pallet 10 | MC-214 | | ABT-627 | A-147627 M97-738 R&D/00/103 Volumes 49 - 56 of 230 | R&D | |
| | | | | | Pallet 10 | MC-214 | | ABT-627 | A-147627 M97-738 R&D/00/103 Volumes 56 - 62 of 230 | R&D | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 MO0-244 Investigator Package Panther | Investigator Package | |
| | | | | | Pallet 10 | MC-206 | | ABT-627 | A-147627 M96-500 R&D/PR/354 Volumes 63 of 230 | R&D | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 MO0-244 Investigator Package O'Reilly | Investigator Package | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 MO1-366 Investigator Package Cochran | Investigator Package | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 M96-500 Investigator Package Dolterl Volume 2 & 3 of 3 | Investigator Package | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 MO0-244 Investigator Package Lerner | Investigator Package | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 MO1-366 Investigator Package Chojko | Investigator Package | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 ECOG 6900 Investigator Package Conroy | Investigator Package | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 ECOG 6900 Investigator Package Levitt | Investigator Package | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 ECOG 6900 Investigator Package Nab | Investigator Package | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 ECOG 6900 Investigator Package Panther | Investigator Package | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 ECOG 6900 Investigator Package Banerjee | Investigator Package | |

CONFIDENTIAL
JHII 021554

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 M00-306 Investigator Package Cochran | Investigator Package | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 M01-366 Investigator Package Trothenbera | Investigator Package | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 M00-211 Investigator Package O'Reilly | Investigator Package | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 M01-366 Investigator Package Oburoti | Investigator Package | |
| | | | | | Pallet 10 | MC-220 | | ABT-627 | A-147627 M00-306 Investigator Package Cannan | Investigator Package | |
| | | | | | Pallet 10 | MC-221 | | ABT-627 | A-147627 M01-306 Investigator Package Bangma | Investigator Package | |
| | | | | | Pallet 10 | MC-221 | | ABT-627 | A-147627 M00-211 Investigator Package De Retke | Investigator Package | |
| | | | | | Pallet 10 | MC-221 | | ABT-627 | A-147627 M00-211 Investigator Package Copehn | Investigator Package | |
| | | | | | Pallet 10 | MC-221 | | ABT-627 | A-147627 M00-244 Investigator Package Copehn | Investigator Package | |
| | | | | | Pallet 10 | MC-221 | | ABT-627 | A-147627 M00-306 Investigator Package Copehn Volume 1 of 1 | Investigator Package | |
| | | | | | Pallet 10 | MC-221 | | ABT-627 | A-147627 M01-306 Investigator Package Sotal | Investigator Package | |
| | | | | | Pallet 10 | MC-221 | | ABT-627 | A-147627 M96-694 Protocol Package (U.K.) | Protocol Package | |
| | | | | | Pallet 10 | MC-221 | | ABT-627 | A-147627 M96-694 Protocol Package (Germany) | Protocol Package | |
| | | | | | Pallet 10 | MC-221 | | ABT-627 | A-147627 M96-694 Protocol Package (Revision) | Protocol Package | |
| | | | | | Pallet 10 | MC-221 | | ABT-627 | A-147627 M96-694 Protocol Package (Netherlands) | Protocol Package | |
| | | | | | Pallet 10 | MC-221 | | ABT-627 | A-147627 M00-211 Investigator Package Sheehan | Investigator Package | |
| | | | | | Pallet 10 | MC-221 | | ABT-627 | A-147627 M00-306 Investigator Package Bowar | Investigator Package | |
| | | | | | Pallet 10 | MC-221 | | ABT-627 | A-147627 M97-739 CRO Package (Parexel) Volume 1 of 1 | CRO | |
| | | | | | Pallet 10 | MC-221 | | ABT-627 | A-147627 M96-694 CRO Package (Parexel) Volume 1 of 1 | CRO | |
| | | | | | Pallet 10 | MC-221 | | ABT-627 | A-147627 M96-694 / M97-739 (Belgium) Volume 1 of 1 | CRO | |
| | | | | | Pallet 10 | MC-222 | | ABT-627 | A-147627 M00-244 Investigator Package Undbrg Volume 1 of 1 | Investigator Package | |
| | | | | | Pallet 10 | MC-222 | | ABT-627 | A-147627 M00-211 Investigator Package Undbera | Investigator Package | |
| | | | | | Pallet 10 | MC-222 | | ABT-627 | A-147627 M00-254 Investigator Package Undbera | Investigator Package | |
| | | | | | Pallet 10 | MC-222 | | ABT-627 | A-147627 M01-306 Investigator Package Janez | Investigator Package | |
| | | | | | Pallet 10 | MC-222 | | ABT-627 | A-147627 M00-306 Investigator Package Wolstich | Investigator Package | |
| | | | | | Pallet 10 | MC-222 | | ABT-627 | A-147627 M00-211 Investigator Package Whang | Investigator Package | |
| | | | | | Pallet 10 | MC-222 | | ABT-627 | A-147627 M00-306 Investigator Package Whang | Investigator Package | |
| | | | | | Pallet 10 | MC-222 | | ABT-627 | A-147627 M00-254 Investigator Package Orecchia | Investigator Package | |
| | | | | | Pallet 10 | MC-222 | | ABT-627 | A-147627 M96-494 CRO Package (Phymts Research Worldwide) | CRO | |
| | | | | | Pallet 10 | MC-222 | | ABT-627 | A-147627 M96-694 CRO Package (Phymts Research Worldwide) | CRO | |
| | | | | | Pallet 10 | MC-222 | | ABT-627 | A-147627 M96-586 Country Package Smith Volume 2 of 2 | CRO | |
| | | | | | Pallet 10 | MC-222 | | ABT-627 | A-147627 M01-366 Investigator Package Smith | Investigator Package | |
| 3/7/06 | | | | | Pallet 10 | MC-222 | | ABT-627 | A-147627 M01-018 R&D/02/544 Volumes 1 - 3 of 3 Clinical Study Report | R&D | |
| | | | | | Pallet 10 | MC-223 | | ABT-627 | A-147627 M96-586 Country Package Schramm Volumes 1 & 2 of 2 | Investigator Package | |
| | | | | | Pallet 10 | MC-223 | | ABT-627 | A-147627 M96-586 Country Package Boeh Volumes 1 of 2 | Investigator Package | |
| | | | | | Pallet 10 | MC-223 | | ABT-627 | A-147627 M02-447 Investigator Package Mickloch Volumes 1 & 2 | Investigator Package | |
| | | | | | Pallet 10 | MC-223 | | ABT-627 | A-147627 M00-244 Investigator Package DaRaffae | Investigator Package | |
| | | | | | Pallet 10 | MC-223 | | ABT-627 | A-147627 M00-254 Investigator Package Ruether | Investigator Package | |
| | | | | | Pallet 10 | MC-223 | | ABT-627 | A-147627 M00-254 Investigator Package Markus Volumes 1 & 3 of 3 | Investigator Package | |
| | | | | | Pallet 10 | MC-224 | | ABT-627 | A-147627 M00-244 Investigator Package Bragg | Investigator Package | |
| | | | | | Pallet 10 | MC-224 | | ABT-627 | A-147627 M00-306 Investigator Package Strehan | Investigator Package | |
| | | | | | Pallet 10 | MC-224 | | ABT-627 | A-147627 M01-366 Investigator Package Strehel Volume 1 of 1 | Investigator Package | |
| | | | | | Pallet 10 | MC-224 | | ABT-627 | A-147627 M00-201 Investigator Package Whelan | Investigator Package | |
| | | | | | Pallet 10 | MC-224 | | ABT-627 | A-147627 M00-306 Investigator Package Gonzalez Martin | Investigator Package | |
| | | | | | Pallet 10 | MC-224 | | ABT-627 | A-147627 M00-254 Investigator Package Mills | Investigator Package | |
| | | | | | Pallet 10 | MC-224 | | ABT-627 | A-147627 M00-244 Investigator Package O'Reilly | Investigator Package | |
| | | | | | Pallet 10 | MC-224 | | ABT-627 | A-147627 M00-211 Investigator Package Gingras | Investigator Package | |
| | | | | | Pallet 10 | MC-224 | | ABT-627 | A-147627 M94-2-617173199 Investigator Package Rabeika | Investigator Package | |
| | | | | | Pallet 10 | MC-224 | | ABT-627 | A-147627 M00-306 Investigator Package Gangraz Smith | Investigator Package | |
| | | | | | Pallet 10 | MC-224 | | ABT-627 | A-147627 M00-306 Investigator Package Gonzalez Bragg | Investigator Package | |
| | | | | | Pallet 10 | MC-224 | | ABT-627 | A-147627 M00-244 Investigator Package Gonzalez Jimenez | Investigator Package | |
| | | | | | Pallet 10 | MC-224 | | ABT-627 | A-147627 M00-306 Investigator Package Gonzalez Lommerbrez | Investigator Package | |
| | | | | | Pallet 10 | MC-224 | | ABT-627 | A-147627 M96-500 CRO Package Resource Solutions, Inc. | CRO | |
| | | | | | Pallet 10 | MC-224 | | ABT-627 | A-147627 M97-461 Investigation, Potential Volume 1 of 1 | Investigator Package | |
| | | | | | Pallet 10 | MC-224 | | ABT-627 | A-147627 M00-306 Investigator Package Gonzalez Pagano | Investigator Package | |
| | | | | | Pallet 10 | MC-224 | | ABT-627 | A-147627 M01-366 Investigator Package Zitron | Investigator Package | |
| | | | | | Pallet 10 | MC-225 | | ABT-627 | A-147627 M96-586 Investigator Package Lanze | Investigator Package | |
| | | | | | Pallet 10 | MC-225 | | ABT-627 | A-147627 M96-586 Investigator Package Lance | Investigator Package | |
| | | | | | Pallet 10 | MC-225 | | ABT-627 | A-147627 M01-366 Investigator Package Tanquer | Investigator Package | |
| | | | | | Pallet 10 | MC-225 | | ABT-627 | A-147627 M00-211 Investigator Package Blum | Investigator Package | |
| | | | | | Pallet 10 | MC-225 | | ABT-627 | A-147627 M01-366 Investigator Package Gingrich | Investigator Package | |
| | | | | | Pallet 10 | MC-225 | | ABT-627 | A-147627 ECOG 6800 Investigator Package Wernth | Investigator Package | |
| | | | | | Pallet 10 | MC-225 | | ABT-627 | A-147627 ECOG 6800 Investigator Package Rowland | Investigator Package | |
| | | | | | Pallet 10 | MC-225 | | ABT-627 | A-147627 M00-211 Investigator Package Moore | Investigator Package | |
| | | | | | Pallet 10 | MC-225 | | ABT-627 | A-147627 M00-244 Investigator Package Blum | Investigator Package | |
| | | | | | Pallet 10 | MC-225 | | ABT-627 | A-147627 M00-244 Investigator Package Ginatich | Investigator Package | |
| | | | | | Pallet 10 | MC-225 | | ABT-627 | A-147627 M00-244 Investigator Package Mocx | Investigator Package | |
| | | | | | Pallet 10 | MC-225 | | ABT-627 | A-147627 M00-211 Investigator Package Ginatich | Investigator Package | |
| | | | | | Pallet 10 | MC-225 | | ABT-627 | A-147627 M00-254 Investigator Package Ginghsh | Investigator Package | |
| | | | | | Pallet 10 | MC-225 | | ABT-627 | A-147627 M96-586 Investigator Package Militos Volume 2 of 3 | Investigator Package | |
| | | | | | Pallet 10 | MC-225 | | ABT-627 | A-147627 M96-694 Investigator Package Sahitten Volume 2, 3 & 4 of 4 | Investigator Package | |
| | | | | | Pallet 10 | MC-226 | | ABT-627 | A-147627 M00-244 Protocol Package Sahitten Volume 2 of 2 | | |
| | | | | | Pallet 10 | MC-226 | | ABT-627 | A-147627 M00-254 Investigator Package Voorkamp | Investigator Package | |
| | | | | | Pallet 10 | MC-226 | | ABT-627 | A-147627 M00-244 Protocol Package | Protocol Package | |
| | | | | | Pallet 11 | 62772 A | | ABT-492 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 62772 B | | ABT-492 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 62772 D | | ABT-492 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 62772 C | | ABT-492, ABT751 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 55293 A | | ABT-594 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 55293 B | | ABT-594 | IND Filings with FDA | IND Filings | |

CONFIDENTIAL
JHII 021555

John Hancock - Document Index

| Copy Requested | Copy Received | Data Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 11 | 56253 C | | ABT-594 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 56253 D | | ABT-594 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 56253 E | | ABT-594 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 56253 F | | ABT-427 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 53732 | | ABT-427 | IND Filings with FDA Switzerland | IND Filings | |
| | | | | | Pallet 11 | 56990 | | ABT-594 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 692 | | ABT-594 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 761 | | ABT-773 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 756 | | ABT-773 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 747 | | ABT-773 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 731 | | ABT-773 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 750 | | ABT-773 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 1-103-990 | | ABT-594 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 2-101-011 | | ABT-610 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 1-103-991 | | ABT-594 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 1-103-144 | | ABT-594 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 1-111-294 | | ABT-594 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 1-103-143 | | ABT-594 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 57636 A | | ABT-773 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 57636 B | | ABT-773 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 57636 C | | ABT-773 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 57636 D | | ABT-773 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 57636 E | | ABT-773 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 57636 F | | ABT-773 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 57636 G | | ABT-773 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 92544 A | | ABT-761 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 92544 B | | ABT-761 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 50504 A | | ABT-427 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 50504 B | | ABT-427 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 50504 C | | ABT-427 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 50504 D | | ABT-427 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 50504 E | | ABT-427 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 11 | 50504 F | | ABT-451, ABT-773 | IND Filings with FDA | IND Filings | |
| | | | | | Pallet 12 | 50.504-a | | ABT-427 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 50.504-b | | ABT-427 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 50.504-c | | ABT-427 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 50.504-d | | ABT-427 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 50.504-e | | ABT-427 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 50.504-f | | ABT-427 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 50.504-g | | ABT-427 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 57.636-a | | ABT-773 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 57.636-b | | ABT-773 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 57.636-c | | ABT-773 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 57.636-d | | ABT-773 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 57.636-e | | ABT-773 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 57.636-f | | ABT-773 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 57.636-g | | ABT-773 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 57.636-h | | ABT-773 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 57.636-i | | ABT-773 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 57.636-j | | ABT-773 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 57.636-k | | ABT-773 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 57.636-m | | ABT-773 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 57.636-n | | ABT-773 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 57.636-o | | ABT-773 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 1-103-962 | | ABT-594 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 1-103-963 | | ABT-427 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 1-103-964 | | ABT-427 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 1-106-385 | | ABT-607 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 1-106-390 | | ABT-607 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 1-106-391 | | ABT-773 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 1-109-378 | | ABT-607 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 2-103-061 | | ABT-773 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 2-103-069 | | ABT-773 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 2-104-139 | | ABT-427 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 2-104-137 | | ABT-773 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 2-104-138 | | ABT-773 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 2-104-158 | | ABT-773 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 2-104-159 | | ABT-773 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 2-104-180 | | ABT-773 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 2-104-191 | | ABT-773 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 2-104-198 | | ABT-773 | IND Filings | IND Filings | |
| | | | | | Pallet 12 | 2-107-069 | | ABT-773 | IND Filings | IND Filings | |
| | | | | | Pallet 13 | 50.504-a | | ABT-427 | IND Filings | IND Filings | |
| | | | | | Pallet 13 | 50.504-b | | ABT-427 | IND Filings | IND Filings | |
| | | | | | Pallet 13 | 50.504-c | | ABT-427 | IND Filings | IND Filings | |
| | | | | | Pallet 13 | 50.504-d | | ABT-427 | IND Filings | IND Filings | |
| | | | | | Pallet 13 | 50.504-e | | ABT-427 | IND Filings | IND Filings | |
| | | | | | Pallet 13 | 50.504-f | | ABT-427 | IND Filings | IND Filings | |
| | | | | | Pallet 13 | 53.752-a | | ABT-427 | IND Filings | IND Filings | |
| | | | | | Pallet 13 | 53.752-b | | ABT-427 | IND Filings | IND Filings | |
| | | | | | Pallet 13 | 53.752-c | | ABT-427 | IND Filings | IND Filings | |

CONFIDENTIAL
JHII 021556

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 13 | 56,990-a | ABT-594 | IND Filings | | IND Filings | |
| | | | | | Pallet 13 | 56,990-b | ABT-594 | IND Filings | | IND Filings | |
| | | | | | Pallet 13 | 56,990-c | ABT-594 | IND Filings | | IND Filings | |
| | | | | | Pallet 13 | 56,990-d | ABT-594 | IND Filings | | IND Filings | |
| | | | | | Pallet 13 | 56,990-e | ABT-594 | IND Filings | | IND Filings | |
| | | | | | Pallet 13 | 62,644-a | ABT-751 | IND Filings | | IND Filings | |
| | | | | | Pallet 13 | 62,722-a | ABT-751 | IND Filings | | IND Filings | |
| | | | | | Pallet 13 | 92,722-a | ABT-492 | IND Filings | | Timesheets | |
| | | | | | Pallet 13 | 92,722-b | ABT-492 | IND Filings | | Timesheets | |
| | | | | | Pallet 13 | 92,722-c | ABT-492 | IND Filings | | Timesheets | |
| | | | | | Pallet 13 | 92,722-d | ABT-492 | IND Filings | | Timesheets | |
| | | | | | Pallet 13 | 1-103-145 | ABT-594 | IND Filings | | Timesheets | |
| | | | | | Pallet 13 | 1-103-417 | ABT-594 | IND Filings | | Timesheets | |
| | | | | | Pallet 13 | 1-103-418 | ABT-594 | IND Filings | | Timesheets | |
| | | | | | Pallet 13 | 1-103-989 | ABT-594 | IND Filings | | Timesheets | |
| | | | | | Pallet 13 | 1-104-347 | ABT-627 | IND Filings | | Timesheets | |
| | | | | | Pallet 13 | 1-105-417 | ABT-594 | IND Filings | | Timesheets | |
| | | | | | Pallet 13 | 1-105-418 | ABT-594 | IND Filings | | Timesheets | |
| | | | | | Pallet 13 | 1-111-409 | ABT-627 | IND Filings | | Timesheets | |
| | | | | | Pallet 13 | 1-111-410 | ABT-627 | IND Filings | | Timesheets | |
| | | | | | Pallet 13 | 2-104-049 | ABT-594 | IND Filings | | Timesheets | |
| | | | | | Pallet 13 | 2-104-050 | ABT-594 | IND Filings | | Timesheets | |
| | | | | | Pallet 13 | 2-104-051 | ABT-594 | IND Filings | | Timesheets | |
| | | | | | Pallet 13 | 2-104-162 | ABT-492 | IND Filings | | Timesheets | |
| | | | | | Pallet 13 | 2-104-158 | ABT-751 | IND Filings | | Timesheets | |
| | | | | | Pallet 13 | 2-107-090 | ABT-594 | IND Filings | | Timesheets | |
| | | | | | Pallet 13 | 2-107-091 | ABT-594 | IND Filings | | Timesheets | |
| | | | | | Pallet 13 | 2-131-454 | ABT-492 | IND Filings | | Timesheets | |
| | | | | | Pallet 14 | 2-347-166 | | Jan 2001 Timesheets R46V, R46K & R472 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-166 | | January 2001 Compass Timesheets 4CP - 4R2 1 of 4 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-166 | | January 2001 Compass Timesheets 5C3 - 44U 2 of 4 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-166 | | January 2001 Compass Timesheets 45V - 48J 3 of 4 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-166 | | January 2001 Compass Timesheets 493 - 487 4 of 4 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-167 | | Feb 2001 Timesheets | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-167 | | February 2001 Compass Timesheets 4CP - 4R2 1 of 4 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-167 | | February 2001 Compass Timesheets 5C3 - 44U 2 of 4 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-167 | | February 2001 Compass Timesheets 45V - 48J 3 of 4 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-167 | | February 2001 Compass Timesheets 493 - 487 4 of 4 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-168 | | March 2001 Timesheets 05C3 - 0472, & 0T80 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-168 | | March 2001 Compass Timesheets 4CP - 4R2 1 of 4 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-168 | | March 2001 Compass Timesheets 0A1M - 44U 2 of 4 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-168 | | March 2001 Compass Timesheets 45H - 461 3 of 4 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-168 | | March 2001 Compass Timesheets 463 - 492 4 of 4 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-169 | | April 2001 - Timesheets 04CP - 04R1, & 0T80 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-169 | | April 01 Timesheets 04C6 - 04R3, 1 of 4 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-169 | | April 01 Timesheets 04TD - 045L, 2 of 4 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-169 | | April 01 Timesheets 045MH - 047T 3 of 4 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-170 | | May 2001 Timesheets 4 of 4, 047W - 0073 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-170 | | May 2001 Compass Timesheets 4CP-4TD 1 of 6 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-170 | | May 2001 Compass Timesheets 041M-45U 2 of 6 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-170 | | May 2001 Compass Timesheets 45W -48J 3 of 4 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-170 | | May 2001 Timesheets 00T3, 042P, 0481 & 0T73 - 0T83 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-171 | | May 2001 Compass Timesheets 463 - 492 4 of 4 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-171 | | Timesheets June 04CE - 0424 1 of 3 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-171 | | June 2001 Timesheets | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-171 | | Timesheets June 01 0426 - 47W 2 of 3 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-171 | | Timesheets June 01 472 - 0073 3 of 3 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-171 | | July 2001 R421 - R481, R490, R41M, R4P6, R47H, R47C | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-172 | | Aug. 2001 R47F - R431 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-172 | | July 2001 R40L - R420 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-172 | | July 2001 R4C8 - R4H0 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-172 | | Aug. 2001 R4C6 - R4P5 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-172 | | Aug. 2001 R461 - R492, R47H, R4P8 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-173 | | Aug. 2001 Sept. 2001 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-173 | | Aug. 2001 R4P6 - R47E | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-173 | | Sept. 2001 R0A4R - R464 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-173 | | Sept. 2001 R47B - R491 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-174 | | Nov. '01 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-174 | | Nov. '01 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-174 | | Nov. '01 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-174 | | Nov. '01 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-174 | | Nov. '01 | | Timesheets | 2001 |
| | | | | | Pallet 14 | 2-347-175 | | Jan '02 –TAP QT-73 through QT-86 | | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-175 | | Jan. '02 | | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-175 | | Jan. '02 | | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-175 | | Jan. '02 | | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-175 | | Feb. '02 –TAP QT-73 through QT-86 | | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-175 | | Feb. '02 | | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-176 | | Feb '02 R42A, T, R4U, R44F, J4HC, R43W, R46V,R46K, G, U4W, R67C | | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-176 | | Feb '02 R40J, R417, R420, R421, 431,R461,R469,R469,R472, R477,R491 &R492 | | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-176 | | Mar. '02 - TAP QT73/QT86 & QT92 | | Timesheets | 2002 |

CONFIDENTIAL
JHII 021557

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pallet 14 | 2-347-176 | | | Mar. '02 &48F; O4AR;O4AH; O48F;O451;O421; R4BA,BC,BD,BE,BF,BH,R4P1, P34P7;R4NN;R4R1;R4TD;R5T2 & T3;R42C;R,TAU; R44F, J4N;R49N & M | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-176 | | | Mar. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-176 | | | April '02 = TAP OT-4A through OT-4B | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-176 | | | April '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-177 | | | Apr. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-177 | | | May '02 R42U & R46V | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-177 | | | Jun. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-177 | | | Jul. '02 - TAP | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-177 | | | Jul. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-177 | | | Jul. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-178 | | | Aug. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-178 | | | Sep. '02 - TAP | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-178 | | | Sep. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-178 | | | Sep. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-179 | | | Oct. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-179 | | | Oct. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-179 | | | Nov. '02 - TAP | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-179 | | | Nov. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-179 | | | Nov. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-180 | | | Dec. '02 - TAP | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-180 | | | Dec. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-180 | | | Dec. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-180 | | | Dec. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 2-347-180 | | | Dec. '02 | Timesheets | 2002 |
| | | | | | Pallet 14 | 3-109-061 | | | Oct. 2001 Timesheets R4BB - R4T2 | Timesheets | 2001 |
| | | | | | Pallet 14 | 3-109-061 | | | Oct. 2001 R46V - R4R2 | Timesheets | 2001 |
| | | | | | Pallet 14 | 3-109-061 | | | Oct. 2001 R4C9 - R4S5, R4P6, R5T2, R4ZT | Timesheets | 2001 |
| | | | | | Pallet 14 | 3-109-061 | | | September - December 2001 | Timesheets | 2001 |
| | | | | | Pallet 14 | 3-109-062 | | | FEB - MAR Dept 42C 42V 42K | | |
| | | | | | Pallet 14 | 3-109-062 | | | FEB - MAR Dept 461 / 463 | | |
| | | | | | Pallet 14 | 3-109-062 | | | March TAP | | |
| | | | | | Pallet 14 | 3-109-062 | | | April BPD | | |
| | | | | | Pallet 14 | 3-109-062 | | | MAR Dept 420 / 421 | | |
| | | | | | Pallet 14 | 3-109-062 | | | FEB - MAR Dept 42F 42R 42U | | |
| | | | | | Pallet 14 | 3-109-062 | | | MAR Dept 481 / 482 | | |
| | | | | | Pallet 14 | 3-109-062 | | | MARCH  Dept R417 / 431 | | |
| | | | | | Pallet 14 | 3-109-062 | | | MARCH BPD | | |
| | | | | | Pallet 14 | 3-109-062 | | | FEB - MAR Dept 4P2 Dept 4P3  4P4 | | |
| | | | | | Pallet 14 | 3-109-062 | | | FEB - MAR Dept 4P5 4P6 4P7/8 | | |
| | | | | | Pallet 14 | 3-109-063 | | | May 2002 - TAP | | 2002 |
| | | | | | Pallet 14 | 3-109-063 | | | May 2002 O4AR | | 2002 |
| | | | | | Pallet 14 | 3-109-063 | | | May 2002 R4P1 | | 2002 |
| | | | | | Pallet 14 | 3-109-063 | | | May 2002 R44F | | 2002 |
| | | | | | Pallet 14 | 3-109-064 | | | June 2002 - TAP | | 2002 |
| | | | | | Pallet 14 | 3-109-064 | | | June 2002 07FA | | 2002 |
| | | | | | Pallet 14 | 3-109-064 | | | June 2002 R42C | | 2002 |
| | | | | | Pallet 15 | 1A | ABT-594 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 2A | ABT-594 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 3A | ABT-594 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 4A | ABT-773 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 5A | ABT-773 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 6A | ABT-773 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 7A | ABT-773 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 8A | ABT-773 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 9A | ABT-773 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 11A | ABT-773 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 12A | ABT-773 | Various Technical Studies | | Technical Studies | |
| 3/7/05 | 3/11/05 | | | | Pallet 15 | 13A | ABT-773 | Annual IND Report 3/1/03 to 2/29/04; Various Technical Studies | | IND Report | |
| | | | | | Pallet 15 | 14A | ABT-773 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 16A | ABT-773 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 17A | ABT-773 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 18A | ABT-773 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 19A | ABT-773 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 20A | ABT-773 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 21A | ABT-773 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 22A | ABT-773 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 23A | ABT-773 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 24A | ABT-773 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 26A | ABT-773 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 27A | ABT-773 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 29A | ABT-773 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 30A | ABT-773 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 31A | ABT-773 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 32A | ABT-773 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 33A | ABT-773 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 34A | ABT-773 | Various Technical Studies | | Technical Studies | |
| | | | | | Pallet 15 | 36A | ABT-773 | Various Technical Studies | | Technical Studies | |

CONFIDENTIAL
JHII 021558

John Hancock – Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 17A | ABT-773 | | Various Technical Studies | Technical Studies | |
| | | | | | Pallet 16 | MC-229 | ABT-427 | A-147627 M96-594 Case Report Form Vol. 52-59 | Case Report Form | |
| | | | | | Pallet 16 | MC-230 | ABT-427 | A-147627 M96-594 Case Report Form Vol. 1-6 | Case Report Form | |
| | | | | | Pallet 16 | MC-231 | ABT-427 | A-147627 M96-594 Case Report Form Vol. 68-75 | Case Report Form | |
| | | | | | Pallet 16 | MC-232 | ABT-427 | A-147627 M96-594 Case Report Form Vol. 43-51 | Case Report Form | |
| | | | | | Pallet 16 | MC-233 | ABT-427 | A-147627 M96-594 Case Report Form Vol. 26-33 | Case Report Form | |
| | | | | | Pallet 16 | MC-234 | ABT-427 | A-147627 M96-594 Case Report Form Vol. 60-67 | Case Report Form | |
| | | | | | Pallet 16 | MC-235 | ABT-427 | A-147627 M96-594 Case Report Form Vol. 34-42 | Case Report Form | |
| | | | | | Pallet 16 | MC-236 | ABT-427 | A-147627 M96-594 Case Report Form Vol. 18-25 | Case Report Form | |
| | | | | | Pallet 16 | MC-237 | ABT-427 | A-147627 Study M96-594 Vol. 1-6 of 12 | Study | |
| | | | | | Pallet 16 | MC-238 | ABT-427 | A-147627 Study M96-594 Vol. 7-12 of 12 | Study | |
| | | | | | Pallet 18 | MC-239 | ABT-427 | Study M96-502 Vol. 1-6 of 66 | Study | |
| | | | | | Pallet 18 | MC-240 | ABT-427 | Study M96-501 Vol. 30-40 of 66 | Study | |
| | | | | | Pallet 18 | MC-241 | ABT-427 | Study M96-500 Vol. 56-57 of 66 | Study | |
| | | | | | Pallet 18 | MC-242 | ABT-427 | Study M96-600 Vol. 41-48 of 66 | Study | |
| | | | | | Pallet 18 | MC-243 | ABT-427 | Study M96-600 Vol. 54-66 of 66 | Study | |
| | | | | | Pallet 18 | MC-244 | ABT-427 | Study M96-500 Vol. 18-31 of 66 | Study | |
| | | | | | Pallet 18 | MC-245 | ABT-427 | Study M96-600 Vol. 18-25 of 66 | Study | |
| | | | | | Pallet 18 | MC-246 | ABT-427 | Study M97-600 Vol. 1-7 of 7 | Study | |
| | | | | | Pallet 16 | MC-246 | ABT-427 | Study M96-448 Vol. 3-10 of 10 | Study | |
| | | | | | Pallet 17 | MC-247 | ABT-427 | Study M97-661 Vol. 1-10 of 12 | Study | |
| | | | | | Pallet 17 | MC-248 | ABT-427 | Study M00-700 Vol. 1-4 of 4 | Study | |
| | | | | | Pallet 17 | MC-249 | ABT-427 | Study M96-661 Vol. 1-2 of 2 | Study | |
| | | | | | Pallet 17 | MC-250 | ABT-427 | Study M97-707 Vol. 1-3 of 3 | Study | |
| | | | | | Pallet 17 | MC-251 | ABT-427 | Study M96-661 Vol. 1-6 of 6 | Study | |
| | | | | | Pallet 17 | MC-251 | | M97-704 Vol 1-2 of 2, Medical Review Documentation (1 individual icue of patients in small form) | Medical Review Document | |
| | | | | | Pallet 17 | MC-251 | | M96-594 Vol. 1-2 of 2, Medical Review Documentation (Technical icue of patients in small form) | Medical Review Document | |
| | | | | | Pallet 17 | MC-252 | ABT-427 | M96-500 Medical Review Documentation (Technical icue of patients in small form) | Medical Review Document | |
| | | | | | Pallet 17 | MC-252 | ABT-427 | Study M01-316 Vol. 1-4 of 4 | Study | |
| | | | | | Pallet 17 | MC-253 | ABT-427 | Study M01-318 Vol. 1-4 of 4 | Study | |
| | | | | | Pallet 17 | MC-253 | | Study M97-681 Query Sheets | Study | |
| | | | | | Pallet 17 | MC-254 | ABT-427 | A-147627 Study M97-644 SAE Collection Forms Vol. 1 of 1 | Study | |
| | | | | | Pallet 17 | MC-254 | ABT-427 | A-147627 Study M96-699 SAE Collection Forms Vol. 1 of 1 | Study | |
| | | | | | Pallet 17 | MC-254 | ABT-427 | Study M97-893 Vol. 1-2 of 2 | Study | |
| | | | | | Pallet 17 | MC-254 | ABT-427 | A-147627 Study M00-243 Vol. 1-2 of 2 | Study | |
| | | | | | Pallet 17 | MC-254 | ABT-427 | A-147627 Study M97-769 Vol. 4-6 of 6 | Study | |
| | | | | | Pallet 17 | MC-255 | ABT-427 | Study M96-531 Vol. 1-6 of 6 | Study | |
| | | | | | Pallet 17 | MC-255 | ABT-427 | Study M97-769 Vol. 1-3 of 6 | Study | |
| | | | | | Pallet 17 | MC-256 | ABT-427 | Study M96-496 Vol. 1-4 of 4 | Study | |
| | | | | | Pallet 17 | MC-256 | | Study M96-496 Vol. 1-4 of 4, Misc. Case Report Form Documents | Study | |
| 11/2/04 | 1/5/05 | 11/2/04 | SI | 1060 N. High St. | Pallet 17 | Box 1 of 5 | ABT-427, 492, 773, 627, 751 | Invoice and check requests/ PPD development invoices/ various compounds (similar to previous box boxes where entire box was copied), M00-256 and 284 (study for compound ABT-427), M00-344 (study for compound ABT-427), M00-217 (study for compound ABT-427), M00-244 and M00-254 (study for compound ABT-751). | Acctg | |
| 11/2/04 | 1/5/05 | 11/2/04 | SI | 1060 N. High St. | Pallet 17 | Box 2 of 5 | ABT-427, 492, 773 | Invoice and check requests/ PPD development invoices/ various compounds (similar to previous box boxes where entire box was copied), M00-256 and 284 (study for compound ABT-427), M00-344 (study for compound ABT-492), M02-417 and 446 (studies for compound ABT-773) | Acctg | |
| 11/2/04 | 1/5/05 | 11/2/04 | SI | 1060 N. High St. | Pallet 17 | Box 3 of 5 | ABT-427, 492, 773 | Invoice and check requests/ PPD development invoices/ various compounds (similar to previous box boxes where entire box was copied), M00-256 and 284 (study for compound ABT-427), M00-344 (study for compound ABT-773) | Acctg | |
| 11/2/04 | 1/5/05 | 11/2/04 | SI | 1060 N. High St. | Pallet 17 | Box 4 of 5 | ABT-724 | 1/2 of box was remainder of invoices for various compounds (copied all). The second half was Advisory board meetings related to compounds ABT-724 very technical in nature, and results of clinical studies and clinical study protocols. Budget estimates and budget proposals for clinical studies. Clinical study timelines. (some of this technical/clinical information was copied) | Acctg, clinical | |
| | | 3/8/05 | JO | 1060 N. High St. | Box 5 of 5 | | ABT-810 | Investigational New Drug: ABT-810 Anti-Angiogenesis FDA Correspondence 2001 (original) | FDA Correspondence | 2001 |
| | | 3/8/05 | JO | 1060 N. High St. | Box 5 of 5 | | ABT-427 | Investigational New Drug: ABT-427 Abinertan HCl  FDA Correspondence June 20, 2002 (original) | FDA Correspondence | |
| | | 3/8/05 | JO | 1060 N. High St. | Box 5 of 5 | | ABT-427 | Investigational New Drug: ABT-427 Abinertan HCl  FDA Correspondence July 14, 2004 (original) | FDA Correspondence | |
| | | 3/8/05 | JO | 1060 N. High St. | Box 5 of 5 | | ABT-427 | Investigational New Drug: ABT-427 Abinertan HCl  FDA Correspondence July 9, 2004 (original) | FDA Correspondence | |
| | | 3/8/05 | JO | 1060 N. High St. | Box 5 of 5 | | ABT-427 | Investigational New Drug: ABT-427 Abinertan HCl  FDA Correspondence June 8, 2004 (original) | FDA Correspondence | |
| | | 3/8/05 | JO | 1060 N. High St. | Box 5 of 5 | | ABT-427 | Investigational New Drug: ABT-427 Abinertan HCl  FDA Correspondence June 16, 2004 (original) | FDA Correspondence | |
| | | 3/8/05 | JO | 1060 N. High St. | Box 5 of 5 | | ABT-427 | Investigational New Drug: ABT-427 Abinertan HCl  FDA Correspondence June 15, 2004 (original) | FDA Correspondence | |
| | | 3/8/05 | JO | 1060 N. High St. | Box 5 of 5 | | ABT-427 | Investigational New Drug: ABT-427 Abinertan HCl  FDA Correspondence June 15, 2004. Follow-up Report (original) | FDA Correspondence | |
| | | 3/8/05 | JO | 1060 N. High St. | Box 5 of 5 | | ABT-810 | Investigational New Drug: ABT-810 Anti-Angiogenesis FDA Correspondence June 6, 2004 (original) | FDA Correspondence | |
| | | 3/8/05 | JO | 1060 N. High St. | Box 5 of 5 | | ABT-427 | Investigational New Drug: ABT-427 FDA Correspondence Sept 23, 1997 (original) | FDA Correspondence | |
| | | 3/8/05 | JO | 1060 N. High St. | Box 5 of 5 | | ABT-810 | Investigational New Drug: ABT-810 Anti-Angiogenesis  FDA Correspondence June 14, 2004 (original) | FDA Correspondence | |
| | | 3/8/05 | JO | 1060 N. High St. | Box 5 of 5 | | ABT-810 | Investigational New Drug: ABT-810 Anti-Angiogenesis  FDA Correspondence July 1, 2004 (original) | FDA Correspondence | |
| | | 3/8/05 | JO | 1060 N. High St. | Box 5 of 5 | | ABT-810 | Investigational New Drug: ABT-810 Anti-Angiogenesis  FDA Correspondence June 18, 2004 (original) | FDA Correspondence | |
| | | 3/8/05 | JO | 1060 N. High St. | Box 5 of 5 | | | Copies of all above w/ originals list above is this box | | |

CONFIDENTIAL
JHII 021559

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/04 | 1/5/05 | 11/2/04 | SI | 1060 N. High St. | Pallet 17 | Not in box, apprex 50 contracts | | ABT-427, 510, 751, 773, 492 | Agreements related to ABT-627 and ABT-510 and ABT-751 and ABT-773 and M00-153 (not sure which compound associated with) and ABT-492 . Contracts relate to clinical studies and outsourcing of certain aspects of the studies to hospitals, universities and doctors. Also agreements with principal investigators. Copied anything that had associated payment (e.g., for services rendered) except for those related to hourly services typically contracted with physicians or other consulting arrangements. Included several proposals for services (not copied). | Contracts | |

CONFIDENTIAL
JHII 021560

**Martinez Deposition Exhibit 10**

**D's Exhibit HQ**
**Part III**

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 11/2/04 | NZ | | Pallet 17 | 40 | 17-3 | | A:165584 M98-007 R&D/99/102 Drug Metabolism Report No. 31 | Drug Metabolism Report | |
| | | 11/2/04 | NZ | | Pallet 17 | 40 | 17-3 | ABT-594 | A:165584 AT R&D/99/152 Validation of Analytical Methodology for ABT-594, 25mg Capsules | | |
| | | 11/2/04 | NZ | | Pallet 17 | 40 | 17-3 | | A:165584 R&D/99/280 Drug Metabolism Report No. 31 | | |
| | | 11/2/04 | NZ | | Pallet 17 | 40 | 17-3 | | A:165584 AT R&D/99/289 Specifications for ABT-594, 75mg Capsules | | |
| | | 11/2/04 | NZ | | Pallet 17 | 40 | 17-3 | | A:165584 AT R&D/99/295 Validation of Analytical Methodology for ABT-594, 75mg Capsules | | |
| | | 11/2/04 | NZ | | Pallet 17 | 40 | 17-3 | ABT-594 | A:165584 M98-688 R&D/99/107 Drug Metabolism Report No. 33 | | |
| | | 11/2/04 | NZ | | Pallet 17 | 40 | 17-3 | ABT-594 | A:165584 M98-688 R&D/99/116 Drug Metabolism Report No. 34 | | |
| | | 11/2/04 | NZ | | Pallet 17 | 40 | 17-3 | | A:165584 R&D/99/107 Protocol V98-032 | | |
| | | 11/2/04 | NZ | | Pallet 17 | 40 | 17-3 | ABT-594 | Clinical Study Report No. R&D/99/434 Protocol M99-043 | | |
| | | 11/2/04 | NZ | | Pallet 17 | 40 | 17-3 | | A:165584 Printed M99-043 R&D/99/495 Drug Metabolism Report No. 36 | | |
| | | 11/2/04 | NZ | | Pallet 17 | 40 | 17-3 | | A:165584 Protocol TC99-002 R&D/00/029 Drug Metabolism Report No. 37 | | |
| | | 11/2/04 | NZ | | Pallet 17 | 40 | 17-2 | | A:165594 AT R&D/97/429 Structure Characterization | | |
| | | 11/2/04 | NZ | | Pallet 17 | 40 | 17-2 | | A:165594 Protocol TA96-161 R&D/96/962 | | |
| | | 11/2/04 | NZ | | Pallet 17 | 60 | 17-2 | | A:165594 Raw Data Study No. TE67-190 (one page) | Raw Data Study | |
| | | 11/2/04 | NZ | | Pallet 17 | 40 | 17-2 | | A:165594 Raw Data Study No. TB96-286 (one page) | Raw Data Study | |
| | | 11/2/04 | NZ | | Pallet 17 | 40 | 17-3 | | A:165594 Raw Data Study No. TD97-171 (one page) | | |
| | | 11/2/04 | NZ | | Pallet 17 | 40 | 17-3 | | A:165594 Study No. TA96-428 Protocol Amendments | | |
| | | 11/2/04 | NZ | | Pallet 17 | 40 | 17-3 | | A:165594 Study No. TA96-429 | | |
| | | 11/2/04 | NZ | | Pallet 17 | 40 | 17-3 | | A:165594 Study No. TA96-122 Protocol Amendments (several documents) | | |
| | | 11/2/04 | NZ | | Pallet 17 | 40 | 17-3 | | A:165594 Study No. TA96-132 | | |
| | | 11/2/04 | NZ | | Pallet 17 | 40 | 17-3 | | A:165594 Study No. TD97-038 | | |
| | | 11/2/04 | NZ | | Pallet 17 | 40 | 17-3 | | A:165594 Study No. TD97-171 | | |
| | | 11/2/04 | NZ | | Pallet 17 | 40 | 17-3 | | A:165594 Study No. TA96-131 Protocol Amendments (several documents) | | |
| | | 11/2/04 | NZ | | Pallet 17 | 40 | 17-3 | | A:165594 Study No. TA96-131 | | |
| | | 11/2/04 | NZ | | Pallet 17 | | 17-4 | | | Administrative Check Requests 2001-2004 (assumed to be for ABT-773 - potentially records to JH Payments Rpt) | | |
| | | 11/2/04 | NZ | | Pallet 17 | | 17-4 | ABT-773 | ABT-773 Base Program: John Hancock Payments Report Payments 2001 - YTD 2004 (405 pages; Total Payment $181,783,028.27) | | 2001 - 2004 |
| | | 11/2/04 | NZ | | Pallet 17 | | 17-4 | ALL | Payments_Detail_Summary Workbook (Excel Worksheet: Total 848 pages - No ABT-100 Payments) Range 1: 1-156 | | |
| | | 11/2/04 | NZ | | Pallet 17 | | 17-4 | ALL | Payments_Detail_Summary Workbook (Excel Worksheet: Total 848 pages - No ABT-100 Payments) Range 2: 159-316 | | |
| | | 11/2/04 | NZ | | Pallet 17 | | 17-4 | ALL | Payments_Detail_Summary Workbook (Excel Worksheet: Total 848 pages - No ABT-100 Payments) Range 3: 317-474 | | |
| | | 11/2/04 | NZ | | Pallet 17 | | 17-4 | ALL | Payments_Detail_Summary Workbook (Excel Worksheet: Total 848 pages - No ABT-100 Payments) Range 4: 475-632 | | |
| | | 11/2/04 | NZ | | Pallet 17 | | 17-4 | ALL | Payments_Detail_Summary Workbook (Excel Worksheet: Total 848 pages - No ABT-100 Payments) Range 5: 633-790 | | |
| | | 11/2/04 | NZ | | Pallet 17 | | 17-4 | ALL | Payments_Detail_Summary Workbook (Excel Worksheet: Total 848 pages - No ABT-100 Payments) Range 6: 791-848 | | |
| | | 11/2/04 | NZ | | Pallet 17 | | 17-5 | | Administrative Check Requests 2001-2004 (entire box) (assumed to be for ABT-773 - potentially records to JH Payments Rpt) | | |
| | | 11/2/04 | NZ | | Pallet 17 | | 17-2 | | Clinical Research Standard Operating Procedure Documents (entire indexed - small box) | | |
| | | 11/2/04 | NZ | | Pallet 17 | | 17-2 | | Clinical Research Standard Operating Procedure (indexed - small box) | | |
| | | 11/2/04 | NZ | | Pallet 17 | | 17-7 | | Clinical Research Guidelines (indexed - small box) | | |
| | | | | 1150 Northwest | Pallet 1 | MC-262 | 8697 | ABT-427 | A:147627 M99-264 Case Report Forms Vol 153-158 of 172 | Case Report Forms | |
| | | | | 1150 Northwest | Pallet 1 | MC-267 | 8911 (5 of 7) | ABT-427 | A:147627 M00-211 Laboratory Report (Cenomed) Volumes 18 - 20 of 43 | Laboratory Report | |
| | | | | 1150 Northwest | Pallet 1 | MC-272 | 8912 | ABT-427 | A:147627 M00-211 - Lab Reports Vol 21-24 of 43 | Lab Reports | |
| | | | | 1150 Northwest | Pallet 1 | MC-273 | 8934 | ABT-427 | A:147627 M00-264 Laboratory Report (Cenomed) Vol 25-33 of 43 | Laboratory Report | |
| | | | | 1150 Northwest | Pallet 1 | MC-274 | Box 2 Of 5 8929 | ABT-427 | A:147627 M00-264 Laboratory Report (Cenomed) Vol 5-7 of 45 | Laboratory Report | |
| | | | | 1150 Northwest | Pallet 1 | MC-275 | Box 3 Of 5 8929 | ABT-427 | A:147627 M00-264 Laboratory Report (Cenomed) Vol 8-11 of 45 | Laboratory Report | |
| | | | | 1150 Northwest | Pallet 1 | MC-280 | 8935 | ABT-427 | A:147627 M00-264 - Lab Reports Vol 34-37 of 45 | Laboratory Report | |
| | | | | 1150 Northwest | Pallet 1 | MC-281 | 9286 | ABT-427 | A:147627 M00-264 - Lab Reports Vol 42-43 of 45 | Lab Reports | |
| | | | | 1150 Northwest | Pallet 1 | MC-282 | Box 7 of 8 8938 | ABT-427 | A:147627 M00-264 Laboratory Report (Cenomed) Vol 38-41 of 45 | Laboratory Report | |
| | | | | 1150 Northwest | Pallet 1 | MC-283 | Box 8 Of 8 8939 | ABT-427 | A:147627 M00-264 Laboratory Report (Cenomed) Vol 12-16 of 45 | Laboratory Report | |
| | | | | 1150 Northwest | Pallet 1 | MC-295 | 8924 | ABT-427 | A:147627 M00-211 - Lab Reports Vol 28-31 of 43 | Lab Reports | |
| | | | | 1150 Northwest | Pallet 1 | MC-296 | 8923 | ABT-427 | A:147627 M00-211 - Lab Reports Vol 36-39 of 43 | Lab Reports | |
| | | | | 1150 Northwest | Pallet 1 | MC-297 | 8925 | ABT-427 | A:147627 M00-211 - Lab Reports Vol 40-43 of 43 | Lab Reports | |
| | | | | 1150 Northwest | Pallet 1 | MC-299 | 9906 | ABT-427 | A:147627 M96-594 - Case Report Forms Vol 1-4 of 7 | Case Report Forms | |
| | | | | 1150 Northwest | Pallet 1 | MC-290 | 8447 | ABT-427 | A:147627 M96-594 - Case Report Forms Vol 92-95 of 173 | Case Report Forms | |
| | | | | 1150 Northwest | Pallet 1 | MC-291 | 8669 | ABT-427 | A:147627 M96-594 - Case Report Forms Vol 167-173 of 173 | Case Report Forms | |
| | | | | 1150 Northwest | Pallet 1 | MC-292 | 8980 | ABT-427 | A:147627 M96-594 - Case Report Forms Vol 136-145 of 173 | Case Report Forms | |
| | | | | 1150 Northwest | Pallet 1 | MC-293 | 8948 | ABT-427 | A:147627 M96-594 - Case Report Forms Vol 80-91 of 173 | Case Report Forms | |
| | | | | 1150 Northwest | Pallet 1 | MC-294 | 8882 | ABT-427 | A:147627 M96-594 - Case Report Forms Vol 117-123 of 172 | Case Report Forms | |
| | | | | 1150 Northwest | Pallet 1 | MC-295 | 8896 | ABT-427 | A:147627 M96-594 - Case Report Forms Vol 146-152 of 173 | Case Report Forms | |
| | | | | 1150 Northwest | Pallet 1 | MC-296 | 8896 | ABT-427 | A:147627 M96-594 - Case Report Forms Vol 131-135 of 173 | Case Report Forms | |
| | | | | 1150 Northwest | Pallet 1 | MC-298 | 8898 | ABT-427 | A:147627 M96-594 - Case Report Forms Vol 160-166 of 173 | Case Report Forms | |
| | | | | 1150 Northwest | Pallet 1 | MC-299 | 9060 | ABT-427 | A:147627 M97-644 - Case Report Forms Vol 10-16 of 20 | Case Report Forms | |
| | | | | 1150 Northwest | Pallet 1 | MC-299 | 9030 | ABT-427 | A:147627 M97-644 - Case Report Forms Vol 1-9 of 20 | Case Report Forms | |
| | | | | 1150 Northwest | Pallet 1 | MC-300 | 9784 | ABT-427 | A:147627 M00-264 - Case Report Forms Vol 16-18 of 18 | Case Report Forms | |
| | | | | 1150 Northwest | Pallet 1 | MC-301 | 9790 | ABT-427 | A:147627 M00-264 - Case Report Forms Vol 1-5 of 18 | Case Report Forms | |
| | | | | 1150 Northwest | Pallet 1 | MC-302 | 9793 | ABT-427 | A:147627 M00-264 - Case Report Forms Vol 13-15 of 18 | Case Report Forms | |
| | | | | 1150 Northwest | Pallet 1 | MC-303 | 9791 | ABT-427 | A:147627 M00-264 - Case Report Forms Vol 6-9 of 18 | Case Report Forms | |
| | | | | 1150 Northwest | Pallet 1 | MC-304 | 9782 | ABT-427 | A:147627 M00-264 - Case Report Forms - Lab Reports Vol 9-12 of 18 | Case Report Forms | |
| | | | | 1150 Northwest | Pallet 1 | MC-305 | 9464 | ABT-427 | A:147627 M00-221 Case Report Forms Vol 1-4 | Case Report Forms | |
| | | | | 1150 Northwest | Pallet 1 | MC-323 | | ABT-773 | A:195773 M99-054 Investigator Package Binder | Investigator Package | |
| | | | | 1150 Northwest | Pallet 1 | MC-323 | | ABT-773 | A:195773 M99-054 Investigator Package Brown | Investigator Package | |
| | | | | 1150 Northwest | Pallet 1 | MC-323 | | ABT-773 | A:195773 M99-054 Investigator Package Curran | Investigator Package | |
| | | | | 1150 Northwest | Pallet 1 | MC-323 | | ABT-773 | A:195773 M99-054 Investigator Package Albarus | Investigator Package | |
| | | | | 1150 Northwest | Pallet 1 | MC-323 | | ABT-773 | A:195773 M99-054 Investigator Package Chapman | Investigator Package | |
| | | | | 1150 Northwest | Pallet 1 | MC-325 | | ABT-773 | A:195773 M99-054 Investigator Package Putermann | Investigator Package | |

CONFIDENTIAL
JHII 021561

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1150 Northpoint | Pallet 1 | MC-325 | | ABT-773 | A-195773 M99-048 Investigator Package Sulthexan | Investigator Package | |

CONFIDENTIAL
JHII 021562

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021563

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021564

**John Hancock - Document Index**

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1190 Northpoint | Pallet 2 | MC-404 | | ABT-773 | A-185773 M00-221 Investigator Package Cortazzo | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-405 | | ABT-773 | A-185773 M00-221 Investigator Package Cox | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-405 | | ABT-773 | A-185773 M00-221 Investigator Package Crisper | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-405 | | ABT-773 | A-185773 M00-221 Investigator Package Rajan | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-405 | | ABT-773 | A-185773 M00-221 Investigator Package Sant Ram | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-405 | | ABT-773 | A-185773 M00-221 Investigator Package Riffer | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-405 | | ABT-773 | A-185773 M00-221 Investigator Package Ravel | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-405 | | ABT-773 | A-185773 M00-221 Investigator Package Lennes | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-405 | | ABT-773 | A-185773 M00-221 Investigator Package Lewis | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-405 | | ABT-773 | A-185773 M00-221 Investigator Package Lovless | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-405 | | ABT-773 | A-185773 M00-221 Investigator Package Maggioemo | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-405 | | ABT-773 | A-185773 M00-221 Investigator Package Miller | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-405 | | ABT-773 | A-185773 M00-221 Investigator Package Mabal | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-405 | | ABT-773 | A-185773 M00-221 Investigator Package McDaniel | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-405 | | ABT-773 | A-185773 M00-221 Investigator Package Angeloni | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-405 | | ABT-773 | A-185773 M00-221 Investigator Package Ashelm | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-405 | | ABT-773 | A-185773 M00-221 Investigator Package Amrute | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-405 | | ABT-773 | A-185773 M00-221 Investigator Package Ashraf | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-405 | | ABT-773 | A-185773 M00-221 Investigator Package Baines | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-405 | | ABT-773 | A-185773 M00-221 Investigator Package Bayly | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-405 | | ABT-773 | A-185773 M00-221 Investigator Package Belireau | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-406 | | ABT-773 | A-185773 M00-221 Investigator Package Borychock | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-406 | | ABT-773 | A-185773 M00-219 Investigator Package Mausef | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-406 | | ABT-773 | A-185773 M00-221 Investigator Package Hadenmulah | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-406 | | ABT-773 | A-185773 M00-221 Investigator Package Pollock | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-406 | | ABT-773 | A-185773 M00-221 Investigator Package Horwin | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-406 | | ABT-773 | A-185773 M00-219 Investigator Package Krannheas | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-406 | | ABT-773 | A-185773 M00-218 Investigator Package Martineas | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-406 | | ABT-773 | A-185773 M00-221 Investigator Package Uhmut | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-406 | | ABT-773 | A-185773 M00-221 Investigator Package Noola | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-406 | | ABT-773 | A-185773 M00-221 Investigator Package Pendieton | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-406 | | ABT-773 | A-185773 M00-221 Investigator Package O'Riorden | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-406 | | ABT-773 | A-185773 M00-221 Investigator Package Paipe | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-406 | | ABT-773 | A-185773 M00-221 Investigator Package Ocledal | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-406 | | ABT-773 | A-185773 M00-221 Investigator Package Wadkoph | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-406 | | ABT-773 | A-185773 M00-220 Investigator Package Belo Hota | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-406 | | ABT-773 | A-185773 M00-221 Investigator Package Davidson | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-406 | | ABT-773 | A-185773 M00-221 Investigator Package Davis | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-406 | | ABT-773 | A-185773 M00-218 Investigator Package Kawanafa | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-406 | | ABT-773 | A-185773 M00-221 Investigator Package Munger | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-407 | | ABT-773 | A-185773 M00-221 Investigator Package Morris | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-407 | | ABT-773 | A-185773 M00-221 Investigator Package Moran | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-407 | | ABT-773 | A-185773 M00-221 Investigator Package Wadkaph | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-407 | | ABT-773 | A-185773 M00-221 Investigator Package Tekmakov | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-407 | | ABT-773 | A-185773 M00-120 Investigator Package Rohaag | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-407 | | ABT-773 | A-185773 M00-221 Investigator Package Rhudy | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-407 | | ABT-773 | A-185773 M00-220 Investigator Package Radish | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-407 | | ABT-773 | A-185773 M00-220 Investigator Package Kireeja | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-407 | | ABT-773 | A-185773 M00-221 Investigator Package Gleede | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-407 | | ABT-773 | A-185773 M00-221 Investigator Package Rivera-Vazquez | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-407 | | ABT-773 | A-185773 M00-218 Investigator Package Belm | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-407 | | ABT-773 | A-185773 M00-219 Investigator Package Pitkrws | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-407 | | ABT-773 | A-185773 M00-218 CRO Package (Covance) | CRO Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-408 | | ABT-773 | A-185773 M00-221 Investigator Package Nguven | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-408 | | ABT-773 | A-185773 M00-221 Investigator Package Orchard | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-408 | | ABT-773 | A-185773 M00-221 Investigator Package Panglay | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-408 | | ABT-773 | A-185773 M00-221 Investigator Package Retkug | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-408 | | ABT-773 | A-185773 M00-221 Investigator Package Pullman | Investigator Package | |
| | | | | 1160 Northpoint | Pallet 2 | MC-408 | | ABT-773 | A-185773 M00-221 Investigator Package Pointar | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-408 | | ABT-773 | A-185773 M00-221 Investigator Package Reis | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-408 | | ABT-773 | A-185773 M00-221 Investigator Package Maia | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-408 | | ABT-773 | A-185773 M00-221 Investigator Package O' Matory | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-408 | | ABT-773 | A-185773 M00-221 Investigator Package Mastangle | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-408 | | ABT-773 | A-185773 M00-219 Investigator Package Yevkov | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-408 | | ABT-773 | A-185773 M00-219 Investigator Package Cherkniski | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-408 | | ABT-773 | A-185773 M00-221 Investigator Package Fujredsh | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-408 | | ABT-773 | A-185773 M00-221 Investigator Package Pinus | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-408 | | ABT-773 | A-185773 M00-221 Investigator Package Patel | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-409 | | ABT-773 | A-185773 M00-221 Investigator Package Volume 1 of 1 | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-409 | | ABT-773 | A-185773 M00-221 Investigator Package Heving | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-409 | | ABT-773 | A-185773 M00-221 Investigator Package Heving | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-409 | | ABT-773 | A-185773 M00-221 Investigator Package Murthy | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-409 | | ABT-773 | A-185773 M00-219 Central Lab package Dr. V. Babes Clinical Hospital | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-409 | | ABT-773 | A-185773 M00-221 Investigator Package Verda Marves | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-409 | | ABT-773 | A-185773 M00-221 Investigator Package Wagner | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-409 | | ABT-773 | A-185773 M00-221 Investigator Package Patel | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-409 | | ABT-773 | A-185773 M00-221 Investigator Package Bhzheh | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-409 | | ABT-773 | A-185773 M00-221 Investigator Package Stein | Investigator Package | |

CONFIDENTIAL
JHII 021565

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1150 Northpoint | Pallet 2 | MC-408 | | ABT-773 | A-195773 M00-218 Investigator Package Zimova | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-408 | | ABT-773 | A-195773 M00-221 Investigator Package Sviat | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-408 | | ABT-773 | A-195773 M00-221 Investigator Package Snipes | Investigator Package | |

*(Remaining table rows illegible due to image resolution)*

CONFIDENTIAL
JHII 021566

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1150 Northpoint | Pallet 2 | MC-414 | | ABT-773 | A:195773 M00-053 Country Package Greece | Country Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-414 | | ABT-773 | A:195773 M00-228 Investigator Package Martin | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-414 | | ABT-773 | A:195773 M00-228 Investigator Package McHut | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-414 | | ABT-773 | A:195773 M00-228 Investigator Package McAdoo | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-414 | | ABT-773 | A:195773 M00-228 Investigator Package Mezzone | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-414 | | ABT-773 | A:195773 M00-228 Investigator Package Meyers | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-414 | | ABT-773 | A:195773 M00-228 Investigator Package Boutrought | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-414 | | ABT-773 | A:195773 M00-220 Investigator Package Lucas | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-414 | | ABT-773 | A:195773 M00-054 Country Package Test | Investigator Package | |
| | | | | 1160 Northpoint | Pallet 2 | MC-414 | | ABT-773 | A:195773 M00-320 Central Laboratory Package (Covance) | Central Laboratory Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-415 | | ABT-773 | A:195773 M00-220 Protocol Package Israel | Protocol Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-415 | | ABT-773 | A:195773 M00-048 Protocol Package vol 1-2 of 2 | Protocol Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-415 | | ABT-773 | A:195773 M00-220 Investigator Package Kasemerfs | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-415 | | ABT-773 | A:195773 M00-067 CRO Package vol 1-2 of 2 | CRO Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-415 | | ABT-773 | A:195773 M00-054 Protocol Package Poland | Protocol Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-415 | | ABT-773 | A:195773 M00-054 Protocol Package South Africa | Protocol Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-415 | | ABT-773 | A:195773 M00-218 Protocol Package Persic | Protocol Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-416 | | ABT-773 | A:195773 M00-054 Central Laboratory Package Vol 1 of 2 | Central Laboratory Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-416 | | ABT-773 | A:195773 M00-054 Central Laboratory Package Industrian Aviator | Central Laboratory Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-416 | | ABT-773 | A:195773 M00-054 Central Laboratory Package Malm, E.L. | Central Laboratory Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-416 | | ABT-773 | A:195773 M00-054 Central Laboratory Package Abbott Cientifica | Central Laboratory Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-416 | | ABT-773 | A:195773 M00-054 Protocol Package Vol 3-4 of 4 | Protocol Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-416 | | ABT-773 | A:195773 M00-053 Country Package Belgium | Country Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-416 | | ABT-773 | A:195773 M00-048 Country Package England | Country Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-416 | | ABT-773 | A:195773 M00-048 Country Package Germany | Country Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-416 | | ABT-773 | A:195773 M00-054 Country Package Belgium | Country Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-416 | | ABT-773 | A:195773 M00-054 Country Package France | Country Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-416 | | ABT-773 | A:195773 M00-053 Central Laboratory Package Marvin Research | Central Laboratory Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-416 | | ABT-773 | A:195773 M00-053 CRO Package Parryas Biomedical | CRO Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-416 | | ABT-773 | A:195773 M00-263 Analytical Development Report | Analytical Report | |
| | | | | 1150 Northpoint | Pallet 2 | MC-417 | | ABT-773 | A:195773 M00-054 Central Laboratory Package | Central Laboratory Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-417 | | ABT-773 | A:195773 M00-054 Central Laboratory Package Vol 2 of 2 | Central Laboratory Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-417 | | ABT-773 | A:195773 M00-054 Investigator Package Kihes | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-417 | | ABT-773 | A:195773 M00-054 Investigator Package Nadir | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-417 | | ABT-773 | A:195773 M00-054 Investigator Package O'Brien | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-417 | | ABT-773 | A:195773 M00-054 Investigator Package Barros | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-417 | | ABT-773 | A:195773 M00-043 CRO Package Vol 1 of 2 | CRO Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-417 | | ABT-773 | A:195773 M00-218 Investigator Package Slingk | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-417 | | ABT-773 | A:195773 M00-218 Investigator Package Strach | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-418 | | ABT-773 | A:195773 M00-218 Investigator Package Mikelewicz | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-418 | | ABT-773 | A:195773 M00-043 CRO Package | CRO Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-418 | | ABT-773 | A:195773 M00-054 Country Package (UK) | Country Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-418 | | ABT-773 | A:195773 M00-054 Country Package Germany | Country Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-418 | | ABT-773 | A:195773 M00-054 Country Package Canada | Country Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-418 | | ABT-773 | A:195773 M00-054 Country Package Belgium | Country Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-418 | | ABT-773 | A:195773 M00-093 Investigator Potential | Investigator Potential | |
| | | | | 1150 Northpoint | Pallet 2 | MC-418 | | ABT-773 | A:195773 M00-221 Investigator Meeting | Investigator Meeting | |
| | | | | 1190 Northpoint | Pallet 2 | MC-418 | | ABT-773 | A:195773 Annual IND Report 06/06/03 | IND Report | |
| | | | | 1190 Northpoint | Pallet 2 | MC-418 | | ABT-773 | A:195773 M00-216 Investigator Package Stryklewski | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-418 | | ABT-773 | A:195773 M00-216 Investigator Package Bloom | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-418 | | ABT-773 | A:195773 M00-218 Investigator Package Chrenes | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-418 | | ABT-773 | A:195773 M00-229 CRO Package V, 1 of 2 | CRO Package | |
| | | | | 1182 Northpoint | Pallet 2 | MC-418 | | ABT-773 | A:195773 M00-229 CRO Package V, 1 of 2 | Protocol Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-418 | | ABT-773 | A:195773 M00-229 CRO Package (Paragon) | CRO Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-418 | | ABT-773 | A:195773 M00-216 CRO Package (Parexel) Vol 1-2 of 2 | CRO Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-419 | | ABT-773 | A:195773 M00-218 Investigator Package Shimanaku | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-419 | | ABT-773 | A:195773 M00-218 Investigator Package Kreshe | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-419 | | ABT-773 | A:195773 M00-220 Investigator Package Kreshe | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-419 | | ABT-773 | A:195773 M00-218 Potential Investigators | Potential, Investigator | |
| | | | | 1150 Northpoint | Pallet 2 | MC-419 | | ABT-773 | A:195773 M00-218 Potential Investigators | Potential, Investigator | |
| | | | | 1150 Northpoint | Pallet 2 | MC-419 | | ABT-773 | A:195773 M00-218 Protocol Package V, 2 of 2 | Protocol Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-419 | | ABT-773 | A:195773 M00-218 Protocol Package (England) | Protocol Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-420 | | ABT-773 | A:195773 M00-217 Investigator Package James | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-420 | | ABT-773 | A:195773 M00-218 Investigator Package Nazzalewski | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-420 | | ABT-773 | A:195773 M00-218 Investigator Package Pastor | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-420 | | ABT-773 | A:195773 M00-218 Investigator Package Pol | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-420 | | ABT-773 | A:195773 M00-218 Investigator Package Strikizan | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-420 | | ABT-773 | A:195773 M00-218 Investigator Package McGhvaho | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-420 | | ABT-773 | A:195773 M00-218 Investigator Package Schmaker | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-420 | | ABT-773 | A:195773 M00-218 Investigator Package Gillet | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-420 | | ABT-773 | A:195773 M00-218 Investigator Package Fishman | Investigator Package | |
| | | | | 1187 Northpoint | Pallet 2 | MC-421 | | ABT-773 | A:195773 M00-220 Investigator, FulvaHel Vol 2 of 5 | Potential, Investigator | |
| | | | | 1150 Northpoint | Pallet 2 | MC-421 | | ABT-773 | A:195773 M00-220 Investigator, FulvaHel Vol 3 of 5 | Potential, Investigator | |
| | | | | 1190 Northpoint | Pallet 2 | MC-421 | | ABT-773 | A:195773 M00-220 Investigator, FulvaHel Vol 4 of 5 | Potential, Investigator | |
| | | | | 1150 Northpoint | Pallet 2 | MC-421 | | ABT-773 | A:195773 M00-220 Investigator, FulvaHel Vol 5 of 5 | Potential, Investigator | |
| | | | | 1150 Northpoint | Pallet 2 | MC-421 | | ABT-773 | A:195773 M00-218 Investigator Package Nunes de Aguilar | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-421 | | ABT-773 | A:195773 M00-218 Investigator Package Monners V 1 of 2 | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-421 | | ABT-773 | A:195773 M00-736 Investigator Package, Guillaume Protocol Package | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-421 | | ABT-773 | A:195773 M00-218 Investigator Package Muslir | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-421 | | ABT-773 | A:195773 M00-208 Investigator Package Muslir | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 2 | MC-422 | | ABT-773 | A:195773 M00-228 Investigator Package Newcomb | Investigator Package | |

CONFIDENTIAL
JHII 021567

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1190 Northpoint | Pallet 2 | MC-422 | | ABT-773 | A-195773 M00-226 Investigator Package Nabors | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-422 | | ABT-773 | A-195773 M00-226 Investigator Package Oberl | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-422 | | ABT-773 | A-195773 M00-226 Investigator Package Owens | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 2 | MC-422 | | ABT-773 | A-195773 M00-226 Investigator Package Riffer | Investigator Package | |

*(Remainder of table illegible)*

Page 43 of 69

CONFIDENTIAL
JHII 021568

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1150 Northpoint | Pallet 3 | MC-358 | | ABT-773 | A-195773 M00-216 Investigator Package Fix | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-358 | | ABT-773 | A-195773 M00-216 Investigator Package Miller | Investigator Package | |

CONFIDENTIAL
JHII 021569

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021570

**John Hancock - Document Index**

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1150 Northpoint | Pallet 3 | MC-376 | | ABT-773 | A-195773 M00-216 Investigator Package  Rosemore | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-376 | | ABT-773 | A-195773 M00-219 Investigator Package  Toumbis | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-376 | | ABT-773 | A-195773 M00-219 Investigator Package  Kozielski | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-376 | | ABT-773 | A-195773 M00-225 Investigator Package  Martinkiene | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-376 | | ABT-773 | A-195773 M00-219 Investigator Package  Blagojenkova | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-376 | | ABT-773 | A-195773 M00-219 Investigator Package  Lorimer | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-376 | | ABT-773 | A-195773 M00-219 Investigator Package  Juraschka Marquves | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-376 | | ABT-773 | A-195773 M00-203 Investigator Package  Lytle | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-376 | | ABT-773 | A-195773 M00-219 Investigator Package  Cinye | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-376 | | ABT-773 | A-195773 M00-219 Investigator Package  Chriaos | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-376 | | ABT-773 | A-195773 M00-216 Investigator Package  Jones | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 3 | MC-376 | | ABT-773 | A-195773 Investigator Brochure | Investigator Brochure | |
| | | | | 1190 Northpoint | Pallet 3 | MC-377 | | ABT-773 | A-195773 M00-219 Investigator Package  Jacobs | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-377 | | ABT-773 | A-195773 M00-225 Investigator Package  Sakalinskas | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-377 | | ABT-773 | A-195773 M00-219 Investigator Package  Fuia | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-377 | | ABT-773 | A-195773 M00-226 Investigator Package  Kul | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-377 | | ABT-773 | A-195773 M00-225 Investigator Package  Egeka | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-377 | | ABT-773 | A-195773 M00-225 Investigator Package  Gerasitanov | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-377 | | ABT-773 | A-195773 M00-262 Protocol Package | Protocol Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-377 | | ABT-773 | A-195773 M00-219 Investigator Package  Sofronaikas | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-377 | | ABT-773 | A-195773 M00-219 Investigator Package  Horvatova | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 3 | MC-377 | | ABT-773 | A-195773 M00-225 Investigator Package  Lopez | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-378 | | ABT-773 | A-195773 M00-219 Investigator Package  Rokosz | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-378 | | ABT-773 | A-195773 M00-219 Investigator Package  Chrycon | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-378 | | ABT-773 | A-195773 M00-218 Investigator Package  Chrusos | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-378 | | ABT-773 | A-195773 M00-219 Investigator Package  Kesanan | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-378 | | ABT-773 | A-195773 M00-225 Investigator Package  Osmorgdov | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 3 | MC-378 | | ABT-773 | A-195773 M00-219 Investigator Package  Panfalla | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-378 | | ABT-773 | A-195773 M00-219 Investigator Package  Ragamaitos | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-378 | | ABT-773 | A-195773 M00-219 Investigator Package  Tikas | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 3 | MC-378 | | ABT-773 | A-195773 M00-262 Protocol Package | Protocol Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-378 | | ABT-773 | A-195773 M00-219 Investigator Package  Mazur | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-378 | | ABT-773 | A-195773 M00-219 Investigator Package  Josphina | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-378 | | ABT-773 | A-195773 M00-219 Investigator Package  Baurer | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-379 | | ABT-773 | A-195773 M00-225 Investigator Package  Menohvskik | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 3 | MC-379 | | ABT-773 | A-195773 M00-219 Investigator Package  Simon | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-379 | | ABT-773 | A-195773 M00-219 Investigator Package  Kaas | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-379 | | ABT-773 | A-195773 M00-219 Investigator Package  Merkiewska-Suchowierska | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 3 | MC-379 | | ABT-773 | A-195773 M00-225 Investigator Package  Askomonvks | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-379 | | ABT-773 | A-195773 M00-225 Investigator Package  Lipkan | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-379 | | ABT-773 | A-195773 M00-219 Investigator Package  Godirev | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-379 | | ABT-773 | A-195773 M00-219 Investigator Package  Maral | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-379 | | ABT-773 | A-195773 M00-219 Investigator Package  Bruckner | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 3 | MC-379 | | ABT-773 | A-195773 M00-219 Investigator Package  Bazenrome Hagy | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-380 | | ABT-773 | A-195773 M00-219 Investigator Package  Manker | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-380 | | ABT-773 | A-195773 M00-219 Investigator Package  Kaledin | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-380 | | ABT-773 | A-195773 M00-225 Investigator Package  Baesele | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-380 | | ABT-773 | A-195773 M00-219 Investigator Package  Furia | Investigator Package | |
| | | | | 1160 Northpoint | Pallet 3 | MC-380 | | ABT-773 | A-195773 M00-225 Investigator Package  Chvasa | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-380 | | ABT-773 | A-195773 M00-219 Investigator Package  Paulos | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 3 | MC-383 | | ABT-773 | A-195773 M00-219 Investigator Package  Fujloriz | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-380 | | ABT-773 | A-195773 M00-219 Investigator Package  Silovtjenaka | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 3 | MC-380 | | ABT-773 | A-195773 M00-219 Investigator Package  Strashers | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-380 | | ABT-773 | A-195773 M00-225 Investigator Package  Fieldome | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-380 | | ABT-773 | A-195773 M00-225 Investigator Package  Asbeda | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-380 | | ABT-773 | A-195773 M00-219 Investigator Package  Gunolvos | Investigator Package | |
| | | | | 1160 Northpoint | Pallet 3 | MC-380 | | ABT-773 | A-195773 M00-219 Investigator Package  Areus | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-381 | | ABT-773 | A-195773 M00-225 Investigator Package  Nikolaidn | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-381 | | ABT-773 | A-195773 M00-219 Investigator Package  Xelut | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-381 | | ABT-773 | A-195773 M00-219 Investigator Package  Gorail | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-381 | | ABT-773 | A-195771 M00-219 Investigator Package  Karat | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-381 | | ABT-773 | A-195773 M00-219 Investigator Package  Manjcar | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-381 | | ABT-773 | A-195773 M00-219 Investigator Package  Opercit | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-381 | | ABT-773 | A-195773 M00-219 Investigator Package  Majlowski | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-381 | | ABT-773 | A-195773 M00-219 Investigator Package  Golabock | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 3 | MC-381 | | ABT-773 | A-195773 M00-219 Investigator Package  de la Torre | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-381 | | ABT-773 | A-195773 M00-219 Investigator Package  Franczyk | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 3 | MC-382 | | ABT-773 | A-195773 M00-219 Investigator Package  Martinei | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-382 | | ABT-773 | A-195773 M00-219 Investigator Package  Swobdnid | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-382 | | ABT-773 | A-195773 M00-219 Investigator Package  Weiss | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-382 | | ABT-773 | A-195773 M00-219 Investigator Package  Stucha | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-382 | | ABT-773 | A-195773 M00-219 Investigator Package  Schmelzer | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-382 | | ABT-773 | A-195771 M00-022  RAD-99/960 1 of 2 | R&D | |
| | | | | 1190 Northpoint | Pallet 3 | MC-382 | | ABT-773 | A-195773 Investigator Brochure | Investigator Brochure | |
| | | | | 1150 Northpoint | Pallet 3 | MC-382 | | ABT-773 | A-195773 M00-219 Investigator Package  Parson | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-382 | | ABT-773 | A-195773 M00-219 Investigator Package  Osivit | Investigator Package | |
| | | | | 1196 Northpoint | Pallet 3 | MC-382 | | ABT-773 | A-195773 M00-219 Investigator Package  De Lucas | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-382 | | ABT-773 | A-195773 M00-219 Investigator Package  Volar | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-382 | | ABT-773 | A-195773 M00-225 Investigator Package  Gigena | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-347 | | ABT-773 | A-195773 M00-219 Investigator Package  Humylovski | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-347 | | ABT-773 | A-195773 M00-219 Investigator Package  Kremai | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 3 | MC-347 | | ABT-773 | A-195773 M00-219 Investigator Package  Nardnov | Investigator Package | |

CONFIDENTIAL
JHII 021571

**John Hancock - Document Index**

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021572

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | PalSet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021573

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1150 Northpoint | Pallet 4 | MC-309 | | ABT-773 | A-195772 M99-067 Investigator Package Vetter | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-309 | | ABT-773 | A-195772 M99-067 Investigator Package Widmer | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-309 | | ABT-773 | A-195772 M99-067 Investigator Package Holzer | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-309 | | ABT-773 | A-195772 M99-067 Investigator Package Majkowski | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-309 | | ABT-773 | A-195772 M99-067 Investigator Package Gryszewska | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-309 | | ABT-773 | A-195772 M99-067 Investigator Package Puka | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-309 | | ABT-773 | A-195772 M99-067 Investigator Package Morcvor | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-309 | | ABT-773 | A-195772 M99-067 Investigator Package Olesky | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-309 | | ABT-773 | A-195772 M99-067 Investigator Package Gorski | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-309 | | ABT-773 | A-195772 M99-067 Investigator Package Adamek-Guzik | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-309 | | ABT-773 | A-195772 M99-067 Investigator Package Brochera | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-195772 M99-067 Investigator Package Grzelewska-Rzymowska | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-195772 M99-067 Investigator Package Szmidt | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-195772 M99-067 Investigator Package Bernier | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-195772 M99-067 Investigator Package Schreurs | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-195772 M99-067 Investigator Package Duurbang | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-195772 M99-067 Investigator Package Bulks | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-195772 M99-016 Protocol | | |
| | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-195772 M99-067 Investigator Package Kolenmeyer | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-195772 M99-067 Investigator Package de Boshor | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-195772 M99-067 Investigator Package Boyer | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-195772 M99-067 Investigator Package Leval | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-195772 M99-067 Investigator Package Lyitos | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-195772 M99-011 Investigator Package Williams | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-310 | | ABT-773 | A-195772 M99-067 Investigator Package Fabbrere | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-311 | | ABT-797 | Pharmacoodos Memo Dimenschott 99-001 | | |
| | | | | 1150 Northpoint | Pallet 4 | MC-311 | | ABT-773 | A-195772 M99-016 Investigator Package Harris | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-311 | | ABT-773 | A-195772 M99-067 Investigator Package Huedor | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-311 | | ABT-773 | A-195772 M99-067 Investigator Package Halei | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-311 | | ABT-773 | A-195772 M99-067 Investigator Package Zack Protocol Package | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-311 | | ABT-773 | A-195772 M99-067 Investigator Package Creonan's Protocol Package | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-311 | | ABT-773 | A-195772 M99-067 Investigator Package Van Herwaarden | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-311 | | ABT-773 | A-195772 M99-067 Investigator Package Axes Marse | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-311 | | ABT-773 | A-195772 M99-067 Turse Mart Protocol Package | | |
| | | | | 1150 Northpoint | Pallet 4 | MC-311 | | ABT-773 | A-195772 M99-067 Astruh Protocol Package | | |
| | | | | 1150 Northpoint | Pallet 4 | MC-311 | | ABT-773 | A-195772 M99-067 | | |
| | | | | 1150 Northpoint | Pallet 4 | MC-311 | | ABT-773 | A-195772 M99-067 Investigator Package Debisure | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-312 | | ABT-773 | A-195772 M99-028 Investigator Package Williems | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-312 | | ABT-773 | A-195772 M99-048 Country Package (Spain) | Country Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-312 | | ABT-773 | A-195772 M99-048 Country Package (Italy) | Country Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-313 | | ABT-773 | A-195772 M99-048 Investigator Package Christensen | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-313 | | ABT-220 | A-195772 M99-048 Investigator Package Detlori | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-313 | | ABT-773 | A-195772 M99-084 Investigator Package Moriarty | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-313 | | ABT-773 | A-195772 M99-084 CRO Package (Almedica Europe, Ite.) | CRO Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-313 | | ABT-773 | A-195772 M99-084 CRO Package (Corcoore.th Pharmaceutical Research) | CRO Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-313 | | ABT-773 | A-195772 M99-084 Country Package (Spain) | Country Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-313 | | ABT-773 | A-195772 M99-084 Country Package (Italy) | Country Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-314 | | ABT-773 | A-195772 M99-048 Investigator Package Wang | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-314 | | ABT-773 | A-195772 M99-048 Investigator Package Rohman Ahigh | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-314 | | ABT-773 | A-195772 M99-048 Investigator Package Kalodos | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-314 | | ABT-773 | A-195772 M99-048 Investigator Package Cromin | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-314 | | ABT-773 | A-195772 M99-048 Investigator Package Guzzolla | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-314 | | ABT-773 | A-195772 M99-026 Investigator Package Merd | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-314 | | ABT-773 | A-195772 M99-052 Investigator Package Wilkins | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-314 | | ABT-773 | A-195772 M99-052 Investigator Package Pott | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-315 | | ABT-773 | A-195772 M99-020 Investigator Package Hyhi | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-315 | | ABT-773 | A-195772 M99-048 CRO Package (Parexpon Biomedical, Inc.) | CRO Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-315 | | ABT-773 | A-195772 M99-048 CRO Package (ClinTrials Research Latin America, S.A.) | CRO Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-315 | | ABT-773 | A-195772 M99-084 Investigator Package Hoary | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-315 | | ABT-773 | A-195772 M99-084 Investigator Package Buchanan | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-315 | | ABT-773 | A-195772 M99-084 Investigator Package Christensen | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-315 | | ABT-773 | A-195772 M99-084 Investigator Package Grar | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-315 | | ABT-773 | A-195772 M99-084 Investigator Package Chernoth | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-316 | | ABT-773 | A-195772 M99-048 Investigator Package Schamberg | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-316 | | ABT-773 | A-195772 M99-048 Investigator Package Pirrs | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-316 | | ABT-773 | A-195772 M99-048 Investigator Package Ruell | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-316 | | ABT-773 | A-195772 M99-048 Investigator Package Bekman | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-316 | | ABT-773 | A-195772 M99-048 Investigator Package Plehofutz | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-316 | | ABT-773 | A-195772 M99-063 Country Laboratory Package (Corvinex) | | |
| | | | | 1150 Northpoint | Pallet 4 | MC-316 | | ABT-773 | A-195772 M99-043 Investigator Package Isihed | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-317 | | ABT-773 | A-195772 M99-048 Investigator Package Derreucd | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-317 | | ABT-773 | A-195772 M99-048 Investigator Package Hrycler | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-317 | | ABT-773 | A-195772 M99-063 Investigator Package Clark | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-317 | | ABT-773 | A-195772 M99-054 Investigator Package Gabar | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-317 | | ABT-773 | A-195772 M99-048 Investigator Package Humber | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-317 | | ABT-773 | A-195772 M99-033 Investigator Package Keh | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-317 | | ABT-773 | A-195772 M99-054 Investigator Package Dinovd | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-317 | | ABT-773 | A-195772 M99-044 Investigator Package Shepirey | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-317 | | ABT-773 | A-195772 M99-046 Investigator Package McIllvey | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-317 | | ABT-773 | A-195772 M99-048 Investigator Package Mcodosh | Investigator Package | |
| | | | | 1150 Northpoint | Pallet 4 | MC-317 | | ABT-773 | A-195772 Investigator Brochure 5/24/99 Edition 5 | | |

CONFIDENTIAL
JHII 021574

John Hancock - Document Index

| Copy Requested | Copy Reserved | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021575

John Hancock - Document Index

CONFIDENTIAL
JHII 021576

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021577

**Martinez Deposition Exhibit 10**

**D's Exhibit HQ**
**Part IV**

John Hancock - Document Index

CONFIDENTIAL
JHII 021578

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1190 Northpoint | Pallet 5 | 9159 | | ABT-773 | A-195773 M00-220 Protocol Package Germany | Protocol Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9159 | | ABT-773 | A-195773 M00-225 Protocol Package Czech Republic | Protocol Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9159 | | ABT-773 | A-196773 M00-223 Case Report Form, Additional Documentation | Case Report Forms | |
| | | | | 1190 Northpoint | Pallet 5 | 9160 | | ABT-773 | A-195773 M00-223 - Study Documentation Vol 9-11 of 11 | Study Documentation | |
| | | | | 1190 Northpoint | Pallet 5 | 9161 | | ABT-773 | A-147627 M00-225 Protocol Package Estonia | Protocol Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9161 | | ABT-773 | A-147627 M00-225 Protocol Package Austria | Protocol Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9161 | | ABT-773 | A-147627 M00-225 Protocol Package Switzerland | Protocol Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9181 | | ABT-773 | A-195773 M00-219 Investigator Package Quesada Mena | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9181 | | ABT-773 | A-195773 M00-216 Investigator Package Suarez Mata | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9181 | | ABT-773 | A-195773 M00-216 Investigator Package Amorar Rodriguez | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9181 | | ABT-773 | A-196773 M00-216 Investigator Package Sprankien Casse | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9186 | | ABT-773 | A-195773 M99-127 - Study Documentation Vol 1-3 of 3 | Study Documentation | |
| | | | | 1190 Northpoint | Pallet 5 | 9203 | | ABT-773 | A-195773 M00-217 - Protocol Package Vol 1-5 of 6 | Protocol Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9205 | | ABT-773 | A-195773 M00-217 - Protocol Package Vol 6-8 of 8 | Protocol Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9205 | | ABT-773 | A-195773 M97-710b Study Documentation Volumes 1 to 3 of 3 | Study Documentation | |
| | | | | 1190 Northpoint | Pallet 5 | 9205 | | ABT-773 | A-195773 M99-119 Study Documentation Volumes 1 to 4 of 4 | Study Documentation | |
| | | | | 1190 Northpoint | Pallet 5 | 9205 | | other | | | |
| | | | | 1190 Northpoint | Pallet 5 | 9206 | | ABT-773 | A-195773 M00-217 Protocol Package (field) Volumes 1 to 2 of 2 | Protocol Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9206 | | ABT-773 | A-195773 M00-217 Protocol Package (Belgium) Volume 1 of 1 | Protocol Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9206 | | ABT-773 | A-195773 M00-217 Protocol Package (Poland) Volumes 1 to 2 of 2 | Protocol Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9206 | | ABT-773 | A-195773 M00-217 Protocol Package (Switzerland) Volume 1 of 1 | Protocol Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9243 | | ABT-773 | A-195773 M00-217 Investigator Package Minorelsky | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9243 | | ABT-773 | A-195773 M00-217 Investigator Package Marta | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9243 | | ABT-773 | A-195773 M00-217 Investigator Package Moron | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9243 | | ABT-773 | A-195773 M00-217 Investigator Package Revoldveas | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9243 | | ABT-773 | A-195773 M00-217 Investigator Package Hoppan | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9264 | | ABT-773 | A-195773 M00-217 Protocol Package Lithuania | Protocol Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9268 | | ABT-773 | A-195773 M00-217 Protocol Package Spain | Protocol Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9268 | | other | | | |
| | | | | 1190 Northpoint | Pallet 5 | 9301 | | ABT-773 | A-195773 M00-217 - Protocol Package (Austria) Vol 1-2 of 2 | Protocol Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9301 | | ABT-773 | A-195773 M00-217 - Protocol Package (Hungary) Vol 1 of 1 | Protocol Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9301 | | ABT-773 | A-195773 M00-217 - Protocol Package Israel Vol 1 of 1 | Protocol Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9301 | | ABT-773 | A-195773 M00-217 - Protocol Package Estonia Vol 1 of 1 | Protocol Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9301 | | ABT-773 | A-195773 M00-217 - Protocol Package Czech Republic Vol 1 of 1 | Protocol Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9356 | | ABT-773 | A-147627 M00-226 Study Documentation | Study Documentation | |
| | | | | 1190 Northpoint | Pallet 5 | 9356 | | ABT-773 | A-147627 M00-216 Study Documentation | Study Documentation | |
| | | | | 1190 Northpoint | Pallet 5 | 9357 | | ABT-773 | A-195773 M00-216 - Case Report Forms Vol. 1-3 of 3 | Case Report Forms | |
| | | | | 1190 Northpoint | Pallet 5 | 9359 | | ABT-773 | A-195773 M00-219 Investigator Package Mongin | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9359 | | ABT-773 | A-195773 M00-216 Investigator Package Rogger | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9359 | | ABT-773 | A-195773 M00-216 Investigator Package Spears | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9359 | | ABT-773 | A-195773 M00-216 Investigator Package Carro | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9359 | | ABT-773 | A-195773 M00-216 Investigator Package Jabkelsky | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9359 | | ABT-773 | A-195773 M00-216 Investigator Package Brafko | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9359 | | ABT-773 | A-195773 M00-216 Investigator Package Emeljiakov | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9359 | | ABT-773 | A-195773 M00-216 Investigator Package Manolopoulos | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9359 | | ABT-773 | A-195773 M00-216 CRO Package (jacker) | CRO Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9359 | | ABT-773 | A-195773 M00-216 Investigator Package Campagna | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9359 | | ABT-773 | A-195773 M00-216 Investigator Package Russie | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9359 | | ABT-773 | A-195773 M00-216 Investigator Package Muller | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9361 | | ABT-773 | A-195773 M00-162 Investigator Package Pareto | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9361 | | ABT-773 | A-195773 M00-162 Investigator Package Llanos Cuentas | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9361 | | ABT-773 | A-195773 M00-162 Investigator Package Fernandez Loano | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9361 | | ABT-773 | A-195773 M00-162 Investigator Package Wolff Rosen | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9361 | | ABT-773 | A-195773 M00-216 - Study Documentation Vol 25-27 of 27 | Study Documentation | |
| | | | | 1190 Northpoint | Pallet 5 | 9363 | | ABT-773 | A-195773 M01-311 Case Report Forms Vol 1-7 of 17 | Case Report Forms | |
| | | | | 1190 Northpoint | Pallet 5 | 9363 | | ABT-773 | A-195773 M94-882 Case Report Forms Vol 1-2 of 2 | Case Report Forms | |
| | | | | 1190 Northpoint | Pallet 5 | 9364 | | ABT-773 | A-195773 M00-168 Case Report Forms Quebec | Case Report Forms | |
| | | | | 1190 Northpoint | Pallet 5 | 9364 | | ABT-773 | A-195773 M01-311 Case Report Forms Volumes 8 to 14 of 17 | Case Report Forms | |
| | | | | 1190 Northpoint | Pallet 5 | 9365 | | ABT-773 | A-195773 M01-311 Case Report Forms Volumes 15 to 17 of 17 | Case Report Forms | |
| | | | | 1190 Northpoint | Pallet 5 | 9365 | | other | | | |
| | | | | 1190 Northpoint | Pallet 5 | 9418 | | ABT-538 | IND Safety Archived PCAs April to June 2000 | IND Safety Archived | 2000 |
| | | | | 1190 Northpoint | Pallet 5 | 9418 | | ABT-627 | IND Safety Archived PCAs April to June 2000 | IND Safety Archived | 2000 |
| | | | | 1190 Northpoint | Pallet 5 | 9418 | | ABT-773 | IND Safety Archived PCAs April to June 2000 | IND Safety Archived | 2000 |
| | | | | 1190 Northpoint | Pallet 5 | 9521 | | ABT-773 | A-195773 M00-218 Investigator Package Rivellero | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9521 | | ABT-773 | A-195773 M00-218 Investigator Package Debranceky | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9521 | | ABT-773 | A-195773 M00-218 Investigator Package Geiser | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9521 | | ABT-773 | A-195773 M00-218 Investigator Package Pridhyn | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9521 | | ABT-773 | A-195773 M00-218 Investigator Package Lewellin | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9521 | | ABT-773 | A-195773 M00-220 Investigator Package Wledesh | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9521 | | ABT-773 | A-195773 M00-218 Investigator Package Yud | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9521 | | ABT-773 | A-195773 M00-218 Investigator Package Kornjenko | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9521 | | ABT-773 | A-195773 M00-218 Investigator Package Roncantkov | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9521 | | ABT-773 | A-195773 M00-218 Investigator Package Liyova | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9521 | | ABT-773 | A-195773 M00-218 Investigator Package Colona Marco | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9521 | | ABT-773 | A-195773 M00-218 Investigator Package Sof | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9521 | | ABT-773 | A-195773 M00-218 Investigator Package Rosen | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9521 | | ABT-773 | A-195773 M00-218 Investigator Package Teman Batheran | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9521 | | ABT-773 | A-195773 M00-218 Investigator Package Prasd | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9521 | | ABT-773 | A-195773 M00-218 Investigator Package Baurle | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9521 | | ABT-773 | A-195773 M00-218 Investigator Package Lult | Investigator Package | |
| | | | | 1190 Northpoint | Pallet 5 | 9521 | | ABT-773 | A-195773 M99-133 Investigator Package Venute vol 1-2 of 2 | Investigator Package | |

CONFIDENTIAL
JHII 021579

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021580

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021581

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1150 Northpoint | Pallet 6 | 6661 | | ABT-427 | A-147627 M96-531 Case Report Forms, vol 2-8 of 8 | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 6 | 6706 | | ABT-427 | A-147627 M96-466 Case Report Forms vol 1-7 of 7 | Case Report Forms | |
| | | | | 1150 Northpoint | Pallet 6 | 6708 | | ABT-427 | A-147627 M96-469 R&D/99/263 vol 8-11 of 11 | R&D | |
| | | | | 1150 Northpoint | Pallet 6 | 6764 | | ABT-427 | A-147627 M96-460 R&D/99/172 vol 2-7 of 20 | R&D | |
| | | | | 1150 Northpoint | Pallet 6 | 6765 | | ABT-427 | A-147627 M96-460 R&D/99/172 vol 8-13 of 20 | R&D | |
| | | | | 1150 Northpoint | Pallet 6 | 6766 | | ABT-427 | A-147627 M96-460 R&D/99/172 vol 14-20 of 20 | R&D | |
| | | | | 1150 Northpoint | Pallet 6 | 6781 | | ABT-773 | A-195773 M01-311 - Study Documentation Vol 1-4 of 4 | Study Documentation | |
| | | | | 1150 Northpoint | Pallet 6 | 6791 | | ABT-773 | A-195773 M01-341 - Study Documentation Vol 1 of 1 | Study Documentation | |
| | | | | 1150 Northpoint | Pallet 6 | 7021 | | other | | | |
| | | | | 1150 Northpoint | Pallet 6 | 7120 | | ABT-427 | PCA's 1997 | PCA | |
| | | | | 1150 Northpoint | Pallet 6 | 7132 | | ABT-427 | PCA's 1997 | PCA | |
| | | | | 1150 Northpoint | Pallet 6 | 7156 | | ABT-427 | PCA's 1997 | PCA | |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 1 (1/20/05) | | ABT-492 | Technical reports (maybe some information on progress of development, but mostly technical) | | |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 2 (1/20/05) | | ABT-492 | invoices to Abbott for various procedures, including some Administrative Check Requests (radiology, clinical trial procedures, etc.) 2 inches of docs | | |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 2 (1/20/05) | | ABT-492 | Clinical Research coordinators meeting (9/24/01) Slides (technical) | | |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 2 (1/20/05) | | ABT-492 | Clinical Research coordinators meeting (9/25/01) Slides (technical) | | |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 2 (1/20/05) | | ABT-492 | scd'g info related to Investigators Meeting Int'l-344 (1/02) | | |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 2 (1/20/05) | | ABT-492 | Clinical study technical data (Chemical and Pharmaceutical Documentation) | | |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 2 (1/20/05) | | ABT-492 | Clinical Protocol 10/9/01 | | |
| 1/20/05 | X | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 2 (1/20/05) | | ABT-492 | Various accounting documents related to clinical trial expense | | |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 2 (1/20/05) | | ABT-492 | Clinical Study Protocol M01-393 (3/26/02) | Clinical Study | 2002 |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 2 (1/20/05) | | ABT-492 | Clinical Study Protocol M02-463 (9/21/02) pp. 1-19 | Clinical Study | 2002 |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 2 (1/20/05) | | ABT-492 | Clinical Study Protocol M00-224 (2/1/01) pp.35-43 | Clinical Study | 2001 |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 2 (1/20/05) | | ABT-492 | Clinical Study Protocol M01-286 (N/26/01) | Clinical Study | 2001 |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 2 (1/20/05) | | ABT-492 | other (various portions of Clinical Study Protocols | | |
| 1/20/05 | X | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 2 (1/20/05) | | ABT-492 | 2002 Impact Goals (includes high level financial goals - so must be a mechanism for tracking) | | |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 2 (1/20/05) | | ABT-492 | Paragon Biomedical Abbott Anti-infective studies conf. call 7/23/01, 8/25/01, through Oct. 2001, and other Paragon docs | paragon appears to be a contractor to Abbott rela | |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 2 (1/20/05) | | ABT-492 | ClinPhone User Manual Scanner (Study: M01-286) | | |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 2 (1/20/05) | | ABT-492 | M01-286 Qualification Tracking (report generated 2/27/03, 156 pages) | | 2003 |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 2 (1/20/05) | | ABT-492 | various other M01-286 tracking reports (tracks investigators, dates of correspondence, etc.) | | |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 2 (1/20/05) | | ABT-492 | M01-286 Close-out Visit procedure | | |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 2 (1/20/05) | | ABT-492 | Paragon Biomedical Abbott Anti-infective studies conf. call June - Aug 2001 | | 2001 |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 2 (1/20/05) | | ABT-492 | Unitiled database including information on Investigators (Doctors) | | |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 2 (1/20/05) | | ABT-492 | IVR system information (re. M01-286) | | |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 2 (1/20/05) | | ABT-492 | Study Number M01-286 Post Study: Study Specific SAEs | | |
| 1/20/05 | X | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | ABT-751 | Dec 2003 Status? | | 2003 |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | ABT-627 | Dec 2003 Status? | | 2003 |
| 1/20/05 | X | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | ABT-510 | Dec 2003 Status? | | 2003 |
| 1/20/05 | X | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | | GPCD Identify Highlights December 2003 (highly redacted) | GPR&D | 2003 |
| 1/20/05 | X | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | | Development & Regulatory Update's Dec 2003 | | 2003 |
| 1/20/05 | X | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | | Center for Clinical Development Project Status Report December 2003 | | 2003 |
| 1/20/05 | X | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | | Global Pharma Drug Development committee Monthly Highlights Jan. 9, 2004 | | 2004 |
| 1/20/05 | X | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | | GPRD Development EPBR (Executive Project Status Report) Dec 2003 | GPR&D | 2003 |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | | GPRD December 2003 Pharma Summary Development Planning Spending | | |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | | NME in Development Sept. 2003 | | 2003 |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | | Pharma Products Division 2004 LRP Key Product Sales Risk Adjusted (projections) | | 2004 |
| 1/20/05 | X | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | | GPRD Development EPBR (Executive Project Status Report) May 2004 | | 2004 |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | | GPRD Development EPBR (Executive Project Status Report) Feb 2004 | | 2004 |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | | GPRD Development EPBR, April 2004 | | 2004 |
| 1/20/05 | X | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | | Pharma Products Division 2004 LRP Key Product Sales Risk Adjusted (projections) | | 2003 |
| 1/20/05 | X | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | | Oncology Steering Committee Meeting Dec. 2, 2003 Minutes | Steering Committee | |
| 1/20/05 | X | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | ABT-627 | Oncology Steering Committee Meeting Nov. 7, 2003 Minutes | Steering Committee | |
| 1/20/05 | X | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | | Oncology Steering Committee Meeting Jan. 16, 2004 Minutes | | |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | | Pharma Products Division 2004 LRP Key Product Sales Risk Adjusted (projections) | | 2004 |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | | UNTITLED REPORT (appears to include projections) | | |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | ABT-627 | Atrasentan Oncology Steering Committee Review, Oct. 13, 2003 | | 2003 |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | | GPRD Development EPBR June 2004 | GPR&D | |
| 1/20/05 | X | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | | GPRD Development EPBR Aug 2004 | GPR&D | |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | | PEC Meeting July 13, 2004 / Action Items - Atrasentan Team | | 2004 |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | | Pharma licensing & New Business Development (June 16, 2004) meeting notes | | 2004 |
| 1/20/05 | X | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | | Defining the Path to Atrasentan approval, Oncology Steering Committee (April 13, 2004) | | 2004 |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | ABT-751 | ABT-751 Update April 13, 2004 Oncology Steering Committee | | 2004 |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | | Xinlay (Atrasentan) Oncology Steering Committee (August 24, 2004) | | 2004 |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 3 (1/20/05) loose on top of box | | ABT-627 | M01-386 NDA Training(4/28/04) | | 2004 |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 4 (1/20/05) | | ABT-627 | M01-386 NDA Training(1/21/03) | | 2003 |
| 1/20/05 | X | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 4 (1/20/05) | | ABT-773 | Various M01-349 Institutarium docs | | |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 4 (1/20/05) | | ABT-724 | Abbott Anti-infective Venture Global Pharmaceutical R&D (July 25, 2001) | | |
| 1/20/05 | X | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 4 (1/20/05) | | ABT-724 | Abbott ABT-724 Advisory Board Meeting 8/27-28/02, Day 1 part A (narrative of discussions, 133 pgs.) | | 2002 |
| 1/20/05 | X | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 4 (1/20/05) | | ABT-724 | Abbott ABT-724 Advisory Board Meeting 8/27-28/02, Day 1 part B (narrative of discussions, 128 pgs.) | | 2002 |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 4 (1/20/05) | | ABT-427 | Morgan Stanley and Bank Analyst reports on Atrasentan (June 7, 2004) | Analyst Reports | |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 4 (1/20/05) | | ABT-427 | Bank of America Securities - Equity research Atrasentan - New analysis shows the drug works (June 7, 2004) | Analyst Reports | |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 4 (1/20/05) | | ABT-427 | ABT-627 Atrasentan FDA Pre-Meeting Briefing Document February 2004 | | |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 4 (1/20/05) | | ABT-427 | Atrasentan Oncology Steering Committee Review 11/17/03 | | 2003 |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 4 (1/20/05) | | ABT-427 | Atrasentan FDA Meeting (March 3, 2004) | | 2004 |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 4 (1/20/05) | | ABT-427 | Xinlay (Atrasentan) Oncology Steering Committee (Jan 11, 2004) | | 2004 |
| | | 1/20/05 | CM | 1060 N. High St. | Pallet 16 | 4 (1/20/05) | | ABT-427 | Atrasentan NDA Oncology Steering Committee (May 19, 2004) | | 2004 |

CONFIDENTIAL
JHII 021582

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021583

**John Hancock - Document Index**

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/05 | x | 1/31/05 | MH | 1060 N. High St. | Pallet 18 | 1 (1/31/05) | | ABT-627 | Defining the Path to attenation Approval, Oncology Steering Committee, April 13, 2004 | | 2004 |
| 1/31/05 | x | 1/31/05 | MH | 1060 N. High St. | Pallet 18 | 1 (1/31/05) | | ABT-751 | ABT-751 Project Update, Oncology Steering Committee, Dec 2, 2003 | | 2003 |
| 1/31/05 | | 1/31/05 | MH | 1060 N. High St. | Pallet 18 | 1 (1/31/05) | | | Oncology Steering Committee, Mar 5, 2004, Clinical Trial Execution Improvement Plan | OSC | 2004 |
| 1/31/05 | x | 1/31/05 | MH | 1060 N. High St. | Pallet 18 | 1 (1/31/05) | | | Oncology Steering Committee 12/02/03, Phase 2 Enrollment Analysis | | 2003 |
| | | 1/31/05 | MH | 1060 N. High St. | Pallet 18 | 1 (1/31/05) | | ABT-510 | ABT-510 Commercial Overview | | |
| | | 1/31/05 | MH | 1060 N. High St. | Pallet 18 | 1 (1/31/05) | | ABT-510 | ABT-510 Phase 2 Barcoma Study collaboration with EORTC | | |
| | | 1/31/05 | MH | 1060 N. High St. | Pallet 18 | 1 (1/31/05) | | ABT-627 | Atrasentan - Program updates (Oct 2003, Nov 2003, Dec 2003, Feb 2004) | | 2003, 2004 |
| 1/31/05 | x | 1/31/05 | MH | 1060 N. High St. | Pallet 18 | 1 (1/31/05) | | ABT-627 | Atrasentan FDA update, Jan 16 2003 | | 2003 |
| | | 1/31/05 | MH | 1060 N. High St. | Pallet 18 | 1 (1/31/05) | | ABT-627 | Bank of America Securities - Equity research Atrasentan - New analysis shows the drug works (June 7, 2004) | Analyst Reports | 2004 |
| | | 1/31/05 | MH | 1060 N. High St. | Pallet 18 | 1 (1/31/05) | | ABT-627 | Atrasentan (ABT-627) FDA pre-meeting briefing document (Feb XX, 2004) | | 2004 |
| 2/1/05 | x | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 2 (1/31/05) | | | Administrative Check Requests & invoices (various vendors/service providers) | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 2 (1/31/05) | | ABT-627 | GPRD HCE Projected Phase and Filing Timelines as of April 2002 | GPRAD | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 2 (1/31/05) | | ABT-627 | "Atrasentan Program Update" (May 2004) | | 2004 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 2 (1/31/05) | | ABT-627 | Morgan Stanley Equity Research "ABCG Meeting Highlights Potential for Atrasentan" (Jun 2004) | Analyst Reports | 2004 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 2 (1/31/05) | | ABT-627 | "Atrasentan: Oncology Steering Committee Review" (Oct 13, 2004) | OSC | 2004 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 2 (1/31/05) | | ABT-627 | "Atrasentan Oncology Steering Committee Review" (Nov 7, 2003) | OSC | 2003 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 2 (1/31/05) | | ABT-627 | "Xinlay (atrasentan) Oncology Steering Committee (Jul 21, 2004) | OSC | 2004 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 2 (1/31/05) | | ABT-627 | "ABT-751 Update, Oncology Steering Committee" (Apr 13, 2004) | | 2004 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 2 (1/31/05) | | ABT-627 | "Xinlay (atrasentan) Oncology Steering Committee" (Aug 24, 2004) | | 2004 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 2 (1/31/05) | | ABT-627 | "ABT-510 Uptick Registration Strategy in Sarcoma, Pharm Executive Committee" (Jun 16, 2004) | | 2004 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 2 (1/31/05) | | ABT-627 | "Xinlay (atrasentan) Program Update (Aug 2004) | | 2004 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 2 (1/31/05) | | ABT-510 | R&C Capital Market, Equity Research Comment (Jun 7, 2004) | | 2004 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 2 (1/31/05) | | ABT-510 | "ABT-510 in Sarcoma Phase 3 Planning, TEC Review" (May 21, 2004) | | 2004 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 2 (1/31/05) | | ABT-751 | "ABT-751 Project Update, TEC" (Aug 20, 2004) | | 2004 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 2 (1/31/05) | | ABT-751 | "ABT-751 BACK/ABTEC" | | |
| 2/1/05 | x | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 3 (1/31/05) | | ALL | "Global Pharma Research & Development, Selected program budgets 2002 PLAN" | | |
| 2/1/05 | x | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 3 (1/31/05) | | ABT-775 | "Ketolide (ABT-773) 2002 Plan Development Cost summary - funded program" | | |
| 2/1/05 | x | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 3 (1/31/05) | | | GPRD Monthly Highlights, April 2002 | GPRAD | |
| 2/1/05 | x | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 3 (1/31/05) | | ABT-773 | Key Unfunded Projects, PPD R&D, 2000 August Update | R&D | 2000 |
| 2/1/05 | x | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 3 (1/31/05) | | ABT-773 | PPD R&D, 2000 AGU Contrary Analysis | R&D | 2000 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 3 (1/31/05) | | | GPR&D Budget Comparisons, 2002 Plan | GPRAD | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 3 (1/31/05) | | ABT-773 | Technical research, articles on effectiveness of ABT-773 (June 2001) | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 3 (1/31/05) | | ABT-773 | "Abbreviated Clinical Study Report" (Oct 2002) (2 copies/versions?) | | 2002 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 3 (1/31/05) | | ABT-492 | "Abbreviated Clinical Study Report" (Jan 2002) (multiple copies/versions?) | | 2002 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 3 (1/31/05) | | ABT-492 | "Documentation" "Description of Change" Feb 2002 - Aug 2002 | | 2002 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 3 (1/31/05) | | ABT-492 | "ABT-492, Study Number M01-344" | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 3 (1/31/05) | | ABT-492 | "Clinical Protocol ABT-492" (Sep 18, 2001) (2 copies/versions?) | Clinical Protocol | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 3 (1/31/05) | | ABT-492 | "Clinical Protocol ABT-492" (Sep 18, 2001) | Clinical Protocol | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 3 (1/31/05) | | ABT-492 | "Clinical Protocol ABT-492" (Jun 20, 2001) | Clinical Protocol | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 3 (1/31/05) | | | "Cerence Estimated Grant Budget with Visit Fees" (5 copies: Mar 1, May 13, Oct 17, Nov 6, Nov 27 2001) | | 2001 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-492 | "CAP Protocol Synopsis, DRAFT 25 July 2001" | | 2001 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-492 | "Clinical Study Protocol M01-XXX" | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-492 | Clinical Protocol... Special addendum for South Africa" (May 1, 2002) | Clinical Protocol | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-492 | "Clinical Protocol, Amendment No. 2" (Dec 19, 2001) (2 copies/versions?) | Clinical Protocol | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-492 | "Clinical Protocol, Amendment No. 1" (Oct 26, 2001) | Clinical Protocol | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-492 | "Appendix A, Study Synopsis" | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-492 | "Clinical Protocol" (Feb 1999) | Clinical Protocol | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-492 | "Clinical Protocol" (Sep 4, 2001) | Clinical Protocol | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-492 | "Clinical Protocol" (Sep 8, 2001) | Clinical Protocol | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-492 | "Clinical Protocol" (Jun 26, 2001) | Clinical Protocol | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-492 | "Clinical Protocol" (Oct 5, 2001) | Clinical Protocol | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-773 | Clinical protocol Adapti 773, comparative study of the safety and efficacy of ABT-773 (Feb 1999), Protocol, Appendix A - Study Synopsis (Dec 2001) | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-492 | CAP protocol request - DRAFT Jul 25, 2001 | | 2001 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-492 | Clinical study protocol, comparative study o the safety and efficacy of ABT-492 (Apr 18, 2001) | | 2001 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-492 | Clinical protocol, amendment No. 1 (Oct 18, 2001) (2 copies/versions?) | Clinical Protocol | 2001 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-492 | Clinical protocol, bourwosting amendment no. 1 (Oct 25, 2001) | Clinical Protocol | 2001 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-492 | "Study of the Safety and Efficacy of ABT-492", study period Jan-Dec 2002 | | 2002 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-492 | Cerence (development services company) estimated grant budget for protocol testing (48 pages) (Mar 1, 2002) | | 2002 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-492 | Cerence (development services company) estimated grant budget for protocol testing (48 pages) (May 13, 2002) | | 2002 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-492 | Cerence (development services company) estimated grant budget for protocol testing (33 pages) (Nov 27, 2001) | | 2001 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-492 | Cerence (development services company) estimated grant budget for protocol testing (42 pages) (Oct 17, 2001) | | 2001 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-492 | Draft protocol, amendment #2, (Sep 26, 2001) | | 2001 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-492 | Clinical protocol (Sep 18, 2001) | Clinical Protocol | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-492 | Clinical protocol (Sep 24, 2001) | Clinical Protocol | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-492 | Clinical protocol (Aug 30, 2001) | Clinical Protocol | |
| 2/1/05 | x | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-773 | comparative study for testing (Jan 02) | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-773 | "Update of ABT-773 Analysis" (Nov 9, 2001) | | 2001 |
| 2/1/05 | x | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-773 | "ABT-773 Dosing Options (Jul 25, 2001) | | 2001 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-773 | "Post-utilities of regulatory approval (SLT)" | | |
| 2/1/05 | x | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-773 | "Update of ABT-773 Analysis, Core Team Meeting, confidential" (Nov 9, 2001) | | 2001 |
| 2/1/05 | x | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-773 | "ABT-773 Ph III Decision Project - EU Regulatory Agreements" (Apr 24, 2001) | | 2001 |
| 2/1/05 | x | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/31/05) | | ABT-773 | "ABT-773 Ph III Decision Project - EU Regulatory Agreements" (May 18, 2001) | | 2001 |

CONFIDENTIAL
JHII 021584

**John Hancock - Document Index**

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/05 | | | MH | 1060 N. High St. | Pallet 18 | 4 (1/1/05) | 4 (1/1/05) | ABT-773 | "ABT-773 Dosing Options" (Jul 25, 2001) | | |
| 2/1/05 | | | MH | 1060 N. High St. | Pallet 18 | 4 (1/1/05) | 4 (1/1/05) | ABT-773 | "D&G Slides version 1" (Nov 10, 01) Discussion of key technical, commercial, regulatory assumptions | | 2001 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/1/05) | 4 (1/1/05) | ABT-773 | projected R&D (US & EU) costs 2001-2010 | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/1/05) | 4 (1/1/05) | ABT-773 | "Update of ABT-773 Analysis: Core Team Meeting, confidential" (Nov 8, 2001) | | 2001 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/1/05) | 4 (1/1/05) | ABT-773 | Several and various "Docs Ill health" documents | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/1/05) | 4 (1/1/05) | ABT-773 | D&G Slides version 2, 3, & 4 (Nov 10, 2001) | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/1/05) | 4 (1/1/05) | ABT-773 | D&G Slides version 5 (Nov 12, 2001) Twelve implications of report ABT-773 Information" | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/1/05) | 4 (1/1/05) | ABT-773 | Summary of ABT-773 with meeting agenda (Nov 13, 2001) | | 2001 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/1/05) | 4 (1/1/05) | ABT-773 | "Research and Development" projectives 1999-2012 | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/1/05) | 4 (1/1/05) | ABT-773 | Financial projections "ABT-773 IV formulation" (2003-2013) Rev, COGS, R&D, SG&A | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/1/05) | 4 (1/1/05) | ABT-773 | "Area specific Assumptions - Tablet forecast only" | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/1/05) | 4 (1/1/05) | ABT-1442 | "ABT-492 Strategic Assessment" (Mar 13, 2002) | | 2002 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/1/05) | 4 (1/1/05) | ABT-1442 | "ABT-492 Analysis of Strategic Alternatives" (Jan 28, 2002) | | 2002 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/1/05) | 4 (1/1/05) | ABT-1442 | "Probability assessments" (Mar 7, 2002) | | 2002 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/1/05) | 4 (1/1/05) | ABT-1442 | Various probability assessments (3/13/02, 3/23/02, 3/28/02, 3/14/02) | | 2002 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/1/05) | 4 (1/1/05) | ABT-1442 | Clinical protocol (Dec 4, 2001) | Clinical Protocol | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/1/05) | 4 (1/1/05) | ABT-1442 | Probability assessments, efficacy & telegraphy (Mar 20, 2002) (2 copies/versions?) | | 2002 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/1/05) | 4 (1/1/05) | ABT-1442 | 14 additional "probability assessments" reports/summaries (Mar 2002) | | 2002 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/1/05) | 4 (1/1/05) | ABT-1442 | "ABT-492 Strategy Analysis: Clinical Probability Assessment Review" (Mar 25, 2002) | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/1/05) | 4 (1/1/05) | ABT-1442 | "Preliminary analysis of potential indications for ABT-492" (Jan 16, 2002) | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/1/05) | 4 (1/1/05) | ABT-1442 | "ABT-492 Strategy Analysis: Clinical Probability Assessment Review" (Apr 03, 2002) | | 2002 |
| 2/1/05 | X | | MH | 1060 N. High St. | Pallet 18 | 4 (1/1/05) | 4 (1/1/05) | ABT-1442 | "Hospital SG&A assessments" (Mar 12, 2002) | | 2002 |
| 2/1/05 | | | MH | 1060 N. High St. | Pallet 18 | 4 (1/1/05) | 4 (1/1/05) | ABT-1442 | "Community SG&A assessments" | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/1/05) | 4 (1/1/05) | ABT-1442 | "ABT-492 Regulatory Assessments" (Jul 22, 2002) | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/1/05) | 4 (1/1/05) | ABT-1442 | "ABT-492 Strategy Analysis: Cost and Time Assessments Review" (Feb 26, 2002) | | 2002 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 4 (1/1/05) | 4 (1/1/05) | ABT-1442 | "ABT-492 Strategy Analysis: Clinical Probability Assessment Review (Mar 28, 2002) | | 2002 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-627 | Various clinical protocol forms & research forms | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-627 | Various teleconference agendas re: Atrasentan (2003, 2004) | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-624 | Various sorted information sheets Abbott employees re: clinical protocols | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-624 | Various correspondence with doctors re: clinical studies (2001, 2002, 2003) | correspondence | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-624 | Various correspondence with doctors re: Atrasentan (ABT-624) studies and study aids (2001-2004) | correspondence | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-627 | "Atrasentan, Study No. M01-304" (Jul 6, 2001) | | 2001 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-627 | "Case Report Form Completion Guidelines" (Jul 25, 2001) | | 2001 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-627 | "Case Report - A longterm Safety Study with Atrasentan" (Sep 17, 2001) | | 2001 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-627 | "Atrasentan, Study No. M01-304" | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-627 | "IND Safety Reports" | IND | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-627 | "Oncotrack Group Clinical Study Protocol, Amendment No. 1-27" (Aug 2001) | | 2001 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-627 | "Clinical Study Protocol, Amendments Nos. 1 and 2" (May 28, 2002) (3 copies/versions?) | | 2002 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-627 | Various clinical research forms | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-627 | "Informed Consent Site Tracking" forms | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-627 | Various "Subject Information and Consent Form"s | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-627 | Various Protocol Monitoring Plans | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-627 | "Administrative letter No. 1 ABT-627" (Jul 30, 2001) | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-625 | "Clinical Study Protocol" (Dec 28, 2002) | Clinical Protocol | 2001 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-627 | "Clinical Study Protocol, A long term safety study with Atrasentan" (Dec 7, 2004) (2 copies/versions?) | Clinical Protocol | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-627 | "Clinical Study Protocol, A long term safety study with Atrasentan" (Aug 22, 2001) | Clinical Protocol | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-627 | "Clinical Study Protocol, An Extension Study to Evaluate the Safety and Tolerability of Atrasentan" (Jun 14, 2011) | Clinical Protocol | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-627 | "Clinical Study Protocol" with Atrasentan (Aug 22, 2001) | Clinical Protocol | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-627 | "Clinical Study Protocol" (Aug 22, 2001) | Clinical Protocol | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-627 | "Clinical Study protocol" Atrasentan (May 28, 2002) (2 copies/versions?) | Clinical Protocol | 2002 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-627 | Various "clinical research forms" | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-627 | "Clinical Study protocol" Atrasentan (May 28, 2002) | Clinical Protocol | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-627 | "Clinical Study protocol" Amendment for France (Dec 7, 2004) (2 copies/versions?) | Clinical Protocol | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-627 | Various "Drug Re-Supply Request Forms" | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 5 (1/1/05) | 5 (1/1/05) | ABT-627 | Various "Drug Re-Supply Request Forms" | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 6 (1/1/05) | 6 (1/1/05) | ABT-492 | Various shipping forms & inventory reports (2004) | | 2004 |
| 2/1/05 | X | | MH | 1060 N. High St. | Pallet 18 | 6 (1/1/05) | 6 (1/1/05) | ABT-492 | "Project kick-off meeting" Meds Corp (Jan 24, 2002) | | 2002 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 6 (1/1/05) | 6 (1/1/05) | ABT-492 | "Community SG&A assessments" (Mar 8, 2002) (3 copies/versions?) | | 2002 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 6 (1/1/05) | 6 (1/1/05) | ABT-492 | "Hospital SG&A assessments" (Mar 12, 2002) (2 copies/versions?) | | 2002 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 6 (1/1/05) | 6 (1/1/05) | ABT-773 | "ABT-773 assessments for RTIs. From 2001 analysis" | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 6 (1/1/05) | 6 (1/1/05) | ABT-492 | "ABT-492 Regulatory Assessments" (Jul 22, 2002) | | 2002 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 6 (1/1/05) | 6 (1/1/05) | ABT-492 | Regulatory assessments (Jul 22, 2002) | | |
| 2/1/05 | X | | MH | 1060 N. High St. | Pallet 18 | 6 (1/1/05) | 6 (1/1/05) | ABT-492 | "ABT-492 Strategic Analysis: Clinical Probability Assessment Review" (Mar 21, 2002) | Clinical Probability Assessment Review | |
| 2/1/05 | X | | MH | 1060 N. High St. | Pallet 18 | 6 (1/1/05) | 6 (1/1/05) | ABT-492 | "ABT-492 Strategy Analysis: Clinical Probability Assessment Review" (Mar 25, 2002) | Clinical Probability Assessment Review | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 6 (1/1/05) | 6 (1/1/05) | ABT-492 | "ABT-492 Strategy Analysis: Clinical Probability Assessment Review" (Feb 26, 2002) | Clinical Probability Assessment Review | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 6 (1/1/05) | 6 (1/1/05) | ABT-492 | Various customized brand analyses | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 6 (1/1/05) | 6 (1/1/05) | ABT-492 | "ABT-492 Regulatory Assessments" (Jul 22, 2002) | | 2002 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 6 (1/1/05) | 6 (1/1/05) | ABT-492 | "Community SG&A assessments" (Mar 12, 2002) | | 2002 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 6 (1/1/05) | 6 (1/1/05) | ABT-492 | Hospital SG&A assessments (Mar 12, 2002) | | 2002 |
| 2/1/05 | X | | MH | 1060 N. High St. | Pallet 18 | 6 (1/1/05) | 6 (1/1/05) | ABT-492 | Strategy Analysis: Commercial Assessment Review (Apr 2, 2002) Meeting Notes (Apr 2, 2002) | | 2002 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 6 (1/1/05) | 6 (1/1/05) | ABT-492 | Commercial Assessment, Decision Support Group (DSG) (Apr 2, 2002) | | 2002 |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 6 (1/1/05) | 6 (1/1/05) | ABT-492 | Preliminary analysis of potential indication for ABT-492 (Jun 18, 2002) market share analysis & sales projections | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 6 (1/1/05) | 6 (1/1/05) | ABT-492 | "ABT-492 BriMa Document" memo & status of compound (Nov 28, 2002) | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 6 (1/1/05) | 6 (1/1/05) | ABT-492 | Various unit cost analyses ABT-492 | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 6 (1/1/05) | 6 (1/1/05) | ABT-492 | "Strategic analysis: BB&A Assessment Review" (Mar 7, 2002) | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 6 (1/1/05) | 6 (1/1/05) | ABT-492 | Idea Market Wizard presentation | | |
| | | 2/1/05 | MH | 1060 N. High St. | Pallet 18 | 6 (1/1/05) | 6 (1/1/05) | ABT-492 | "Strategy Analysis: Clinical Probability and commercial Assessment review" (Mar 25, 2002) | | 2002 |

CONFIDENTIAL
JHII 021585

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
JHII 021586

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1/31/05 | CM | 1060 N. High St. | Pallet 18 | 8 (1/31/05) | | ABT-492 | "ABT-492 M01-354 Acute Bacterial Sinusitis IVRS/Study Drug/Drug Accountability" (3 copies/versions?) | | |
| | | 1/31/05 | CM | 1060 N. High St. | Pallet 18 | 8 (1/31/05) | | ABT-492 | M01-354 Investigator Meeting 10/18/02 Agenda | | |
| | | 1/31/05 | CM | 1060 N. High St. | Pallet 18 | 8 (1/31/05) | | ABT-492 | "Pharmacokinetics, ABT-492," Technical presentation 8/27/02 | | 2002 |
| | | 1/31/05 | CM | 1060 N. High St. | Pallet 18 | 8 (1/31/05) | | ABT-492 | Expanded Documents presentation re: clinical trials (3 copies/versions?) | | |
| | | 1/31/05 | CM | 1060 N. High St. | Pallet 18 | 8 (1/31/05) | | ABT-492 | "ABT-492 M01-354 Acute Bacterial Sinusitis Coreena Central Diagnostic (ECG)" (3 copies/versions?) | | |
| 1/31/05 | | 1/31/05 | CM | 1060 N. High St. | Pallet 18 | 8 (1/31/05) | | ABT-492 | "ABT-492 Analysis of Strategic Alternatives" 1/29/02 | | 2002 |
| | | 1/31/05 | CM | 1060 N. High St. | Pallet 18 | 8 (1/31/05) | | ABT-492 | "ABT-492 M01-354 Acute Bacterial Sinusitis CRF Review/Guidelines" (3 copies/versions?) | | |
| | | 1/31/05 | CM | 1060 N. High St. | Pallet 18 | 8 (1/31/05) | | ABT-492 | "ABT-492 M01-354 Acute Bacterial Sinusitis CRF Process & Review/Query & Addenda" (3 copies/versions?) | | |
| | | 1/31/05 | CM | 1060 N. High St. | Pallet 18 | 8 (1/31/05) | | ABT-492 | "ABT-492 M01-354 Acute Bacterial Sinusitis Coreena Central Lab Services" (2 copies/versions?) | | |
| | | 1/31/05 | CM | 1060 N. High St. | Pallet 18 | 8 (1/31/05) | | ABT-492 | Abbott Protocol M01-354 Investigator Training Manual Budapest, Oct. 18, 2002 | | |
| | | 1/31/05 | CM | 1060 N. High St. | Pallet 18 | 8 (1/31/05) | | ABT-492 | Abbott Labs protocol M01-354 Sept. 14, 2002 | | |
| | | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 1 | | ABT-627 | Serious consent forms, Investigator inquiries, and Investigator lists relating to Protocol M01-366 | | |
| | | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 1 | | ABT-627 | Various PowerPoint Presentations relating to Protocol M01-366 | | |
| | | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 1 | | ABT-627 | Appendices for bi-monthly meetings re: M01-366 | | |
| | | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 1 | | ABT-627 | Monitoring plans for Protocol M01-366 and other related docs | | |
| | | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 1 | | ABT-627 | Report of Clinical Study Protocol M01-386, A Phase 3 Study Evaluating the Safety and Efficacy of Atrasentan (ABT-627). Includes other report versions with various amendments | | |
| | | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 1 | | ABT-627 | Shipping, supply and tracking information re: Protocol M01-366 | | |
| | | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 1 | | ABT-627 | PowerPoint Presentation titled M03-693 Study Planning 11/18/03 | | |
| | | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 1 | | ABT-627 | Report titled "Clinical Study Protocol M03-656, A Phase 1 Open-Label Study Evaluating Atrasentan (ABT-627)" | | |
| | | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 1 | | ABT-627 | Various eligibility/cost forms, supply, forms and other documents relating to Study/Protocol M03-656 | | |
| | | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 2 | | ABT-627 | Various Documents relating to Study/Protocol M96-594 and M96-590. Information includes proposals, Administrative Change Memos, Tracking, etc. | | |
| | | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 2 | | ABT-627 | Drug Disposal, Expiry/Recall, Clinical Supply Request, tracking info, monitoring reports and various other forms re: Protocol M01-366 which is a Phase II Study of Atrasentan | | |
| | | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 2 | | ABT-627 | Phase I Report for Atrasentan, Protocol ABT-427-101 | | |
| | | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 2 | | ABT-627 | Informed Consent Forms, change memos and various other documents relating to Protocol ABT-692, a sub-study of M01-366 | | |
| | | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 2 | | ABT-627 | Phase I Report for Atrasentan, Protocol ABT-427-102 (Extension of previous Phase I Report) | | |
| | | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 2 | | ABT-627 | Agendas for bi-weekly meetings re: MO3-656 | | |
| | | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 2 | | ABT-627 | PowerPoint presentation titled MO3-656 Study Planning, 11/18/03 | | |
| | | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 2 | | ABT-627 | Amendments, Sample Consent Forms, Investigator Brochures and various other documents relating to Protocol M03-656 | | |
| | | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 2 | | ABT-627 | Report detailing information on how to prescribe Emset | | |
| | | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 2 | | ABT-627 | Report detailing information on how to prescribe Tessiea | | |
| | | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 2 | | ABT-627 | Amendments, Sample Consent Forms, Investigator Brochures and various other documents relating to Protocol M03-656 | | |
| | | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 2 | | ABT-627 | Various Reports relating to Protocol M96-636 | | |
| 3/7/05 | 3/11/05 | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 3 | | | BOD Presentation Draft 2.0 April 29, 2003 (mostly redacted) | BOD Presentation | 2003 |
| 3/7/05 | 3/11/05 | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 3 | | | BOD Presentation Draft 4.0 May 2, 2003 (mostly redacted) | BOD Presentation | 2003 |
| 3/7/05 | 3/11/05 | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 3 | | | BOD Presentation Draft 5.0 May 2, 2003 (mostly redacted) | BOD Presentation | 2003 |
| 3/7/05 | 3/11/05 | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 3 | | | BOD Presentation Draft 6.0 May 5, 2003 (mostly redacted) | BOD Presentation | 2003 |
| 3/7/05 | 3/11/05 | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 3 | | | BOD Presentation Draft 7.0 May 5, 2003 (mostly redacted) | BOD Presentation | 2003 |
| 3/7/05 | 3/11/05 | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 3 | | | BOD Presentation Draft 8.0 May 5, 2003 (mostly redacted) | BOD Presentation | 2003 |
| 3/7/05 | 3/11/05 | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 3 | | | BOD Presentation Draft 9.0 May 6, 2003 (mostly redacted) | BOD Presentation | 2003 |
| 3/7/05 | 3/11/05 | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 3 | | | BOD Presentation Draft 13.0 May 14, 2003 (mostly redacted) | BOD Presentation | 2003 |
| 3/7/05 | 3/11/05 | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 3 | | | BOD Presentation Draft 16.0 May 21, 2003 (mostly redacted) | BOD Presentation | 2003 |
| 3/7/05 | 3/11/05 | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 3 | | | 2004 Board of Directors meeting - Global Pharma Strategy | | |
| 3/8/05 | 3/11/05 | 3/8/05 | CM | 1060 N. High St. | Pallet 19 | 3 | | | Abbott Laboratories Corporate Overview | | |
| 3/8/05 | 3/11/05 | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 3 | | | Pharmaceutical Products Division Strategic Plan, 2003 - v1 | | 2003 |
| 3/8/05 | 3/11/05 | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 3 | | | Pharmaceutical Products Division Strategic June, 2003 - v4 | | 2003 |
| 3/8/05 | 3/11/05 | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 3 | | | UNNAMED REPORT, ENTIRELY REDACTED | | |
| 3/8/05 | 3/11/05 | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 3 | | | Presentation to Abbott DEC 4/14/04 | | 2004 |
| 3/8/05 | 3/11/05 | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 3 | | | UNNAMED REPORT, ENTIRELY REDACTED | | |
| 3/8/05 | 3/11/05 | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 3 | | | PPG 2004 LRP re 2003 LRP Variance | | 2003, 2004 |
| 3/8/05 | 3/11/05 | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 3 | | | Idea LRP Presentation, Version 1 | | |
| 3/8/05 | 3/11/05 | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 3 | | | 2001 Plan Review, Portfolio Analysis of Blue Plan Prioritization Options | | 2001 |
| 3/8/05 | 3/11/05 | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 3 | | | Portfolio Analysis Overview, Abbott 2002 Pharmaceutical Budget Prioritization, October 8, 2001 | | 2001 |
| 3/8/05 | 3/11/05 | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 3 | | | PPG 2004 LRP Presentation Draft 9/10/04 | | 2004 |
| 3/8/05 | 3/11/05 | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 3 | | | Abbott Pharmaceutical Portfolio Analysis Overview, November 2001 | | 2001 |
| 3/8/05 | 3/11/05 | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 3 | | | Portfolio Analysis of Abbott Global Pharmaceutical Development Assets, August 2001 | | 2001 |
| 3/8/05 | 3/11/05 | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 3 | | | Introduction to the Abbott decision Support and Portfolio Analysis Groups, March 2002 | | |
| | | | | | | | | | Portfolio Analysis Overview, Pharmaceutical Prioritization Review, Update to 1998 PBC Meeting, October 16, 2001 | | |
| 3/8/05 | 3/11/05 | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 3 | | | Hospital Pharma Portfolio Analysis, DRAFT | | |
| 3/8/05 | 3/11/05 | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 3 | | | Portfolio Analysis Overview: Abbott 2002 Pharmaceutical Budget Prioritization, October 8, 2001 | | |
| 3/8/05 | 3/11/05 | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 3 | | | Portfolio Analysis of 2001 Abbott Global Pharmaceutical Development Assets, 7Dv01 Update | | 2002 |
| 3/8/05 | 3/11/05 | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 3 | | | Portfolio Analysis of 2001 Abbott Global Pharmaceutical Development Assets, April 20, 2001 | | 2001 |
| 3/8/05 | 3/11/05 | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 3 | | | CMR International, Abbott Development Draft - 4/1/2004 | | 2004 |
| 3/8/05 | 3/11/05 | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 3 | | ABT-724 | ABT-724 Jan 03 Development Overview Worksheet | Development Overview | 2003 |
| 3/8/05 | 3/11/05 | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 3 | | ABT-751 | ABT-751 Jan 03 Development Overview Worksheet | Development Overview | 2003 |
| 3/8/05 | 3/11/05 | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 3 | | ABT-627 | ABT-627 Jan 02 Development Overview Worksheet | Development Overview | 2002 |
| 3/8/05 | 3/11/05 | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 3 | | ABT-100 | ABT-100 Jan 02 Development Overview Worksheet | Development Overview | 2002 |
| 3/8/05 | 3/11/05 | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 3 | | ABT-510 | ABT-510 Jan 02 Development Overview Worksheet | Development Overview | 2002 |
| 3/8/05 | 3/11/05 | 3/8/05 | JO | 1060 N. High St. | Pallet 19 | 3 | | ABT-773 | ABT-773 Jan 02 Development Overview Worksheet | Development Overview | 2002 |

CONFIDENTIAL
JHII 021587

John Hancock Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-492 | ABT-492 Jan 02 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | January 2002, Center for Clinical Assessment Project Status Report | | 2002 |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | January 2002, Project Services Status Report | | 2002 |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | January 2002, GPCD Report | | 2002 |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | GPRD - NCE Projected Phase and Filing Timelines as of January 2002 | | 2002 |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | Historical Inactive NCE's, January 2002 | | 2002 |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | GPRD Funded Projects for January 2002 | GPR&D | 2002 |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | VP Global Pharmaceutical Drug Development Interoffice Memo, 2/5/02 | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-773 | | ABT-773 Mar 01 Development Overview Worksheet | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-492 | | ABT-492 Mar 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-510 | | ABT-510 Mar 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-518 | | ABT-518 Mar 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-627 | | ABT-627 Mar 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-751 | | ABT-751 Mar 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-594 | | ABT-594 Mar 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-773 | | ABT-773 Jun 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-510 | | ABT-510 Jun 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-518 | | ABT-518 Jun 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-627 | | ABT-627 Jun 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-751 | | ABT-751 Jun 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-594 | | ABT-594 Jun 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | VP Global Pharmaceutical Drug Development Interoffice Memo, 7/10/01 | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | June 2001 PARD Project Status Report | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | June 2001 Drug Safety Evaluation's Project Status Report | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | June 2001 European Venture Research Project Status Report | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | June 2002, Center for Clinical Pharmacology and Pharmacokinetics' Project Status Report | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-492 | | ABT-492 Jun 01 Development Overview Worksheet | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | GPCD Monthly Highlights, March 2003 | GPR&D | 2003 |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | Center for Pharmaceutical Appraisal & Outcomes Research, March 2003 | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | March 2003, Center for Clinical Assessment Project Status Report | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | MAST memo re: GPCD ECO Monthly Highlights, March 2003 | GPR&D | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-492 | | ABT-492 Mar 03 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-724 | | ABT-724 Mar 03 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-518 | | ABT-518 Mar 03 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-627 | | ABT-627 Mar 03 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-751 | | ABT-751 Mar 03 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | Oncology, Global Long Range Strategy Review, March 2003 | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | Oncology TEC Meeting, 7/25/03 | TEC | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | Oncology TEC Meeting, 9/11/03 | TEC | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | Oncology TEC Meeting, 9/19/03 | TEC | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | Abby, Program Update, August 2004 | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | RSA Doubling Time (PSADT) | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-510 | | ABT-510 In Summary Phase 2 Planning, TEC Review 8/21/04 | | 2004 |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | Oncology Therapeutic Executive Committee Meeting, Jan 21, 2004 | TEC | 2004 |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | Oncology Therapeutic Executive Committee Meeting, Oct 27, 2003 | TEC | 2004 |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | Oncology Therapeutic Executive Committee Meeting, Feb 9, 2004 | TEC | 2004 |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | Oncology Therapeutic Executive Committee Meeting, Mar 10, 2004 | TEC | 2004 |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | Oncology Therapeutic Executive Committee Meeting, Apr 23, 2004 | TEC | 2004 |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | Oncology Therapeutic Executive Committee Meeting, Jun 25, 2004 | TEC | 2004 |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | Oncology Therapeutic Executive Committee Meeting, Jul 23, 2004 | TEC | 2004 |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-751 | | ABT-751 Project Dashboard as of 11/24/03 | | 2003 |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | Atrasentan Program Update, Oct 2003 | | 2003 |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-751 | | Atrasentan Program Update, Nov 2003 | | 2003 |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-594 | | ABT-594 May 01 Development Overview Worksheet "LOOK AT LATER" | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-751 | | ABT-751 May 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-510 | | ABT-510 May 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | Abbott Pharmaceutical Portfolio Analysis Overview, February 2002 | | 2002 |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | ENTIRE SECTIONS REDACTED, NO TITLE PAGE | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | DSG Slides written 2, 11/13/01 | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-773 | | ABT-773 Agenda | | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-773 | | ABT-773 Deatry Model Background | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-773 | | ABT-773 Dress Strategy | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-773 | | ABT-773 Sales Info | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-773 | | Homeostter Update to ABT-773 | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-773 | | ABT-773 Dietary Options, 7/25/01 (THREE COPIES) | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | ABT-773 Dietary, Global Pharmaceutical Research & Development, 7/25/01 | | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-773 | | ABT-773 Dress Strategy | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | Strategy = BID at Risk, Research and Development Costs for 2001-2003 | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | QD and BID worksheet | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-773 | | 2001-2021 Revenue Worksheet | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-773 | | ABT-773 Model Base | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-773 | | ABT-773 Dress Strategy | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | Strategy = BID at Risk, Research and Development Costs for 2001-2010 | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | QD and BID worksheet | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-773 | | ABT-773 Model Base | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-773 | | QD and BID worksheet | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-773 | | 2001-2021 Revenue Worksheet | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-773 | | 2001-2007 Batansarr Worksheet | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-773 | | 2001-2003 Revenue Worksheet | | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-773 | | ABT-773 Model Base | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | ABT-773 | | ABT-773 Dress Strategy | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JD | 1060 N. High St. | Pallet 19 | | | | QD and BID worksheet | | |

CONFIDENTIAL
JHII 021588

John Hancock... Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | 2001-2021 Revenue Worksheet | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | VARIOUS REPEATS OF THE PREVIOUS DOCUMENTS | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-773 | ABT-773 DRG Update, 11/6/01 | | 2001 |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-773 | ABT-773 Dosing Options, 7/24/01 | | 2001 |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-773 | Various documents relation to ABT-773 expected sales estimates | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-773 | PowerPoint Presentation re: ABT-773 DRG | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-492 | ABT-492 Strategy Analysis: Cost and Time Assessment Review, 3/24/02 | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-492 | ABT-492 Strategy Analysis: Clinical Probability Assessment Review, 3/21/02 meeting notes updated in light of slow discussion of 3/25/02 | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-492 | ABT-492 Regulatory Assessments, 4/4/02 | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-492 | ABT-492 Strategy Analysis: Commercial Assessment Review - Part I | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-492 | Worksheet Peak Share Estimates, Outpatient Oral Sales | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-492 | ABT-492 Intravenous Development Program | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-492 | ABT-492 Jul 02 Development Overview Worksheet | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-492 | ABT-492 Portfolio Analysis and Gantts Project Info (three copies) | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-492 | ABT-492 Portfolio Commercial Assumptions, 6/13/02 | | 2002 |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-492 | Overall Probability of Launching 492 IV Formulations and expected sales | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-492 | ABT-492 2003 Portfolio Assessment versus 2002 Portfolio Assessment, 9/27/0002 (Two copies) | | 2002 |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-492 | ABT-492 Portfolio Commercial Assumptions, September 2002 | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-492 | ABT-492 Portfolio Analysis and Gantts Project Info (three copies) | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-492 | ABT-492 Portfolio Commercial Assumptions, September 2002 | | 2002 |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-492 | ABT-492 Portfolio Analysis and Gantts Project Info (four copies) | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-492 | ABT-492 Expected Sales Forecast | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-492 | Potential ABT-492 IV Development Character/Spikes | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-492 | ABT-492 Portfolio Analysis and Gantts Project Info (three copies) | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-492 | ABT-492 Product Update, 2/6/02 | | 2002 |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | Antiinfective Model Input Assumptions, 2/26/03 | | 2003 |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | | Outstanding Strategy Items, Draft Report, 3/24/03 | | 2003 |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-627 | ABT-627 Probability Update, 3/6/03 | | 2003 |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 3 | | ABT-627 | ABT-627 Portfolio Analysis and Gantts Project Info (four copies) | | |
| | | 3/8/05 | CM | 1060 N. High St. | Pallet 19 | 4 | | M01-366 | M01-366 Enrollment Status reports (MCS Pharma Services) | | |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 4 | | ABT-627 | Enrollment Status Reports for Protocol M01-366 | | |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 4 | | ABT-627 | Amendment 2 Approval Dates/Subject Reports, tracking Info and other various documents relating to Study/Protocol M01-366 | | |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 4 | | ABT-627 | Cover letters to doctors re: Administrative Change 3 and surveys to be completed | | |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 4 | | ABT-627 | Various critical deviations/issues reports, mass mailing lists and other documents relating to Protocol M01-366 | | |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 5 | | ABT-627 | Shipment request forms, supply info, tracking info and other documents relation to Protocol M01-304 | | |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 5 | | ABT-627 | PowerPoint presentation titled M01-366 Clinical Team Meeting 1/28/2002 | PowerPoint | |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 5 | | ABT-627 | Various change of address forms, study communications and other documents relating to Protocol M01-366 | | |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 5 | | ABT-627 | Report for Protocol M01-304, Amendment 1, 5/22/01 | | 2001 |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 5 | | ABT-627 | Report for Protocol M01-304, Amendment 1 and 2, 3/28/02 | | 2002 |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 5 | | ABT-627 | Estimates of report for Protocol M01-304 | | |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 5 | | ABT-627 | Various other reports relating to Protocol M01-304 (some repeats of above) | | |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 5 | | ABT-627 | Marketing plans for Protocol M01-304 and other related docs | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | | 2004 Plan GPRD Portfolio, Portfolio Prioritization Follow-up, 11/6/03 | | 2003 |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | | GPRD 2004 Plan, Available External Development Spend - Inflation & Equity Assumed | GPR40 | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | | PPG 2004 LRP Presentation, Draft, 5/7/04 PM | | 2004 |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | | 2004 PPG LRP - Final Official Core Submission | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | | New Slides added 5/17/04 | | 2004 |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | | Various instructions, almost entirely redacted | | |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | | PEC Meeting May 20, 2004 - Handwritten notes and various redacted worksheets and a redacted presentation | | 2004 |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | ABT-627 | ABT-627 Report for study M96-394 | Study | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | ABT-627 | ABT-627 Report for study M96-531 | Study | |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | | Abbott-147927 Drug Metabolism Report No. 31, Protocol M96-531 and various associated documents | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | | Various emails and documents relating to Protocols M00-211 and M00-244 | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | | PowerPoint Presentation: Medical Imaging in Clinical Trials and associated documents | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | | Report from Perceptive Informatics - Investigator Site Operations Manual, Protocol M00-211 and associated documents | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | | Projects Specifications for M00-211 and associated documents | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | | Projects Specifications for M00-244 and associated documents | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | | Corporate Consolidation Package, 2002 Update (nearly redacted) | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | | Various documents and reports related to Protocols M96-488 and M96-500 | | |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | ABT-100 | 2002 Update Development Cost Summary and Executive Summary - Funded Program: ABT-100 | | 2002 |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | ABT-492 | 2002 Update Development Cost Summary and Executive Summary - Funded Program: ABT-492 | | 2002 |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | ABT-510 | 2002 Update Development Cost Summary and Executive Summary - Funded Program: ABT-510 | | 2002 |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | ABT-627 | 2002 Update Development Cost Summary and Executive Summary - Funded Program: ABT-627 | | 2002 |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | ABT-724 | 2002 Update Development Cost Summary and Executive Summary - Funded Program: ABT-724 | | 2002 |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | ABT-751 | 2002 Update Development Cost Summary and Executive Summary - Funded Program: ABT-751 | | 2002 |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | ABT-773 | 2002 Update Development Cost Summary and Executive Summary - Funded Program: ABT-773 | | 2002 |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | ABT-492 | 2002 Update Development Cost Summary and Executive Summary - Funded Program: ABT-492 | | 2002 |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | ABT-XXX | 2002 Update Development Cost Summary and Executive Summary - Funded Program: ABT-XXX | | 2002 |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | | 2002 Update Development Cost Summary by activity - Funded Program | | 2002 |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | ABT-627 | 2002 APU Development Cost Summary - Bun-Up Summary: ABT-XXX | | 2002 |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | ABT-510 | 2002 Update Development Cost Summary by activity - Funded Program: ABT-510 | | 2002 |
| 3/9/05 | 3/11/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 6 | | ABT-751 | 2002 Update Development Cost Summary by activity - Funded Program: ABT-751 | | 2002 |

CONFIDENTIAL
JHII 021589

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-100 | 2002 Update Development Cost Summary by activity - Funded Program: ABT-100 | | 2002 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-751 | 2002 APU Development Cost Summary - Bar-Up Scenario, ABT-751 | | 2002 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | GPRD Excel Report, Clinical Grant Data - 104pgs - (mostly redacted, 2 copies) | GPR&D | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | GPRD KEN STUDIES Grant Data | GPR&D | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | GPRD Excel Report, Clinical Grant Data - 104pgs - (mostly redacted, another copy) | GPR&D | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | Various General Compilations (pages entirely redacted) | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | PEC Meeting June 19, 2004 | PEC | 2004 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | GPRD Development BPSR, May 2004 | GPR&D | 2004 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-510 | ABT-510 Update, Registration Strategy in Sarcoma and handwritten notes | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | Oncology, Global Long Range Strategy Review, March 2003 | | 2003 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | Various Excel docs related to R&D Costs for GPRD projects (mostly redacted) | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-724 | ABT-724, Global Long Rand Strategy Review, March 2003 Executive Summary | | 2003 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | Various Excel docs related to Oncology and LRP (almost entirely redacted) | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-492 | ABT-492, Generic Information on Indication and trials (three copies) | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | Oncology Phase II: Commercial Assessments, 1/16/02 | | 2002 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-510, 751 | Oncology Phase II Strategy, ABT-510 and ABT-751 Development Costs and Timing, 12/19/01 | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | Oncology Phase II Strategy, Probabilities of Clinical and Regulatory Success, 1/4/02 (two copies) | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | Oncology BAD, Commercial Value in Future Oncology Market | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-510, 751 | Various Launch and sales assumptions for ABT-510 and ABT-751 | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-427 | Estimated Development Costs for ABT-427 | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | General Calculations, R&D costs/timing worksheet | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-510, 751 | ABT-510 and ABT-751 sales related worksheets and Launch Assumptions | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-628 | ABT-628 Launch Assumptions | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-510, 751 | Various Graphs and worksheets showing cancer related statistics and sales estimates for ABT-751 and ABT-510 | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-510, 751 | Launch Assumptions for ABT-751 and ABT-510 | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | Various Graphs and worksheets showing cancer related statistics and sales estimates for ABT-751 and ABT-510 (cont'd) | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-510, 751 | Oncology Phase II Strategy, ABT-510 and ABT-751 Development Costs and Timing, 1/29/02 | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | Various Sales and Launch Assumptions worksheets | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | Various Sales related Worksheets | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | PowerPoint Presentation: Abbavoiten Development Options | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | GPICD Monthly Highlights, March 2002 | | 2002 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-724 | ABT-724 Mar 02 Development Overview Worksheet | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | GPRD HCE Projected Phase and Filing Timelines as of March 2002 | GPR&D | 2002 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-510 | ABT-510 Mar 02 Development Overview Worksheet | Development Overview | 2002 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-427 | ABT-427 Mar 02 Development Overview Worksheet | Development Overview | 2002 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-751 | ABT-751 Mar 02 Development Overview Worksheet | Development Overview | 2002 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-492 | ABT-492 Mar 02 Development Overview Worksheet | Development Overview | 2002 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-773 | ABT-773 Mar 02 Development Overview Worksheet | Development Overview | 2002 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | HCE Development in March 2002 | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-100 | A-408100 Development Overview Worksheet | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-100 | A-408100 Bus Plan Funding | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-100 | A-408100 Farnesyltransferase Inhibitor for the Treatment of Solid Tumors, ABT-100, 7/25/01 | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-100 | A-408100 Farnesyltransferase Inhibitor for the Treatment of Solid Tumors, ABT-100, 7/25/01 (2 additional copies) | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-100 | Safety Profile of A-408100 | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-100 | A-408100 Farnesyltransferase Inhibitor for the Treatment of Solid Tumors, ABT-100, Data Summary of Out-Licensing | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | Various documents relating to BID and drug needs | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-100 | ABT-100 Transition to Phase I, Development Plan, 8/31/01 and related documents | | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | VP Global Pharmaceutical Drug Development Interoffice Memo, Monthly Highlights March 2002 | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-100 | Various Documents relating to team meetings re: ABT-1000 | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-724 | ABT-724 Oct 01 Development Overview Worksheet | Development Overview | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-594 | ABT-594 Oct 01 Development Overview Worksheet | Development Overview | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-751 | ABT-751 Oct 01 Development Overview Worksheet | Development Overview | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-427 | ABT-427 Oct 01 Development Overview Worksheet | Development Overview | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-510 | ABT-510 Oct 01 Development Overview Worksheet | Development Overview | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-100 | ABT-100 Oct 01 Development Overview Worksheet | Development Overview | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-773 | ABT-773 Oct 01 Development Overview Worksheet | Development Overview | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-492 | ABT-492 Oct 01 Development Overview Worksheet | Development Overview | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | October 2001 Center for Clinical Assessment Project Status Report | | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | October 2001 PARD Project Status Report | | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | November 2001 Venture Research Project Status Report | | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | October 2001 Drug Safety Evaluation's Project Status Report | | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | GPRD HCE Projected Phase and Filing Timelines as of November 2001 | GPR&D | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | GPRD Funded Projects for October 2001 | | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | VP Global Pharmaceutical Drug Development Interoffice Memo, Monthly Highlights October 2001 | | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-724 | ABT-724 Nov 01 Development Overview Worksheet | Development Overview | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-751 | ABT-751 Nov 01 Development Overview Worksheet | Development Overview | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-427 | ABT-427 Nov 01 Development Overview Worksheet | Development Overview | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-510 | ABT-510 Nov 01 Development Overview Worksheet | Development Overview | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | ABT-492 | ABT-492 Nov 01 Development Overview Worksheet | Development Overview | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | November 2001 Drug Entity Evaluation's Project Status Report | | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | November 2001 PARD Project Status Report | | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | December 2001 European Venture Research Project Status Report | | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | November 2001 Center for Clinical Assessment Project Status Report | | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | GPRD HCE Projected Phase and Filing Timelines as of November 2001 | GPR&D | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | VP Global Pharmaceutical Drug Development Interoffice Memo, Monthly Highlights November 2001 | | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | VP Global Pharmaceutical Drug Development Interoffice Memo, Monthly Highlights October 2002 | | 2002 |

CONFIDENTIAL
JHII 021590

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | Legends for Project Tasks and Milestones | | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | GPRD R&D Operations Monthly Highlights, October 2002 | GPRAD | 2002 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | ABT-492 | | ABT-492 Oct 02 Development Overview Worksheet | Development Overview | 2002 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | ABT-773 | | ABT-773 Oct 02 Development Overview Worksheet | Development Overview | 2002 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | ABT-724 | | ABT-724 Oct 02 Development Overview Worksheet | Development Overview | 2002 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | ABT-510 | | ABT-510 Oct 02 Development Overview Worksheet | Development Overview | 2002 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | ABT-627 | | ABT-627 Oct 02 Development Overview Worksheet | Development Overview | 2002 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | ABT-751 | | ABT-751 Oct 02 Development Overview Worksheet | Development Overview | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | ABT-724 | | ABT-724 Sep 01 Development Overview Worksheet | Development Overview | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | ABT-584 | | ABT-584 Sep 01 Development Overview Worksheet | Development Overview | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | ABT-518 | | ABT-518 Sep 01 Development Overview Worksheet | Development Overview | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | ABT-751 | | ABT-751 Sep 01 Development Overview Worksheet | Development Overview | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | ABT-627 | | ABT-627 Sep 01 Development Overview Worksheet | Development Overview | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | ABT-510 | | ABT-510 Sep 01 Development Overview Worksheet | Development Overview | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | ABT-100 | | ABT-100 Sep 01 Development Overview Worksheet | Development Overview | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | ABT-492 | | ABT-492 Sep 01 Development Overview Worksheet | Development Overview | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | ABT-773 | | ABT-773 Sep 01 Development Overview Worksheet | Development Overview | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | September 2001 Drug Safety Evaluation's Project Status Report | | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | September 2001 PARD Status Report | | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | September 2001 European Venture Research Project Status Report | | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | September 2001 Center for Clinical Assessment Project Status Report | | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | GPRD NCE Projected Phase and Filing Timelines as of September 2001 | | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | PPG 2004 LRP Presentation, Draft, 5/7/04 PM and associated documents | | 2004 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | ABT-724 | | ABT-724 Dec 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | ABT-751 | | ABT-751 Dec 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | ABT-627 | | ABT-627 Dec 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | ABT-510 | | ABT-510 Dec 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | ABT-100 | | ABT-100 Dec 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | ABT-492 | | ABT-492 Dec 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | ABT-773 | | ABT-773 Dec 01 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | December 2001 Center for Clinical Assessment Project Status Report | | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | | | December 2001 PARD Project Status Report | | 2001 |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | ABT-627 | | ABT-627 Sep 02 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | ABT-751 | | ABT-751 Sep 02 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | ABT-510 | | ABT-510 Sep 02 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | ABT-724 | | ABT-724 Sep 02 Development Overview Worksheet | Development Overview | |
| 3/9/05 | 3/11/05 | 3/9/05 | JO | 1060 N. High St. | Pallet 19 | 6 | ABT-492 | | ABT-492 Sep 02 Development Overview Worksheet | Development Overview | |
| 3/7/05 | 3/11/05 | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 7 | | | package: GPRD Monthly Highlights, various financial projections by compound | | |
| 3/7/05 | 3/11/05 | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 7 | ABT-492 | | package: GPRAD 2002 PMI Plan Product Reviews | | 2002 |
| 3/7/05 | 3/11/05 | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 7 | | | package: misc. ABT-492 reports | | |
| 3/7/05 | 3/11/05 | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 7 | | | package: PEG Meeting (dry run and 10/9/01) various docs related to multiple compounds | | |
| 3/7/05 | 3/11/05 | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 7 | | | package: Oncology related reports and market projections, various spreadsheets with cost projections(?) | | |
| | | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 7 | ABT-627 | | Clinical Protocol Incl ABT-627 | IND | |
| | | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 7 | ABT-627 | | package: "Atrasentan Fort Study Study Specific SAEs" | | |
| | | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 7 | ABT-724 | | package: Articles and study memos (technical) | | |
| 3/7/05 | 3/11/05 | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 8 | | | Global Anti-Infectives Long Term Strategy (March 24 2003) | | 2003 |
| 3/7/05 | 3/11/05 | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 8 | | | Anti-Infective Global Long Range Strategy Review March 2003 | | 2003 |
| 3/7/05 | 3/11/05 | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 8 | ABT-773 | | May 2001 GAB ABT-773 BWOT Analysis | | 2001 |
| 3/7/05 | 3/11/05 | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 8 | ABT-773 | | Review Meeting ABT-773 - Jason August 8, 2002 | | 2002 |
| | | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 8 | ABT-773 | | various presentations | | |
| | | 3/7/05 | JO | 1060 N. High St. | Pallet 19 | 9 | ABT-627 | | Various Atrasentan Batch Summary and Inventory Documents relating to Atrasentan | | |
| | | 3/7/05 | JO | 1060 N. High St. | Pallet 19 | 9 | | | Study Communications, CM/Pharm User's Manuals, and various other documents relating to BioMethProtocol M01-394 and M01-386 | | |
| | | 3/7/05 | JO | 1060 N. High St. | Pallet 19 | 9 | ABT-627 | | PowerPoint presentation re: CRF Changes and | | |
| | | 3/7/05 | JO | 1060 N. High St. | Pallet 19 | 9 | ABT-627 | | PowerPoint presentation re: Protocol M01-386 Amendment 2 | | |
| | | 3/7/05 | JO | 1060 N. High St. | Pallet 19 | 9 | ABT-627 | | Various tracking reports, enrollment status reports and other documents relating to Protocol M01-386 | | |
| 3/7/05 | 3/11/05 | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 10 | | | various spreadsheets related to compounds | | |
| 3/7/05 | | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 10 | | | Pharma Products Group (PPG) 2004 LRP Presentation 3/11/04 (Highly redacted) | | 2004 |
| | 3/11/05 | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 10 | | | PPG 2004 LRP Financials (Highly redacted) | | 2004 |
| | | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 10 | ABT-627 | | M03-655 global study information/investigator's brochure | | |
| | | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 10 | ABT-627 | | M03-655 Protocol (D/15/04) and study documents | | |
| 3/7/05 | 3/11/05 | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 10 | ABT-726 | | M07-726 Clinical study documents May 18, 2001 | | 2001 |
| | | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 10 | | | Abbott International Division Strategy June 2003 | | 2003 |
| | | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 10 | ABT-492 | | Activated Probabilities of European ABT-492 | | |
| 3/7/05 | 3/11/05 | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 10 | ABT-492 | | ABT-492 Analysis of Strategic Alternatives 1/23/02 | | 2002 |
| | | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 10 | ABT-492 | | Preliminary Analysis of Potential Indications for ABT-492 | | |
| | | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 10 | ABT-492 | | Sensitivity Analyses: Variables & Values re: BTI Indications | | |
| | | 3/7/05 | CM | 1060 N. High St. | Pallet 19 | 10 | ABT-492 | | Sensitivity Analyses | | |
| | | 3/7/05 | MH | 1060 N. High St. | Pallet 19 | 11 | ABT-510, 627, 518 | | Banded set: Various GPRAD spreadsheets and other powerpoint reports & spreadsheets (ABT-510, 627, 518, 731 | | |
| 3/9/05 | | 3/7/05 | MH | 1060 N. High St. | Pallet 19 | 11 | | | Oncology Priorities, Global Long Range Strategy Review, February, 2004 | | |
| | | 3/7/05 | MH | 1060 N. High St. | Pallet 19 | 11 | | | Base case adjusted revenue projections (VIOZA, 2001-2010E) | | 2001, 2002, 2003 |
| 3/9/05 | 3/11/05 | 3/7/05 | MH | 1060 N. High St. | Pallet 19 | 11 | ABT-627 | | Atrasentan non-HCA Cancers ABT-627 - several spreadsheets listing cost and projections (printed in improper format - unable to tie up costs with description) | | |
| 3/9/05 | | 3/7/05 | MH | 1060 N. High St. | Pallet 19 | 11 | ABT-627 | | Atrasentan Phase II Protocol | | |
| 3/9/05 | 3/11/05 | 3/7/05 | MH | 1060 N. High St. | Pallet 19 | 11 | ABT-627 | | Alternate Atrasentan Base ABT627 (spreadsheets of costs 2004HT 2004EXT - 2006HT, 2006 EXT) | | 2004 |
| | 3/11/05 | 3/7/05 | MH | 1060 N. High St. | Pallet 19 | 11 | | | Banded set: Various oncology updates and status reports | | |
| 3/9/05 | | 3/7/05 | MH | 1060 N. High St. | Pallet 19 | 11 | | | Banded set: Miscellaneous spreadsheets, revenue projections, 2001 & 2002 planned costs | | 2001 |
| | | 3/7/05 | MH | 1060 N. High St. | Pallet 19 | 11 | | | Banded set: misc. 2Qs v. objects | | |
| | | 3/7/05 | MH | 1060 N. High St. | Pallet 19 | 11 | | | Banded set: miscellaneous technical, protocol reports | | |
| 3/9/05 | 3/11/05 | 3/7/05 | MH | 1060 N. High St. | Pallet 19 | 11 | ABT-773 Japan | | Abbott Portfolio Review, 2003 Plan, September 19, 2002 | | 2002 |

CONFIDENTIAL
JHII 021591

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/05 | 3/11/05 | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 11 | | ABT-773 Japan | Abbott Portfolio Review, 2003 Plan, August 19, 2002 | | 2002 |
| | | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 11 | | | Study M99-118 (150 mg, 300 mg) | | |
| 3/9/05 | 3/11/05 | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 11 | | | PEC Meeting, Aug. 5, 2004 | PEC Meeting | 2004 |
| 3/9/05 | 3/11/05 | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 11 | | | PEC Meeting, July 13, 2004 | PEC Meeting | 2004 |
| 3/9/05 | 3/11/05 | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 11 | | | PEC Meeting, Jun 15, 2004 | PEC Meeting | 2004 |
| 3/9/05 | 3/11/05 | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 11 | | | PEC Meeting, Nov 16, 2004 | PEC Meeting | 2004 |
| 3/9/05 | 3/11/05 | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 11 | | | PEC Meeting, Jan 6, 2005 | PEC Meeting | 2005 |
| 3/9/05 | 3/11/05 | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 11 | | | PEC Meeting, Feb 15, 2005 | PEC Meeting | 2005 |
| | | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 11 | ABT-773 | | Banded set: Primarily protocol and technical related to ABT-773 | | |
| | | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 11 | ABT-492 | | Banded set: Various studies, MEDA Corp report, market share analyses | | |
| 3/9/05 | 3/11/05 | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 12 | | ABT-773 | Banded set: Various GPRAD spreadsheets, 2002 update Actuals and Estimates | GPRAD | |
| | | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 12 | | | Articles, studies, protocols, etc. ABT-773. Technical in nature. | | |
| | | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 12 | | | Banded set: Miscellaneous spreadsheets (copy all) | | |
| 3/9/05 | 3/11/05 | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 12 | | | Banded set: Various GPRAD spreadsheets (copy all) | GPRAD | |
| 3/9/05 | 3/11/05 | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 12 | | | Banded set: Various GPRAD spreadsheets and other reports/spreadsheets (copy all) | GPRAD | |
| | | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 13 | | | 2002 Plan Raion Overhead Pools | | 2002 |
| | | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 13 | | | PPD R&D 2002 Plan Overhead | | 2002 |
| | | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 13 | | | GPRAD, 2002 Rate Development, IH&T Overhead Cost Pool | GPRAD | 2002 |
| | | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 13 | | | GPRAD, 2002 Rate Development, IH&T Overhead Absorbtion, Direct Charging (DC) Overhead | GPRAD | 2002 |
| | | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 13 | | | Final 2002 Plan, Revised Reference Package | | 2002 |
| 3/7/05 | 3/11/05 | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 13 | | | Global Pharmaceutical Research & Development, Operating Cost Statement - Monthly, 2002 Plan (\$000's) | GPRAD | |
| 3/7/05 | 3/11/05 | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 13 | | | Global Pharmaceutical Research & Development, Operating Cost Statement - Monthly, 2002 Plan (\$000's) | GPRAD | |
| | | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 13 | | | Global Pharmaceutical Research & Development, Operating Cost Statement - Monthly YTD, 2002 Plan (\$000's) | GPRAD | |
| 3/7/05 | 3/11/05 | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 13 | | | Global Pharmaceutical Research & Development, Operating Cost Statement - Monthly YTD, 2002 Plan (\$000's) | GPRAD | |
| 3/7/05 | 3/11/05 | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 13 | | | GPRAD Services Purchased - Monthly, 2002 Plan (\$000's) | GPRAD | |
| | | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 13 | | | banded set: GPRAD, Global Pharmaceutical Research & Development, 2004 Update Plan (looks like a copy of an entire binder) | GPRAD | |
| 3/7/05 | 3/11/05 | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 13 | | | banded set: GPRAD, Global Pharmaceutical Research & Development, 2004 Update (looks like a copy of an entire binder) | GPRAD | |
| | | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 13 | | | banded set: 2003 Update, Corporate Review Book, GPRD, Global Pharmaceutical Research & Development (looks like a copy of an entire binder) (includes a fine - revenue recognition 2003 Plan - Plan Book) | GPRAD | |
| 3/7/05 | 3/11/05 | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 13 | | | banded set: 2001 Plan, January 2003, GPRD, Global Pharmaceutical Research & Development | GPRAD | |
| | | 3/7/05 | MH | 1060 N. High St. | Pallet 10 | 13 | | | banded set: GPRD, Global Pharmaceutical Research & Development, 2004 Update Reference Package | GPRAD | |
| 3/9/05 | 3/11/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | | | 2001 April Update Schedules - (594 scheduled for Go/No Go decision by June 2001) (copy banded set) | | 2001 |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | | | GPRAD 2001 April Update, Pharmaceutical Blue Plan funding Assumptions | GPRAD | |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | | | 2001 APU, GPRD Follow Up/s from 4/6/01 meeting with Bob Funck | GPRAD | 2001 |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | | | GPRAD, 2001 April Update, Pharmaceutical Blue Plan Funding | GPRAD | 2001 |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | | | GPRAD, 2001 April Update, Final Functional Tie-Outs, Functional Expenses - Commentary | GPRAD | 2001 |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | | | 2001 April Update, Unfunded Spending Programs - Pending (\$000) | | |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | | | GPRAD, 2001 April Update, Dr. Jeff Leiden Follow-Up Package, May 22, 2001 | GPRAD | 2001 |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | | | GPRAD, 2001 April Update, Key Unfunded projects (SMM's) | GPRAD | |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | ABT-492 | | Project Template (2001 forecast 1) | | 2001 |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | ABT-492 | | Grant Summaries* (2001 forecast 1) | | 2001 |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | ABT-773 | | Project Template (2001 budget forecast 1) | | 2001 |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | ABT-773 | | Grant Summaries* (2001 forecast 1) | | 2001 |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | ABT-751 | | Project Template (2001 budget forecast 1) | | 2001 |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | ABT-751 | | Grant Summaries* (2001 forecast 1) | | 2001 |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | ABT-594 | | Project Template (2001 budget forecast 1) | | 2001 |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | ABT-594 | | Grant Summaries* (2001 forecast 1) | | 2001 |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | ABT-627 | | Project Template (2001 budget forecast 1) | | 2001 |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | ABT-627 | | Grant Summaries* (2001 forecast 1) | | 2001 |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | ABT-518 | | Project Template (2001 budget forecast 1) | | 2001 |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | ABT-518 | | Grant Summaries* (2001 forecast 1) | | 2001 |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | ABT-510 | | Project Template (2001 budget forecast 1) | | 2001 |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | ABT-510 | | Grant Summaries* (2001 forecast 1) | | 2001 |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | | | Grant Summary (Master Project Activity List (Abbot) PA Projects Only) 4-24-01 pls) | | |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | | | Group summary, 2001 FTE and Direct\$ Activity Resources for Current Funded Abbott projects included in Portfolio Analysis, April 2001 (all 54 pages) | | |
| | | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | | | 2001 Plan (10days) List vs. 2001 APU | | |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | | | GPRD 2001 LBE Submitted 9/11/01 (86x pgs) | GPRAD | 2001 |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | | | GPRAD, 2001 APU, Plan / Outyrs\$ items | GPRAD | 2001 |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | | | GPRAD 2001 April Update, Prioritization of Key Unfunded projects | GPRAD | 2001 |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | ABT-594 | | GPRAD Key Plan/(About) Risks, 2001 April update, (SMM's) (584 "Go/No Go decision is scheduled for May/June 2001. If the decision to continue development is made, additional funding will be needed to continue the program). | GPRAD | |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | | | GPRAD, Summary of R&D Projects, 2001 April Update (584 2001 Plan \$8.3, 2001 APU \$8.3) | GPRAD | |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | | | GPRAD, Summary of R&D Projects, 2001 April Update | GPRAD | 2001 |
| | | | | | | | | | GPRAD, Key Issues for Development Programs in 2001, 2001 April Update (584 in June 2001, a Go/No Go decision is expected based on the results of the Clinical Efficacy studies.) Currently, ABT-594 is milestone funded for the 3Q an 4rQ of 2001. Funding that will be needed if a Go decision is made will be \$7.5MM (approx \$2.5 mm external costs) | | |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | | | 2001 April Update, Unfunded Spending Programs - Ended (\$000's) | | |
| | | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | | | Interoffice correspondence, from Rich Piras, June 17, 2002 | | 2002 |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | ABT-773 | | 2002 Update, hospital products division, R&D Medical Expenses, fully burdened | | 2002 |
| 3/9/05 | 3/17/05 | 3/8/05 | MH | 1060 N. High St. | Pallet 10 | 14 | ABT-100 | | GPRAD, 2002 Update functional outflows wd, Fav / (Unfav), (\$000's) | | 2002 |

CONFIDENTIAL
JHII 021592

John Hancock - Document Index

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-100 | - GPR&D, 2002 update headcount (leftmost, forecast/actual/variable) | GPR&D | 2002 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-100 | - GPR&D, 2002 update (6000's), functional rollforward, text/color) | GPR&D | 2002 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-100 | - GPR&D, 2002 update headcount rollforward, forecast/actual/variable) (OLD VERSION) | | 2002 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-100 | - PTI #2 (m&I-100), 2002 update Development cost Summary - Funded Program | | 2002 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-100 | - GPR&D, Affordability summary, 2002 update | GPR&D | 2002 |
| | | | | | | | | | banded set: Global Pharmaceutical Research & Development, Clinical Grant Data, 2002 Update United States - Citi Si Report (108 pages) (copy full banded set) | | 2002 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | | banded set, various GPR&D docs, memos, misc 2001 updates (copy full banded set | | |
| | | | | | | | | | - Interoffice memorandum, from John Leonard, Aug 16, 2001 | Interoffice Memo | 2001 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | | - NCE in Development July 2001 (594 Product Pipeline Status - Held, Jun-01, ABT-518 "Terminated June NCE | | |
| | | | | | | | | | - July 2001, PAR2 project Status Report, Monthly Highlights | | |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-492 | - Jul-01, ABT-492 Quinoline Antibiotic (Tablet) (5 pages spreadsheet with costs, plan, etc.) | | 2001 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-573 | - Jul-01 ABT 573 (Dev. Overview, 5 pages) | Development Overview | 2001 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-510 | - Jul-01 ABT 510 (Dev. Overview, 5 pages) | Development Overview | 2001 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-518 | - Jul-01 ABT 518 (Dev. Overview, 3 pages) | Development Overview | 2001 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-751 | - Jul-01 ABT 751 (Dev. Overview, 5 pages) | Development Overview | 2001 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-594 | - Jul-01 ABT-594 (Dev. Overview, 7 pages) (page 2 of 7, maintenance activities only - program is on hold pending global pharma exec committee meetings August, Page 4 refers to various commercial activities as "suspended due to pending/terminated status, Page 6 - clinical study phase II, and "04/01") | | |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-594 | - August 2001, ABT-594 (page 2 of 5, "maintenance activities only - program is on hold pending GP Executive committee meeting in September, Go - No Go target for program 09/10) | | |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-751 | - Aug-01 ABT 751 (Dev. Overview, 6 pages) | Development Overview | 2001 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-627 | - Aug-01 ABT 627 (Dev. Overview, 5 pages) | Development Overview | 2001 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-510 | - Aug-01 ABT 510 (Dev. Overview, 5 pages) | Development Overview | 2001 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-492 | - Aug-01 ABT-492 (Dev. Overview, 3 pages) | Development Overview | 2001 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-594 | - Aug-01 ABT-594 (Dev. Overview, 10 pages) | Development Overview | 2001 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | | - August 2001, European Venture Research Project Status Report (4 pages) | | 2001 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | | - August, 2001, Dura Safety Evaluations Pharot Status Report (3 pages) | | 2001 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | | - August 2001, PAR2 Project Status Report (2 pages) | | 2001 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | | - Pharmaceutical products Research & Development, Global AI Split, (5Millers) | | |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | | - Interoffice memorandum, from John Leonard, Sept 10, 2001, Monthly Highlights August 2001 | | 2001 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | | - GPR2 Funded Projects for August 2001 (graph) | GPR&D | 2001 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | | - GPR2, NCE Pipeline Phase and Filing Timelines as of August 2001 (powerpoint w/ timeline charts) | GPR&D | 2001 |
| | | | | | | | | | banded set: Various Oncology Therapeutic Executive Committee meeting minutes, memos, etc. (copy entire banded set) | | |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | | - Oncology Therapeutic Executive Committee Meeting, October 14, 2003 | TEC | 2003 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | | - Oncology TEC Meeting, September 15, 2003 | TEC | 2003 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | | - Oncology TEC Meeting, August 11, 2003 | TEC | 2003 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | | - Oncology TEC Meeting, July 29, 2003 | TEC | 2003 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | | - Oncology TEC Meeting, June 26, 2003 | TEC | 2003 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | | - Oncology Steering Committee (OSC) Meeting, August 14, 2004, Draft Minutes | OSC | |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | | - Oncology Steering Committee (OSC) Meeting, July 21, 2004, Draft Minutes | OSC | |
| | | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | | - similar memos for various meetings in 2003 and 2004 | | |
| | | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | | banded set: includes various placed documents | | |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-724 | - ABT-724 draft protocol, tables, data, banded summaries April 18, 2003) | | |
| | | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-724 | - Abbott laboratories, Clinical Study Report R&D 02/840, Safety and Pharmacokinetics of Rising Single Doses of ABT-724 in healthy Male Subjects, ABT-724 / protocol M00-441, 30 April 2003 | | |
| | | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-724 | - various statistical information, related to ABT-724 study | | |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-724 | - Jul-01 Clinical Investigators, ABT-724 | | |
| | | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-724 | PEC Meeting, Sept 7, 2004 | | |
| | | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-724 | Erectile Dysfunction Project, Neuroscience Research, Global Pharmaceutical Research & Development, ABT-724: a selective dopamine D4 agonist for the tr | | |
| | | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-773 | banded set: ABT-773 powerpoint presentations, other spreadsheet (portions selected for copying) | | |
| | | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-773 | - ABT-773 2002/2001 Team Strategy | | |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-773 | - ABT-773 Ph III Decision Project, Core Team minutes, May 16, 2001 | | 2001 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-773 | - ABT-773 Ph III Decision Project, EU Regulatory Assessments, D90 (multiple copies) | | |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-773 | - ABT-773 development Timelines | | |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-773 | - ABT-773 Ph III Decision Project, Technical Assessments, 2Q/2001, D90 | | |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-773 | - ABT-773 Ph III Decision Project, US Regulatory Assessments, D90 | | 2001 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-773 | - ABT-773 Ph III Decision Project, Core Team Meeting, April 18, 2001, D90 | | 2001 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-773 | - ABT-773 Contingency Plans | | |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-773 | - ABT-773 Portfolio Review, December 5, 2000 (powerpoint 107 pages) | PowerPoint | 2000 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | ABT-773 | - ABT-773 Update, March 19, 2001 (powerpoint 24 pages) | PowerPoint | 2001 |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | | - GPR&D, Grants - Monthly, 2003 Plan (5000's) | | |
| 3/9/05 | 3/17/05 | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | | - GPR&D, 2001 April Update, Discovery Commentary (cleared set) | | 2001 |
| | | 3/9/05 | MH | 1060 N. High St. | Pallet 19 | 14 | | | - Portfolio Selection Approach - Phase Balance with Phase III Base, Budget Limit $600 Miller, various scenarios/various rate (100+ pages) | | |
| | | 3/7/05 | JO | 1060 N. High St. | Pallet 19 | 15 | | ABT-627 | Fax re: Initiatives for Phase II AI separation | | |
| | | 3/7/05 | JO | 1060 N. High St. | Pallet 19 | 15 | | ABT-627 | Letter re: Recruitment Initiatives for Abxanxtan Studies M00-211 and M00-244 | | |
| | | 3/7/05 | JO | 1060 N. High St. | Pallet 19 | 15 | | ABT-627 | Recruitment, registration, eligibility and other documents relating to Study/Protocol M00-211 and M00-244 | | |
| | | 3/7/05 | JO | 1060 N. High St. | Pallet 19 | 15 | | ABT-627 | Week by Week descriptions of how the study should be conducted for Protocols M00-211, M00-244 and M00-258. | | |
| | | 3/7/05 | JO | 1060 N. High St. | Pallet 19 | 15 | | ABT-627 | Various regulatory documents and address listings related to M00-211, M00-244 and M00-258 | | |
| | | 3/7/05 | JO | 1060 N. High St. | Pallet 19 | 15 | | ABT-627 | Excel Spreadsheet detail SCE and blot economics | | |
| | | 3/7/05 | JO | 1060 N. High St. | Pallet 19 | 15 | | ABT-627 | Brief Synopsis and Clinical Development Time Line for of M00-211, M00-244 and M00-258 | | |
| | | 3/7/05 | JO | 1060 N. High St. | Pallet 19 | 15 | | ABT-627 | Various PowerPoint Presentations regarding CRF's | PowerPoint | |
| | | 3/7/05 | JO | 1060 N. High St. | Pallet 19 | 15 | | ABT-627 | Routing Instructions Regarding M00-211 | | |
| | | 3/7/05 | JO | 1060 N. High St. | Pallet 19 | 15 | | ABT-627 | PowerPoint presentation titled "M00-211 Major Focus" | | |

CONFIDENTIAL
JHII 021593

**John Hancock - Document Index**

| Copy Requested | Copy Received | Date Indexed | Reviewer | Location | Pallet | Box # | Box ID | Compound | File Name | Document Type | Date Range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3/7/05 | JD | 1060 N. High St. | Pallet 19 | 15 | | ABT-627 | PowerPoint presentation titled "M00-254 Monitoring Guidelines" | | |
| | | 3/7/05 | JD | 1060 N. High St. | Pallet 19 | 15 | | ABT-627 | Various tracking reports relating to Protocols M00-211, M00-244 and M00-254 | | |
| | | 3/7/05 | JD | 1060 N. High St. | Pallet 19 | 15 | | ABT-627 | Report titled "Clinical Study Protocol M00-211" | | |
| | | 3/7/05 | JD | 1060 N. High St. | Pallet 19 | 15 | | ABT-627 | Form letters for mass mailing regarding Protocol M01-304 | | |
| | | 3/7/05 | JD | 1060 N. High St. | Pallet 19 | 15 | | ABT-627 | Report titled "Clinical Study Protocol M00-244" | | |
| | | 3/7/05 | JD | 1060 N. High St. | Pallet 19 | 15 | | ABT-627 | List of test subjects for M00-211 and M00-244 | | |
| | | 3/7/05 | JD | 1060 N. High St. | Pallet 19 | 15 | | ABT-627 | Advent Labs 99-244 Charter | | |
| | | 3/7/05 | JD | 1060 N. High St. | Pallet 19 | 15 | | ABT-627 | Various documents relating to specific procedures for Protocols M00-211, M00-244 and M00-254 | | |
| | | 3/7/05 | JD | 1060 N. High St. | Pallet 19 | 15 | | ABT-627 | PowerPoint Presentation re: M96-594, Dyspnea | PowerPoint | |
| | | 3/7/05 | JD | 1060 N. High St. | Pallet 19 | 15 | | ABT-627 | Financial summary of costs for Protocol M00-211 | | |
| | | 3/7/05 | JD | 1060 N. High St. | Pallet 19 | 15 | | ABT-627 | Letter giving a brief description of compounds ABT-510, ABT-518, ABT-751 and ABT-627 | | |
| | | 3/7/05 | JD | 1060 N. High St. | Pallet 19 | 15 | | ABT-627 | Various PowerPoint presentations re: ABT-627 and M96-594 | | |
| | | 3/7/05 | JD | 1060 N. High St. | Pallet 19 | 13 | | ABT-627 | Case Report Form Completion Guidelines, Deviation/Issue Impact Assessments, team lists and other documents/presentations relating to Protocol M01-304 | | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 15 | | ABT-627 | Various PowerPoint presentations re: ABT-627 and M96-594 | | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | | GPRD 2004 Plan - Reference Package (almost entirely redacted) | GPR&D | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | | Serial Spreadsheet detailing costs per vendor per compound | | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | | Various documents showing Clinical Grant Information | | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-594, 627, 773 | PPD Development Compound Summary for ABT-594, ABT-627 and ABT-773 and related documents | | |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | | PowerPoint Presentation relating to Oncology | | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-751 | ABT-751 Timeline and Project Update 11/5/04 | | 2004 |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-510, 751, 627 | Oncology Priorities, asserted R&D for ABT-627, ABT-510 and ABT-751 | | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-751 | Probability Assessment Worksheet for ABT-751 and supporting document including funding info | | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-510, 751, 627 | GPRD 2005 Internal and External Costs for ABT-510, ABT-751, ABT-627 | GPR&D | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-751 | Probability Assessment Worksheet for ABT-751 | | |
| | | 3/17/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | | List of Efficacy Analysis Tables and Figures | | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | | 2002 Update - Global Pharmaceutical Research & Development (some pages double sided and includes budget amounts and variances) | | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | | VARIOUS DOCUMENTS-Documents heavily redacted and box column headings. Need more INFO | | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-773 | ABT-773 Abbreviated Clinical Study Report, M99-007, 10/29/02 (two copies) | | |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-773 | ABT-773 Clinical Study Report M01-329, 12/13/01 | | |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-773 | 11th European Congress of Clinical Microbiology and Infectious Disease, Lyme Borreliosis | | |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-773 | 11th European Congress of Clinical Microbiology and Infectious Disease, In Vitro Studies of Antimicrobial Drugs | | |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-773 | Scientific Posters Presented at the 41st ICAAC | | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-773 | Articles and Posters related to ABT-773 | | |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-773 | Printed news/original articles and abstracts related to ABT-773 | | |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-773 | 11th European Congress of Clinical Microbiology and Infectious Disease, Comparison of NCCLS and BSAC Methods of Susceptibility | | |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-773 | International Journal of Antimicrobial Agents, Bactericidal effect of certhromycin (ABT-773) in a immunocompetent murine pneumococcal pneumonia model | | |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-773 | Articles titled CYP3A4 Genotype has a dose dependent effect on ABT-773 Plasma levels | | |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-773 | ABT-773 Bibliography, Jan 03 | | |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-773 | ABT-773 Bibliography, Dec 02 | | |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-773 | ABT-773 Publication List, March 23, 2004 | | 2004 |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-751 | ABT-751 Global Life Cycle Management Strategy | | |
| | | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-751 | ABT-751 2006 GPRD Plan Prioritization, Proposed Assumptions for Ongoing Projects and related documents (Includes redacts) | GPR&D | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-751 | ABT-751 2005 Prioritized Activities | | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-751 | 2003 Budget Update and Cost Analysis | | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-751 | ABT-751 Update, Oncology Steering Committee, 4/13/04 | | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-751 | ABT-751 Project Dashboard - Items include gates as timelines | | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-751 | PowerPoint Presentation - ABT-751 Indication Update and Backup | PowerPoint | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-751 | ABT-751 Timeline and related documents | | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-751 | Clinicals | | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-751 | ABT-751 Project Update - Oncology Steering Committee, 12/2/03 | | 2003 |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-751 | ABT-751 Update, Oncology Steering Committee, 4/13/04 | | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-751 | ABT-751 Project Dashboard | | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-751 | ABT-751 Project Update - Oncology Steering Committee, 11/7/03 (2 copies) | | 2003 |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-751 | ABT-751 Project Dashboard (Includes gates as timelines) | | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-751 | Phase II Efficacy - List of Protocols | | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-751 | Figure 1-2 - Analysis of time to disease progression | | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-751 | M02-416 - Site Payment Tracking | Site Payment Tracking | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-751 | M02-446 - Site Payment Tracking | Site Payment Tracking | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-751 | M02-447 - Site Payment Tracking | Site Payment Tracking | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-751 | M02-448 - Site Payment Tracking | Site Payment Tracking | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-751 | ABT-751 - Site Payment Tracking (summary of previous) | Site Payment Tracking | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-751 | PBR Budget projections for 4/7/05 | | 2004 |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | ABT-751 | PBR Budget Summary by various events of 2003 and 2004 | | |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | | GPRD 2005 Plan General Comments/Instructions | GPR&D | 2005 |
| 3/9/05 | 3/17/05 | 3/8/05 | JD | 1060 N. High St. | Pallet 19 | 16 | | | GPRD Travel Expenses Interface | | |

CONFIDENTIAL
JHII 021594

# Martinez Deposition Exhibit 16

# D's Exhibit LC

Brian Davis, Esq.

Choate, Hall & Stewart
53 State Street
Boston MA 02109

| Invoice Date | Invoice Number | Payment Terms |
|---|---|---|
| May 08, 2004 | 1017 | Due Upon Receipt |

**In Reference To: John Hancock**

For Professional Services Rendered:  April 5 through May 6, 2004.

|  | Hours | Amount |
|---|---|---|
| For professional services rendered | 21.50 | $6,562.50 |
| Total Out of Pocket Expenses |  | $1,412.80 |
| Total amount of this bill |  | $7,975.30 |



|  | Remit Wire Payments to: |
|---|---|
|  | Boston Private Bank & Trust Company |
|  | 10 Post Office Square |
|  | Boston, MA 02109 |
|  | ABA#011002343 |
|  | StoneTurn Group LLP A/C#4055513 |

CONFIDENTIAL
JHII 021505

Brian Davis, Esq.

Choate, Hall & Stewart
53 State Street
Boston MA 02109

| Invoice Date | Invoice Number | Payment Terms |
|---|---|---|
| June 17, 2004 | 1023 | Due Upon Receipt |

**In Reference To: John Hancock**

For Professional Services Rendered:  May 7 through June 16, 2004.

Professional Services

| | Hours | Amount |
|---|---|---|
| Brian Napper | 2.00 | 850.00 |
| Chris Martinez | 26.00 | 9,750.00 |
| For professional services rendered | 28.00 | $10,600.00 |

Additional Charges :

| | | |
|---|---|---|
| 6/3/2004 Taxi to Choate from hotel | | 10.00 |
| 6/8/2004 Telephone – Business(not cellular) call to Napper in Mexico to prep for Abbott/Hancock call on 6/7 | | 9.00 |
| 6/16/2004 Printing & Copying and delivery | | 98.64 |
| Total Out of Pocket Expenses | | $117.64 |
| Total amount of this bill | | $10,717.64 |

**CONFIDENTIAL**
**JHII 021506**

Brian Davis, Esq.                                                    Page    2

<div align="center">Timekeeper Summary</div>

| Name | Hours | Amount |
| --- | --- | --- |
| Brian Napper | 2.00 | $850.00 |
| Chris Martinez | 26.00 | $9,750.00 |

Remit Wire Payments to:
Boston Private Bank & Trust Company
10 Post Office Square
Boston, MA 02109

ABA#011002343
StoneTurn Group LLP A/C#4055513

**CONFIDENTIAL**
**JHII 021507**

Brian Davis, Esq.

Choate, Hall & Stewart
53 State Street
Boston MA 02109

| Invoice Date | Invoice Number | Payment Terms |
|---|---|---|
| July 16, 2004 | 1035 | Due Upon Receipt |

**In Reference To: John Hancock**

For Professional Services Rendered: June 17 through July 9, 2004.

Professional Services

| | Rate | Hours | Amount |
|---|---|---|---|
| Brian Napper | $425/hr | 7.00 | $2,975.00 |
| Chris Martinez | $375/hr | 36.00 | $13,500.00 |
| Christopher Fern | $300/hr | 26.00 | $7,800.00 |
| Christopher Sandman | $75/hr | 46.00 | $3,450.00 |
| For professional services rendered | | 115.00 | $27,725.00 |

Additional Charges :

| | | | |
|---|---|---|---|
| Airplane Tickets | | | $6,717.90 |
| Auto – Mileage | | | $36.00 |
| Auto Parking - Travel | | | $198.00 |
| Auto Rental | | | $389.43 |
| Hotel | | | $2,655.60 |
| Meals - Travel | | | $702.63 |
| Printing & Copying | | | $9.93 |

CONFIDENTIAL
JHII 021508

Brian Davis, Esq.

<div align="right">

Page    2

Amount

</div>

| | Amount |
|---|---|
| Taxi | $217.00 |
| Telephone – Business(not cellular) | $24.25 |
| Total Out of Pocket Expenses | $10,950.74 |
| Total amount of this bill | $38,675.74 |

---

<table>
<tr>
<td>

**Mail Checks to:**
StoneTurn Group, LLP
60 State Street
Suite 700
Boston, MA 02109

</td>
<td>

**Remit Wire Payments to:**
Boston Private Bank & Trust Company
10 Post Office Square
Boston, MA 02109

ABA#011002343
StoneTurn Group LLP A/C#4055513

</td>
</tr>
</table>

StoneTurn Group, LLP Tax ID:  20-0892304

<div align="right">

**CONFIDENTIAL**
JHII 021509

</div>

Brian Davis, Esq.

Choate, Hall & Stewart
53 State Street
Boston MA 02109

| *Invoice Date* | *Invoice Number* | *Payment Terms* |
|---|---|---|
| August 17, 2004 | 1049 | Due Upon Receipt |

**In Reference To: John Hancock**

For Professional Services Rendered:  July 12 through August 9, 2004

Professional Services

| | Rate | Hours | Amount |
|---|---|---|---|
| Brian Napper | $425/hr | 0.50 | $212.50 |
| Chris Martinez | $375/hr | 19.50 | $7,312.50 |
| Christopher Fern | $300/hr | 4.00 | $1,200.00 |
| Christopher Sandman | $75/hr | 24.00 | $1,800.00 |
| For professional services rendered | | 48.00 | $10,525.00 |
| Additional Charges : | | | |
| Airplane Tickets | | | $2,110.40 |
| Auto – Mileage | | | $18.00 |

**CONFIDENTIAL**
**JHII 021510**

Brian Davis, Esq.                                                    Page    2

| | Amount |
|---|---|
| Auto Parking – Travel | $22.00 |
| Auto Rental | $180.45 |
| Hotel | $1,178.24 |
| Meals – Travel | $116.17 |
| Taxi | $70.00 |
| Total Out of Pocket Expenses | $3,695.26 |
| Total amount of this bill | $14,220.26 |

<table>
<tr><td>

**Mail Checks to:**
StoneTurn Group, LLP
60 State Street
Suite 700
Boston, MA 02109

</td><td>

**Remit Wire Payments to:**
Boston Private Bank & Trust Company
10 Post Office Square
Boston, MA 02109

ABA#011002343
StoneTurn Group LLP A/C#4055513

</td></tr>
</table>

StoneTurn Group, LLP Tax ID: 20-0892304

CONFIDENTIAL
JHII 021511

Brian Davis, Esq.

Choate, Hall & Stewart
53 State Street
Boston MA 02109

| *Invoice Date* | *Invoice Number* | *Payment Terms* |
|---|---|---|
| December 13, 2004 | 1103 | Due Upon Receipt |

**In Reference To: John Hancock**

For Professional Services Rendered:  September 2 through December 10, 2004

|  | Hours | Amount |
|---|---|---|
| For professional services rendered | 29.00 | $10,100.00 |
| Total Out of Pocket Expenses |  | $1,708.52 |
| Total amount of this bill |  | $11,808.52 |

| **Mail Checks to:** | **Remit Wire Payments to:** |
|---|---|
| StoneTurn Group, LLP | Boston Private Bank & Trust Company |
| 60 State Street | 10 Post Office Square |
| Suite 700 | Boston, MA 02109 |
| Boston, MA 02109 | |
| | ABA#011002343 |
| | StoneTurn Group LLP A/C#4055513 |

StoneTurn Group, LLP Tax ID:  20-0892304

CONFIDENTIAL
JHII 021512



# STONETURN GROUP

**Choate, Hall & Stewart**
**Re: John Hancock**

**Details of Time and Expense**
Invoice # 1103

**Time Charges:**

| Name | Level | Hours | Rate | Total |
|---|---|---|---|---|
| Martinez | Partner | 18.50 | 375 | 6,937.50 |
| Irvine | Managing Director | 5.50 | 325 | 1,787.50 |
| Zoltowski | Manager | 5.00 | 275 | 1,375.00 |
| | | 29.00 | | $ 10,100.00 |

**Expense Detail:**

| Name | Level | Air/Rail | Hotel | Car/Cab/ Parking | Meals | Printing/ Copying/Postage | Other | Total |
|---|---|---|---|---|---|---|---|---|
| Irvine | Managing Director | 616.70 | 238.57 | 199.00 | 22.00 | | | 1,076.27 |
| Zoltowski | Manager | 473.69 | | 146.65 | 11.91 | | | 632.25 |
| Total Expense | | $ 1,090.39 | $ 238.57 | $ 345.65 | $ 33.91 | $ - | $ - | $1,708.52 |

**CONFIDENTIAL**
**JHII 021513**

Brian Davis, Esq.

Choate, Hall & Stewart
53 State Street
Boston MA 02109

| Invoice Date | Invoice Number | Payment Terms |
|---|---|---|
| January 26, 2005 | 1120 | Due Upon Receipt |

**In Reference To: John Hancock**

For Professional Services Rendered: December 13, 2004 through January 21, 2005

| | Hours | Amount |
|---|---|---|
| For professional services rendered | 28.00 | $10,500.00 |
| Total Out of Pocket Expenses | | $1,718.37 |
| Total amount of this bill | | $12,218.37 |

| **Mail Checks to:** | **Remit Wire Payments to:** |
|---|---|
| StoneTurn Group, LLP | Boston Private Bank & Trust Company |
| 60 State Street | 10 Post Office Square |
| Suite 700 | Boston, MA 02109 |
| Boston, MA 02109 | |
| | ABA#011002343 |
| | StoneTurn Group LLP A/C#4055513 |

StoneTurn Group, LLP Tax ID: 20-0892304

CONFIDENTIAL
JHII 021514



**STONETURN** GROUP

Choate, Hall & Stewart
Re: John Hancock

**Details of Time and Expense**
Invoice # 1120

**Time Charges:**

| Name | Level | Hours | Rate | Total |
|------|-------|-------|------|-------|
| Martinez | Partner | 28.00 | 375 | 10,500.00 |
| | | **28.00** | | **$ 10,500.00** |

**Expense Detail:**

| Name | Level | Air/Rail | Hotel | Car/Cab/ Parking | Meals | Printing/ Copying/Postage | Other | Total |
|------|-------|----------|-------|------------------|-------|---------------------------|-------|-------|
| Martinez | Partner | 1,246.60 | 176.46 | 230.31 | 65.00 | - | - | 1,718.37 |
| Total Expense | | **$ 1,246.60** | **$ 176.46** | **$ 230.31** | **$ 65.00** | **$ -** | **$ -** | **$1,718.37** |

CONFIDENTIAL
JHII 021515

Brian Davis, Esq.

Choate, Hall & Stewart
53 State Street
Boston MA 02109

| Invoice Date | Invoice Number | Payment Terms |
|---|---|---|
| February 10, 2005 | 1131 | Due Upon Receipt |

**In Reference To: John Hancock**

For Professional Services Rendered:  January 24 through February 4, 2005

| | Hours | Amount |
|---|---|---|
| For professional services rendered | 33.75 | $10,400.00 |
| Total Out of Pocket Expenses | | $2,442.07 |
| Total amount of this bill | | $12,842.07 |

| Mail Checks to: | Remit Wire Payments to: |
|---|---|
| StoneTurn Group, LLP | Boston Private Bank & Trust Company |
| 60 State Street | 10 Post Office Square |
| Suite 700 | Boston, MA 02109 |
| Boston, MA 02109 | |
| | ABA#011002343 |
| | StoneTurn Group LLP A/C#4055513 |

StoneTurn Group, LLP Tax ID: 20-0892304

CONFIDENTIAL
JHII 021516



**STONETURN** GROUP

Choate, Hall & Stewart
Re: John Hancock

Details of Time and Expense
Invoice # 1131

Time Charges:

| Name | Level | Hours | Rate | Total |
|---|---|---|---|---|
| Martinez | Partner | 7.00 | 375 | 2,625.00 |
| Hair | Managing Director | 21.50 | 325 | 6,987.50 |
| Dennis | Consultant | 5.25 | 150 | 787.50 |
| | | 33.75 | | $ 10,400.00 |

Expense Detail:

| Name | Level | Air/Rail | Hotel | Car/Cab/Parking | Meals | Printing/Copying/Postage | Other | Total |
|---|---|---|---|---|---|---|---|---|
| Martinez | Partner | 628.40 | | 18.00 | 23.00 | | | 669.40 |
| Hair | Managing Director | 725.41 | 353.30 | 211.23 | 61.82 | | | 1,351.76 |
| Dennis | Consultant | 420.91 | | | | | | 420.91 |
| Total Expense | | $ 1,774.72 | $ 353.30 | $ 229.23 | $ 84.82 | $ - | $ - | $2,442.07 |

CONFIDENTIAL
JHII 021517

Brian Davis, Esq.

Choate, Hall & Stewart
53 State Street
Boston MA 02109

| Invoice Date | Invoice Number | Payment Terms |
|---|---|---|
| March 03, 2005 | 1136 | Due Upon Receipt |

**In Reference To: John Hancock**

For Professional Services Rendered:  February 7 through February 18, 2005

|  | Hours | Amount |
|---|---|---|
| For professional services rendered | 71.25 | $23,137.50 |
| Total Out of Pocket Expenses |  | $1,137.22 |
| Total amount of this bill |  | $24,274.72 |

| **Mail Checks to:** | **Remit Wire Payments to:** |
|---|---|
| StoneTurn Group, LLP | Boston Private Bank & Trust Company |
| 60 State Street | 10 Post Office Square |
| Suite 700 | Boston, MA 02109 |
| Boston, MA 02109 | |
| | ABA#011002343 |
| | StoneTurn Group LLP A/C#4055513 |

StoneTurn Group, LLP Tax ID:  20-0892304

CONFIDENTIAL
JHII 021518

CONFIDENTIAL



**STONETURN** GROUP

Choate, Hall & Stewart
Re: John Hancock

Details of Time and Expense
Invoice # 1136

Time Charges:

| Name | Level | Hours | Rate | Total |
|---|---|---|---|---|
| Martinez | Partner | 11.00 | 375 | 4,125.00 |
| Hair | Managing Director | 57.00 | 325 | 18,525.00 |
| Shevchenko | Consultant | 3.25 | 150 | 487.50 |
| | | 71.25 | | $ 23,137.50 |

Expense Detail:

| Name | Level | Air/Rail | Hotel | Car/Cab/ Parking | Meals | Printing/ Copying/Postage | Other | Total |
|---|---|---|---|---|---|---|---|---|
| Martinez | Partner | | | 20.00 | | 39.79 | | 59.79 |
| Hair | Managing Director | 528.60 | 375.36 | 115.80 | 57.67 | | | 1,077.43 |
| Total Expense | | $ 528.60 | $ 375.36 | $ 136.80 | $ 57.67 | $ 39.79 | $ - | $ 1,137.22 |

CONFIDENTIAL
JHII 021519

CONFIDENTIAL

Brian Davis, Esq.

Choate, Hall & Stewart
53 State Street
Boston MA 02109

| Invoice Date | Invoice Number | Payment Terms |
|---|---|---|
| March 03, 2005 | 1136 | Due Upon Receipt |

**In Reference To: John Hancock**

For Professional Services Rendered:  February 7 through February 18, 2005

|  | Hours | Amount |
|---|---|---|
| For professional services rendered | 71.25 | $23,137.50 |
| Total Out of Pocket Expenses |  | $1,137.22 |
| Total amount of this bill |  | $24,274.72 |

CONFIDENTIAL
JHII 021520

| **Mail Checks to:** | **Remit Wire Payments to:** |
|---|---|
| StoneTurn Group, LLP | Boston Private Bank & Trust Company |
| 60 State Street | 10 Post Office Square |
| Suite 700 | Boston, MA 02109 |
| Boston, MA 02109 | |
| | ABA#011002343 |
| | StoneTurn Group LLP A/C#4055513 |

StoneTurn Group, LLP Tax ID:  20-0892304

Brian Davis, Esq.

Choate, Hall & Stewart
53 State Street
Boston MA 02109

| *Invoice Date* | *Invoice Number* | *Payment Terms* |
|---|---|---|
| March 22, 2005 | 1152 | Due Upon Receipt |

**In Reference To: John Hancock**

For Professional Services Rendered:  March 6 through March 20, 2005

| | Hours | Amount |
|---|---|---|
| For professional services rendered | 164.50 | $39,612.50 |
| Total Out of Pocket Expenses | | $5,871.80 |
| Total amount of this bill | | $45,484.30 |

| **Mail Checks to:** | **Remit Wire Payments to:** |
|---|---|
| StoneTurn Group, LLP | Boston Private Bank & Trust Company |
| 60 State Street | 10 Post Office Square |
| Suite 700 | Boston, MA 02109 |
| Boston, MA 02109 | |
| | ABA#011002343 |
| | StoneTurn Group LLP A/C#4055513 |

StoneTurn Group, LLP Tax ID:  20-0892304

**CONFIDENTIAL**
**JHII 021521**



**STONETURN** GROUP

Choate, Hall & Stewart
Re: John Hancock

Details of Time and Expense
Invoice # 1152

Time Charges:

| Name | Level | Hours | Rate | Total |
|---|---|---|---|---|
| Martinez | Partner | 13.50 | 375 | 5,062.50 |
| Hair | Managing Director | 68.00 | 325 | 22,100.00 |
| Dennis | Consultant | 72.00 | 150 | 10,800.00 |
| Shevchenko | Consultant | 11.00 | 150 | 1,650.00 |
| | | 164.50 | | $ 39,612.50 |

Expense Detail:

| Name | Level | Air/Rail | Hotel | Car/Cab/ Parking | Meals | Printing/ Copying/Postage | Other | Total |
|---|---|---|---|---|---|---|---|---|
| Martinez | Partner | 578.40 | 199.23 | 79.00 | 141.39 | 156.32 | | 1,154.34 |
| Hair | Managing Director | 100.00 | 676.57 | 394.25 | 85.71 | | | 1,256.53 |
| Dennis | Consultant | 1,186.90 | 1,893.16 | 189.90 | 190.97 | | | 3,460.93 |
| Total Expense | | $ 1,865.30 | $ 2,768.96 | $ 663.15 | $ 418.07 | $ 156.32 | $ - | $ 5,871.80 |

CONFIDENTIAL
JHII 021522

Brian Davis, Esq.

Choate, Hall & Stewart
53 State Street
Boston MA 02109

| Invoice Date | Invoice Number | Payment Terms |
|---|---|---|
| April 18, 2005 | 1168 | Due Upon Receipt |

**In Reference To: John Hancock**

For Professional Services Rendered: March 21 through April 1, 2005

Professional Services

|  | Rate | Hours | Amount |
|---|---|---|---|
| Chris Martinez | $375/hr | 11.00 | $4,125.00 |
| Mark Hair | $325/hr | 47.00 | $15,275.00 |
| For professional services rendered | | 58.00 | $19,400.00 |
| Total Out of Pocket Expenses | | | $1,114.07 |
| Total amount of this bill | | | $20,514.07 |

CONFIDENTIAL
JHII 021523

| | |
|---|---|
| **Mail Checks to:**<br>StoneTurn Group, LLP<br>60 State Street<br>Suite 700<br>Boston, MA 02109 | **Remit Wire Payments to:**<br>Boston Private Bank & Trust Company<br>10 Post Office Square<br>Boston, MA 02109<br><br>ABA#011002343<br>StoneTurn Group LLP A/C#4055513 |

StoneTurn Group, LLP Tax ID: 20-0892304

**CONFIDENTIAL**<br>**JHII 021524**



**STONETURN** GROUP

Choate, Hall & Stewart
Re: John Hancock

**Details of Time and Expense**
Invoice # 1168

**Time Charges:**

| Name | Level | Hours | Rate | Total |
|------|-------|-------|------|-------|
| Martinez | Partner | 11.00 | 375 | 4,125.00 |
| Hair | Managing Director | 47.00 | 325 | 15,275.00 |
| | | 58.00 | | $ 19,400.00 |

**Expense Detail:**

| Name | Level | Air/Rail | Hotel | Car/Cab/ Parking | Meals | Printing/ Copying/Postage | Other | Total |
|------|-------|----------|-------|------------------|-------|---------------------------|-------|-------|
| Martinez | Partner | | | | | 279.12 | | 279.12 |
| Hair | Managing Director | | | | | 834.95 | | 834.95 |
| Total Expense | | $ - | $ - | $ - | $ - | $ 1,114.07 | $ - | $1,114.07 |

**CONFIDENTIAL**
JHII 021525

# Martinez Deposition Exhibit 17

# D's Exhibit LD

John Hancock ... ott
Choate, Hall & Stewart
StoneTurn - Time Sheet Report (Timeslips System through 9/30/05)

EXHIBIT

**CONFIDENTIAL
JHII 021501**

| Transaction Type | Client | Timekeeper | Activity | Date | Time Spent | Description |
|---|---|---|---|---|---|---|
| TIME | Choate/JH-0001 | Brian Napper | Conference Call | 6/7/04 | 2.00 | Conference call w/ opposing counsel and Choate plus prep. |
| TIME | Choate/JH-0001 | Brian Napper | Review Documents | 6/30/04 | 6.00 | Review of Abbott production of docs |
| TIME | Choate/JH-0001 | Brian Napper | Discussions | 7/1/04 | 0.50 | Discussions w/ site team |
| TIME | Choate/JH-0001 | Brian Napper | Discussions | 7/7/04 | 0.50 | Discussions w/ Team in chicago |
| TIME | Choate/JH-0001 | Brian Napper | Discussions | 7/12/04 | 0.50 | Discussions w/ Martinez re: status |
| TIME | Choate/JH-0001 | Chris Martinez | Conference Call | 4/5/04 | 1.75 | Conference call w/B. Davis & M.Walsh. re:project |
| TIME | Choate/JH-0001 | Chris Martinez | Review Documents | 4/9/04 | 2.75 | Development of Schedule A" for Audit notification to Abbott and review of agreement and exhibits" |
| TIME | Choate/JH-0001 | Chris Martinez | Review Documents | 4/20/04 | 5.00 | Review of Hancock documents at Choate offices |
| TIME | Choate/JH-0001 | Chris Martinez | Conference Call | 5/6/04 | 2.00 | Conference call w/ Brian Davis/Steve Blewitt/ contract review |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 5/31/04 | 4.00 | Review documents |
| TIME | Choate/JH-0001 | Chris Martinez | Meeting | 6/3/04 | 2.00 | Meeting w/Choate and John Hancock, and prep. |
| TIME | Choate/JH-0001 | Chris Martinez | Conference Call | 6/7/04 | 2.00 | Conference call w/Winston &Strawn and prep. |
| TIME | Choate/JH-0001 | Chris Martinez | Review Documents | 6/10/04 | 2.00 | Review of John Hancock documents |
| TIME | Choate/JH-0001 | Chris Martinez | Review Documents | 6/11/04 | 2.00 | Review of John Hancock documents |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 6/14/04 | 5.00 | document review and preparation for Abbott contract audit" " |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 6/15/04 | 5.00 | document review and preparation for Abbott contract audit" " |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 6/16/04 | 4.00 | document review and preparation for Abbott contract audit" " |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 6/24/04 | 4.00 | Analysis of research funding agreement |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 6/25/04 | 4.00 | Analysis of Research Funding Agreement and related correspondence |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 6/29/04 | 2.00 | Analysis of correspondence and funding agreement |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 6/30/04 | 8.00 | Document review at Abbott |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 7/7/04 | 8.00 | Document review at Abbott |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 7/8/04 | 8.00 | Review of Abbott documents |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 7/9/04 | 4.00 | Review of Abbott documents |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 7/19/04 | 6.00 | Review of Abbott documents |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 7/20/04 | 6.00 | Review of Abbott documents |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 7/21/04 | 4.00 | Abbott document organization and analysis |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 7/26/04 | 2.00 | document index organization and review |
| TIME | Choate/JH-0001 | Chris Martinez | Discussions | 8/9/04 | 1.50 | Discussions w/ counsel KCT and review of documents observed |
| TIME | Choate/JH-0001 | Chris Martinez | Review Documents | 10/12/04 | 4.50 | Review of Abbott produced documents |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 10/15/04 | 3.00 | Analysis of documents produced by Abbott |
| TIME | Choate/JH-0001 | Chris Martinez | Review Documents | 12/6/04 | 6.00 | Review of documents copied and prep for 12/9 meeting w/Abbott |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 12/7/04 | 6.00 | Analysis of documents required to perform review of Abbott |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 12/8/04 | 3.00 | Analysis of documents reviewed |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 12/9/04 | 1.00 | prep for abbott meeting |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 12/13/04 | 3.00 | discussion w/B. Davis and prep for 12/17 meeting |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 12/14/04 | 5.00 | Analysis of documents produced by Abbott / prep for 12/17 meeting |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 12/15/04 | 4.00 | discussion w/B. Davis and prep for 12/17 meeting with Abbott |
| TIME | Choate/JH-0001 | Chris Martinez | Meeting | 12/17/04 | 6.00 | Meeting w/Abbott and B. Davis and meeting prep. |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 1/17/05 | 6.00 | Analysis of electronic information provided by Abbott |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 1/19/05 | 2.00 | Analysis/review of information requested of Abbott and information received |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 1/20/05 | 7.00 | Document review at Abbott Facility; summary of information reviewed |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 1/28/05 | 1.00 | preparation and doc review for visit to Abbott on 1/31 |
| TIME | Choate/JH-0001 | Chris Martinez | Review Documents | 1/31/05 | 6.00 | Review of abbott docs at Mundelein facility |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 2/7/05 | 3.00 | Analysis of Abbott docs produced |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 2/8/05 | 4.00 | Analysis of Abbott docs produces; call to Abbott |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 2/9/05 | 4.00 | Analysis of Abbott docs; discussion w/counsel |
| TIME | Choate/JH-0001 | Chris Martinez | Conference Call | 2/10/05 | 1.00 | Call w/counsel; abbott doc analysis |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 2/28/05 | 1.00 | Analysis of ABT 594 documents |
| TIME | Choate/JH-0001 | Chris Martinez | Analysis | 3/4/05 | 3.00 | Analysis of documents reviewed re: compounds |
| TIME | Choate/JH-0001 | Chris Martinez | Review Documents | 3/7/05 | 9.00 | Review of Abbott docs in Mundelein |

REDACTED

| Transaction Type | Cl... | Timekeeper | Activity | Date | Time Spent | Description |
|---|---|---|---|---|---|---|
| TIME | Choate/JH0001 | Chris Martinez | Review Documents | 3/8/05 | 3.00 | Review of documents/index review |
| TIME | Choate/JH0001 | Chris Martinez | Conference Call | 3/11/05 | 3.00 | Conference call w/team re: strategy |
| TIME | Choate/JH0001 | Chris Martinez | Conference Call | 3/16/05 | 0.50 | Conference call w/m. hair re: abbott docs |
| TIME | Choate/JH0001 | Chris Martinez | Analysis | 3/22/05 | 1.00 | document analysis, discussion with Hair |
| TIME | Choate/JH0001 | Chris Martinez | Analysis | 3/23/05 | 4.00 | prep for call with counsel on 3/24; document review and analysis |
| TIME | Choate/JH0001 | Chris Martinez | Analysis | 3/24/05 | 5.00 | call with counsel and prep; review of relevant ABT-510 and 594 documents |
| TIME | Choate/JH0001 | Chris Martinez | Analysis | 3/30/05 | 1.00 | Analysis of Abbott production of docs |
| TIME | Choate/JH0001 | Chris Martinez | Analysis | 4/12/05 | 1.00 | Analysis of documents to be sent to counsel |
| TIME | Choate/JH0001 | Chris Martinez | Analysis | 4/13/05 | 0.50 | Analysis of licensing docs |
| TIME | Choate/JH0001 | Christopher Fern | Conference Call | 6/24/04 | 1.00 | Conference call w/ |
| TIME | Choate/JH0001 | Christopher Fern | Review Documents | 6/25/04 | 3.00 | Review of Contract |
| TIME | Choate/JH0001 | Christopher Fern | Review Documents | 6/29/04 | 4.00 | Review of |
| TIME | Choate/JH0001 | Christopher Fern | Analysis | 6/30/04 | 8.00 | Analysis of documents |
| TIME | Choate/JH0001 | Christopher Fern | Analysis | 7/1/04 | 8.00 | Analysis of |
| TIME | Choate/JH0001 | Christopher Fern | Analysis | 7/2/04 | 8.00 | Analysis of |
| TIME | Choate/JH0001 | Christopher Fern | Review Documents | 7/6/04 | 2.00 | Index |
| TIME | Choate/JH0001 | Christopher Sandman | Other | 6/23/04 | 6.00 | Researched compounds that were being developed by Abbott Labs. |
| TIME | Choate/JH0001 | Christopher Sandman | Analysis | 6/24/04 | 8.00 | Analysis of funding agreement between Abbot and John Hancock and analysis of Abbot's yearly budgets. |
| TIME | Choate/JH0001 | Christopher Sandman | Analysis | 6/30/04 | 8.00 | Analysis of documents in Chicago. |
| TIME | Choate/JH0001 | Christopher Sandman | Analysis | 7/1/04 | 8.00 | Analysis of documents in Chicago. |
| TIME | Choate/JH0001 | Christopher Sandman | Analysis | 7/7/04 | 8.00 | Analysis of documents in Chicago. |
| TIME | Choate/JH0001 | Christopher Sandman | Analysis | 7/8/04 | 8.00 | Analysis of documents in Chicago. |
| TIME | Choate/JH0001 | Christopher Sandman | Analysis | 7/9/04 | 4.00 | Analysis of documents in Chicago |
| TIME | Choate/JH0001 | Christopher Sandman | Analysis | 7/19/04 | 7.00 | Analysis of documents in Chicago |
| TIME | Choate/JH0001 | Christopher Sandman | Analysis | 7/20/04 | 6.00 | Analysis of documents in Chicago |
| TIME | Choate/JH0001 | Christopher Sandman | Analysis | 7/21/04 | 7.00 | Analysis of documents from Chicago. |
| TIME | Choate/JH0001 | Joshua Dennis | Analysis | 1/27/05 | 3.00 | Analysis of documents in preparation for next week in Chicago. Also, planned travel arrangements |
| TIME | Choate/JH0001 | Joshua Dennis | Analysis | 1/28/05 | 2.25 | Analysis of documents in preparation for next week in Chicago. Also, planned travel arrangements |
| TIME | Choate/JH0001 | Joshua Dennis | Other | 3/1/05 | 1.25 | Spoke with Mark Hair regarding the current situation w/ Abbott. Also, made travel plans and print/read relevant documents |
| TIME | Choate/JH0001 | Joshua Dennis | Analysis | 3/7/05 | 8.50 | Flagged additional documents for copying and compared current boxes in warehouse to inventory list. |
| TIME | Choate/JH0001 | Joshua Dennis | Analysis | 3/8/05 | 8.50 | Indexing of documents provided by Abbott |
| TIME | Choate/JH0001 | Joshua Dennis | Analysis | 3/9/05 | 8.50 | Indexing of documents provided by Abbott |
| TIME | Choate/JH0001 | Joshua Dennis | Analysis | 3/10/05 | 4.50 | Indexing of documents provided by Abbott |
| TIME | Choate/JH0001 | Joshua Dennis | Analysis | 3/15/05 | 8.25 | Analysis and organization of documents received from JH |
| TIME | Choate/JH0001 | Joshua Dennis | Analysis | 3/16/05 | 8.75 | Analysis and organization of documents relating to compounds ABT-518 and ABT-594 |
| TIME | Choate/JH0001 | Joshua Dennis | Analysis | 3/17/05 | 9.00 | Analysis and organization of documents relating to compounds ABT-518 and ABT-594 |
| TIME | Choate/JH0001 | Joshua Dennis | Analysis | 3/18/05 | 9.50 | Analysis and organization of documents relating to compounds ABT-518. |
| TIME | Choate/JH0001 | Joshua Dennis | Analysis | 3/19/05 | 6.50 | Analysis and organization of documents relating to compounds ABT-518. |
| TIME | Choate/JH0001 | Kyla Piercey | Review Documents | 4/5/04 | 3.00 | Review of |
| TIME | Choate/JH0001 | Kyla Piercey | Review Documents | 4/6/04 | 0.50 | Review of |
| TIME | Choate/JH0001 | Kyla Piercey | Review Documents | 4/7/04 | 0.50 | Review of |
| TIME | Choate/JH0001 | Kyla Piercey | Review Documents | 4/20/04 | 6.00 | Review of Hancock documents at Choate offices and formatting |
| TIME | Choate/JH0001 | Maria Shevchenko | Analysis | 2/18/05 | 3.25 | Analysis of |
| TIME | Choate/JH0001 | Maria Shevchenko | Analysis | 2/21/05 | 8.25 | Analysis of |
| TIME | Choate/JH0001 | Maria Shevchenko | Analysis | 2/22/05 | 5.00 | Analysis of documents. |
| TIME | Choate/JH0001 | Maria Shevchenko | Analysis | 2/22/05 | 3.00 | Analysis of documents. |
| TIME | Choate/JH0001 | Maria Shevchenko | Analysis | 2/23/05 | 8.00 | Analysis of documents. |
| TIME | Choate/JH0001 | Maria Shevchenko | Analysis | 3/1/05 | 9.50 | Analysis of documents. |
| TIME | Choate/JH0001 | Maria Shevchenko | Analysis | 3/2/05 | 9.75 | Analysis of documents. |
| TIME | Choate/JH0001 | Maria Shevchenko | Analysis | 3/17/05 | 6.50 | Analysis of |
| TIME | Choate/JH0001 | Maria Shevchenko | Analysis | 3/18/05 | 4.50 | Analysis of |
| TIME | Choate/JH0001 | Maria Shevchenko | Analysis | 3/22/05 | 1.00 | Analysis of |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 1/31/05 | 7.00 | Analysis of |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/1/05 | 8.00 | Analysis of |

CONFIDENTIAL
JHII 021502

REDACTED

CONFIDENTIAL
JHII 021503

| Transaction Type | Client | Timekeeper | Activity | Date | Time Spent | Description |
|---|---|---|---|---|---|---|
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/2/05 | 2.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/3/05 | 2.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/4/05 | 2.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/7/05 | 4.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/8/05 | 9.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/9/05 | 6.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/14/05 | 6.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/15/05 | 8.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/16/05 | 8.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/17/05 | 7.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/18/05 | 6.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/21/05 | 5.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/22/05 | 5.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 2/28/05 | 6.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/1/05 | 4.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/2/05 | 6.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/3/05 | 4.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/4/05 | 1.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/7/05 | 7.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/8/05 | 8.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/9/05 | 9.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/10/05 | 4.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/11/05 | 2.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/14/05 | 2.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/15/05 | 6.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/16/05 | 7.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/17/05 | 8.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/18/05 | 8.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/19/05 | 5.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/21/05 | 8.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/22/05 | 9.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/23/05 | 6.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/24/05 | 4.00 | |
| TIME | Choate/JH0001 | Mark Hair | Meeting | 3/24/05 | 3.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/25/05 | 1.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/28/05 | 3.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/29/05 | 3.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/30/05 | 4.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 3/31/05 | 2.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 4/1/05 | 2.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 4/4/05 | 3.50 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 4/5/05 | 4.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 4/6/05 | 2.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 4/8/05 | 4.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 4/11/05 | 1.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 4/12/05 | 4.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 4/13/05 | 6.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 4/13/05 | 4.00 | |
| TIME | Choate/JH0001 | Mark Hair | Analysis | 4/14/05 | 2.00 | |
| TIME | Choate/JH0001 | Neil Zoltowski | Other | 9/2/04 | 1.00 | Prep for trip to client site |

CONFIDENTIAL
JHII 021504

| Transaction Type | Client | Timekeeper | Activity | Date | Time Spent | Description |
|---|---|---|---|---|---|---|
| TIME | Choate/JH001 | Neil Zoltowski | Review Documents | 9/3/04 | 4.00 | Review of documents at client site (Mundelein, IL) |
| TIME | Choate/JH001 | Shelly Irvine | Analysis | 11/1/04 | 1.00 | Analysis of |
| TIME | Choate/JH001 | Shelly Irvine | Analysis | 11/2/04 | 4.50 | doc review |

Page 4

# Martinez Deposition Exhibit 19

# D's Exhibit HR

**John Hancock / Abbott**
**Summary of Available Monthly Project Status Reports**
**As of 3/11/05***

### 2001

| Compounds | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABT-773 | | | x | x | x | x | x | x | x | x | | x | 9 |
| ABT-627 | | | x | x | x | x | x | x | x | x | x | x | 10 |
| ABT-594 | | | x | x | x | x | | x | x | x | | | 7 |
| ABT-492 | | | x | x | x | x | x | | x | x | x | x | 9 |
| ABT-510 | | | x | x | x | x | x | x | x | x | x | x | 10 |
| ABT-518 | | | x | x | x | x | x | | x | | | | 6 |
| ABT-751 | | | x | x | x | x | x | x | x | x | x | x | 10 |
| ABT-100 | | | | | | | | | x | x | x | x | 4 |
| ABT-724 | | | | | | | | | x | x | x | x | 4 |
| **Total** | 0 | 0 | 7 | 7 | 7 | 7 | 6 | 5 | 9 | 8 | 6 | 7 | |

### 2002

| Compounds | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABT-773 | x | x | x | | x | x | | x | | x | | | 7 |
| ABT-627 | x | x | x | | x | x | | x | x | x | | | 8 |
| ABT-594 | | | | | | | | | | | | | 0 |
| ABT-492 | x | x | x | | x | x | | x | x | x | | | 8 |
| ABT-510 | x | x | x | | x | x | | x | x | x | | | 8 |
| ABT-518 | | | | | | | | | | | | | 0 |
| ABT-751 | x | x | x | | x | x | | x | x | x | | | 8 |
| ABT-100 | x | x | | | | | | | | | | | 2 |
| ABT-724 | x | x | x | | x | x | | x | x | x | | | 8 |
| **Total** | 7 | 7 | 6 | 0 | 6 | 6 | 0 | 6 | 5 | 6 | 0 | 0 | |

### 2003

| Compounds | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABT-773 | | | | | | | | | | | | | 0 |
| ABT-627 | | | x | | | x | | | | | | | 2 |
| ABT-594 | | | | | | | | | | | | | 0 |
| ABT-492 | | | x | | | | | | | | | | 1 |
| ABT-510 | | | x | | | x | | | | | | | 2 |
| ABT-518 | | | | | | | | | | | | | 0 |
| ABT-751 | | | x | | | x | | | | | | | 2 |
| ABT-100 | | | | | | | | | | | | | 0 |
| ABT-724 | | | x | | | | | | | | | | 1 |
| **Total** | 0 | 0 | 5 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |

### 2004

| Compounds | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABT-773 | | | | | | | | | | | | | 0 |
| ABT-627 | | | | | | | | | | | | | 0 |
| ABT-594 | | | | | | | | | | | | | 0 |
| ABT-492 | | | | | | | | | | | | | 0 |
| ABT-510 | | | | | | | | | | | | | 0 |
| ABT-518 | | | | | | | | | | | | | 0 |
| ABT-751 | | | | | | | | | | | | | 0 |
| ABT-100 | | | | | | | | | | | | | 0 |
| ABT-724 | | | | | | | | | | | | | 0 |
| **Total** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

NOTE:
* Responses based on index of Abbott documents and not based on actual documents received from documents as of 3/11/05



CONFIDENTIAL
JHII 021637

**John Hancock / Abbott**
Summary of Available Monthly Highlights Interoffice Memos
Documents Received As of 3/18/05

| Compounds | 2001 | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | |
| Available | | | | | | X | X | X | X | X | X | | |
| ABT-773 | | | | | | | X | X | X | X | X | | 5 |
| ABT-627 | | | | | | X | X | X | X | X | X | | 6 |
| ABT-594 | | | | | | | | | X | | | | 1 |
| ABT-492 | | | | | | X | | X | X | X | X | | 5 |
| ABT-510 | | | | | | X | | X | X | X | X | | 5 |
| ABT-518 | | | | | | | | | | | | | 0 |
| ABT-751 | | | | | | | | X | X | X | X | | 4 |
| ABT-100 | | | | | | | | | X | X | | | 2 |
| ABT-724 | | | | | | | | | | X | X | | 2 |
| Total | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 5 | 7 | 7 | 6 | 0 | |

| Compounds | 2002 | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | |
| Available | X | | X | | | | | | | X | | | |
| ABT-773 | X | | X | | | | | | | | | | 2 |
| ABT-627 | X | | | | | | | | | X | | | 2 |
| ABT-594 | | | | | | | | | | | | | 0 |
| ABT-492 | | | X | | | | | | | X | | | 2 |
| ABT-510 | X | | X | | | | | | | X | | | 3 |
| ABT-518 | | | | | | | | | | | | | 0 |
| ABT-751 | X | | X | | | | | | | X | | | 3 |
| ABT-100 | | | X | | | | | | | | | | 1 |
| ABT-724 | X | | X | | | | | | | X | | | 3 |
| Total | 5 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | |

| Compounds | 2003 | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | |
| Available | | | | | | | | | | | | | |
| ABT-773 | | | | | | | | | | | | | 0 |
| ABT-627 | | | | | | | | | | | | | 0 |
| ABT-594 | | | | | | | | | | | | | 0 |
| ABT-492 | | | | | | | | | | | | | 0 |
| ABT-510 | | | | | | | | | | | | | 0 |
| ABT-518 | | | | | | | | | | | | | 0 |
| ABT-751 | | | | | | | | | | | | | 0 |
| ABT-100 | | | | | | | | | | | | | 0 |
| ABT-724 | | | | | | | | | | | | | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

| Compounds | 2004 | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | |
| Available | | | | | | | | | | | | | |
| ABT-773 | | | | | | | | | | | | | 0 |
| ABT-627 | | | | | | | | | | | | | 0 |
| ABT-594 | | | | | | | | | | | | | 0 |
| ABT-492 | | | | | | | | | | | | | 0 |
| ABT-510 | | | | | | | | | | | | | 0 |
| ABT-518 | | | | | | | | | | | | | 0 |
| ABT-751 | | | | | | | | | | | | | 0 |
| ABT-100 | | | | | | | | | | | | | 0 |
| ABT-724 | | | | | | | | | | | | | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

CONFIDENTIAL
JHII 021638

**REDACTED**

CONFIDENTIAL
JHII 021639

**REDACTED**

CONFIDENTIAL
JHII 021640

REDACTED

CONFIDENTIAL
JHII 021641

REDACTED

CONFIDENTIAL
JHII 021642

REDACTED

CONFIDENTIAL
JHII 021643

# Martinez Deposition Exhibit 20

# D's Exhibit HS

**John Hancock**
**Abbott Compound Summary**
**Matrix Metalloproteinase Inhibitor (MMPI Program), ABT-518**

**Overview**

# REDACTED

**3/13/01 Research Funding Agreement Highlights**



**CONFIDENTIAL**
**JHII 021607**

# REDACTED

## Document Summaries

### 1) Monthly Status Reports

| January | NA |
|---|---|
| February | NA |
| March | "First patient enrolled on 3/12.  Preliminary results from 6-week rat hepatotoxicity study on 3/31." |
| April | "First patient cohort (25 mg/d oral) completed enrollment 4/23" "PK method validation at Amsterdam site completed 4/25.  RQA site audit completed 5/4." ***Received in box 17 – not included in binders*** |
| May | "Decision taken to discontinue Abbott development of ABT-518 due to prioritization." "Collaboration or out-license opportunity will be pursued pending favorable safety and PK review of existing patient data" ***Received in box 17 – not included in binders*** |
| June | "Program discontinued with wrap-up activities ongoing." |
| July | "Wrap-up activities continue with two ongoing patients at 50 mg/day." |
| August | NA |
| September | "Last patient discontinued 8/20.  Met with NCI Division of Cancer Prevention on 8/29 to discuss interest in ABT-518" |
| October | NA |
| November | NA |
| December | NA |

### 2) 2001 Plan Review, Portfolio Analysis of Blue Plan Prioritization Options, February 15, 2001.

- Highly redacted report
- Last page (report is not numbered) reports the spending plan for ABT-518 of $7.4M.  The 3/13/01 First Annual Research Plan in Exhibit 1.6 is $7.0 M.

CONFIDENTIAL
JHII 021608

3)  Portfolio Analysis of 2001 Abbott Global Pharmaceutical Development Assets, **April 20, 2001**.

**REDACTED**

- Highly redacted report
- Pages 17-19 report expected values of compounds
- Pages 22-23 report expected commercial values for compounds
- Page 41, reports under one scenario (#2?), ABT-518 would be unfunded
- Page 49, reports under scenario #3, ABT-518 would be funded
- Page 54, "2001-2002 R&D Costs for John Hancock Compounds".
    - o  2002 "Nominal" and "Expected" costs

- Page 55, ABT-518
- Page 58, ABT-518
- Page 62, "Abbott programs in blue, Knoll programs in red"
- Page 68, ABT-518
- Page 83, ABT-518
- Page 88, ABT-518

4)  Portfolio Analysis of 2001 Abbott Global Pharmaceutical Development Assets, **7/3/01** Update.

- Highly redacted report
- Page 17, reports expected commercial value and expected value by source
- Pages 19-20, reports program expected commercial value by current phase
- Page 27, reports program expected value realized by source and phase

5)  Portfolio Analysis Overview:  Abbott 2002 Pharmaceutical Budget Prioritization, **October 8, 2001**, Portfolio analysis and Decision Support Groups.

- Page 3, "ABT-518... Removed Since 7/01"

6)  Abbott Pharmaceutical Portfolio Analysis Overview, **November, 2001**.

- [Update]

7)  Base, Upside, Low

Available reports have footnotes with file names that reference the following dates:
- February 2001
- April 2001 PA
- 2001 April
- July 2001 PA
- 2001 July

CONFIDENTIAL
JHII 021609

Highlights

**REDACTED**

- "Success Probabilities" for launch:
    - o 14% - Feb 2001
    - o 13% - Apr 2001 & April 2001 PA
    - o 13% - July 2001 & July 2001 PA


- See Excel analysis file summarizing results (<u>JH – Document Analysis v4.xls</u>)
- 

- 


- In shaded area there is a line for "Exp R&D Cost" with annual amounts.


<u>8)  Pharmaceutical Products Division, Sample Direct/Indirect Project Funding Distribution, 2001 Plan ($000).</u>

- This schedule/report appears to only be available for ABT-773 and MMPI (Early Stage) ABT-518
- Total plan spending of $7.1M for 2001 approximates the First Annual Research Plan at 3/13/01 for $7.0 M for 2001.
- Detailed reports available for **June, August, September, October, November, December.**  (Other reports for March?, April?, May? Are in box 17)
    - o


<u>9)  Phase Balanced Productivity Approach – Phase IV - $0 (old Pls).xls.</u>

- Highly redacted schedule
- 
- Other metrics are similar to metrics in the Base, Upside, Low reports for the February 2001 timeframe
- Planned spending of $7.4 is not significantly different from the First Annual Research Plan at 3/13/2001 for $7.0 M for 2001.
    - o The $7.4 M appears in other reports as well.

<u>10)  2/BB - #39</u>

- Highly redacted document
- Financial information is redacted for months prior to March 2001


**CONFIDENTIAL**
**JHII 021610**

<u>11)  PEC Meeting (Dry Run and 10/08/01)</u>

- Page 3, ABT-518 is identified as "T" for terminated

**REDACTED**

<u>12)  NME In Development, **May 2003**</u>.

- Highly redacted report
- Phase I appears to be the last development phase.  No indication that ABT-518 development entered Phase II.

<u>13)  Global Pharmaceutical Research & Development, Summary of R&D Projects, **2001 April Update**</u>.

- Page 2, provides a summary of ABT-518.   2001 Plan approximates First Annual Research Plan as of 3/13/2001.
- Page 6
  - o   2001 Plan of $7.1 M is consistent with other documents and the 3/13/2001 First Annual Research Funding Agreement
  - o   Identifies Perry Nisen as project leader
  - o   Provides additional detail for plan spending
- 2nd Page following yellow page divider, no title on spreadsheet.
  - o   Column heading "2002 Costs, Nominal, Expected"
  - o   Nominal costs for 2002:  $38.1M
  - o   Expected costs for 2002:  $28.6M

<u>2001 FTE and Direct$ Activity Resources for Current Funded Abbott Projects included in Portfolio Analysis</u>

- Pages 7-9, reports certain direct costs for ABT-518

**CONFIDENTIAL**
**JHII 021611**

# Martinez Deposition Exhibit 21

# D's Exhibit HT

**John Hancock**
**Abbott Compound Summary**
**Cholinergic Channel Modulator (ABT-594)**

<u>**Overview**</u>

# REDACTED

<u>**3/13/01 Research Funding Agreement Highlights**</u>



**CONFIDENTIAL**
**JHII 021612**

# REDACTED

## Document Summaries

1) Monthly Status Reports

| January | NA |
|---|---|
| February | NA |
| March | *Monthly Highlights*: "All case Report Forms were in-house March 15 for M99-114 Painful Diabetic Neuropathy Phase II b study, 8 days ahead of schedule"<br><br>Key Progress Marker: "Break blind on M99-114 Painful Diabetic Neuropathy Phase II b study, target date, 04/30"<br>"Go / No Go target for program, target date 06/30" |
| April | [Box 17] |
| May | *Monthly Highlights*: [Blank] – No monthly highlights in report.<br><br>*Key Progress Marker*: "Executive Committee review / G0 – No Go target for program, target date 07/11" |
| June | *Monthly Highlights*: "Protocol completed for Rate of Rise Study"<br><br>*Key Progress Marker*: "Executive Committee review / Go – No Go target for program, target date 08/15" |
| July | *Monthly Highlights*: "Maintenance activities only – Program is on hold pending Global Pharmaceutical Executive Committee meeting in August"<br><br>*Key Progress Marker*: "Executive Committee review / Go – No Go target for program, target date 08/21" |
| August | *Monthly Highlights*: "Global Pharmaceutical Executive Committee review moved out to September"<br>"Maintenance activities only – Program is on hold pending Global Pharmaceutical Executive Committee meeting in September"<br><br>*Key Progress Marker*: "Executive Committee review / Go – No Go target for program, target date 09/10" |
| September | *Monthly Highlights*: "Program presented to the Global Pharmaceutical Executive Committee – modified strategy is in development"<br><br>*Key Progress Marker*: "Funding decision for the Phase IIb "intermediate" dose level trial, target date 10/08"<br>"Initiate manufacture scheduling of clinical supplies, target date |

CONFIDENTIAL<br>JHII 021613

| | 10/31" |
|---|---|
| **October** | *Monthly Highlights*: "Program is not funded for 2002 – Outlicensing activities initiated."<br><br>*Key Progress Markers*: [Blank] |
| **November** | NA |
| **December** | NA |

- The March 2001 summary states that the "Go / No Go target for program" is projected for 06/30. The Go – No Go decision is delayed in May, June, July, and August.
- 

    There is an August 21, 2001 Pharma Executive Management Committee Review presentation (see item #6 below)

- 

- The October monthly status report indicates that the program is not funded
- It appears that the Executive Committee meeting was postponed from June to August, or September.

- 

2) Analgesia Venture, 2001 Plan, Final Plan Package (date ?)

- Highly redacted report
- 

- Page 2, footer indicates the name of the Excel file
- Page 2, reflects an annual cost plan for 2001 of $9.3 M and $11.9 M unfunded. The 3/13/01 First Annual Funding Plan indicated that the 2001 plan was $35 M.
- Page 3, "2001 Target" = $9,300K, "2001 Plan" = $9,307 K,

- Page with title, "Blue Plan Summaries" appears to provide detail for the $11.9 M

3) 2001 Plan Review, Portfolio Analysis of Blue Plan Prioritization Options, **February 15, 2001**.



**REDACTED**    CONFIDENTIAL
JHII 021614

- Page 9, with heading, "Phase Balanced Optimization – 100% Development / 0% Phase IV", reports a "Blue Plan Funding" of $11.1 M. This amount appears to be somewhat consistent with the "blue plan" cost projections of $11.9 as provided in the <u>Analgesia Venture 2001 Plan</u> (see #1 above)
- Page 19, indicates the planned spending of the $11.1 would be in Q3 – after the anticipated June 2001 Go – No Go decision.
- [Blue Plan may represent cost estimates following milestones or Go – No Go decisions]
- Page 20, "Blue Plan Scenario 2" provides a matrix with two scenarios for ABT-594; whether it enters Phase III or not.

- Page 29, again states that ABT-594 plan funding for 2001 is $9.3 M.

# REDACTED

<u>4) Portfolio Analysis of 2001 Abbott Global Pharmaceutical Development Assets, **April 20, 2001**.</u>

- Pages 17-19, graphs show expected value and expected commercial value of 594
- Pages 22-23, additional graphs of expected value
- Page 54, "2001-2002 R&D Costs for John Hancock Compounds".
  - 2002 "Nominal" and "Expected" costs –

- Page 84, "Pain"
  - Graph of probability of success and expected NPV for both ABT-594 CPP and ABT-594 Neuro Pain.
  - Probability of success for ABT-594 CPP is approx. 15%
  - Probability of success for ABT-594 Neuro is approx. 33%
- Page 89, "Phase II Projects"
  - Graph of "probability to launch" and "Expected Commercial Value"

<u>5) Portfolio Analysis of 2001 Abbott Global Pharmaceutical Development Assets, **7/3/01** Update</u>

- Highly redacted
- Page 13, "ABT-594 (revised forecast and probability) (0.5)".

- Page 17, graph shows ABT-594 with minimal Expected Value (in comparison to the values for other compounds)

<u>6) ABT-594, Pharma Executive Management Committee Review, **August 21, 2001**</u>

CONFIDENTIAL
JHII 021615

- Page 3, "ABT-594 has a narrow therapeutic window and efficacious doses are poorly tolerated as dosed currently. Modifications to drug administration have the potential to improve tolerability."
- Page 4, "Dosages that provide meaningful acute relief of pain are not well tolerated"
- Page 7, Tolerability & Safety
    - "Significant Discontinuation Rate: 66% due to AE [adverse event] at 300 mcg BID"
- Page 14, table disclosing Adverse Events (AE) and Total Discontinuation (in percentages) for M99-114
    - 150 mcg – 28% discontinued due to AE
    - 225 mcg – 46% discontinued due to AE
    - 300 mcg – 66% discontinued due to AE
- Page 24, "ABT-594, as administered without additional improvements in tolerability, has a narrow therapeutic window"
- Page 25, ABT-594 options outlined

7)  ABT-594, PEC Review Book:  Proposal for additional study and background (Nonstandard format), **September 27, 2001**

- Page 2, Tolerability, "150-300 mcg BID tolerability is unacceptable"
- Page 6, discussion of possible timeline assuming "most of funding starting Jan 2002"
- Pages 12-31 appear to provide similar/same information as the ABT-594 Pharma Executive management committee Review, August 21, 2001 (see item #6 above)

8)  Portfolio Analysis Overview:  Abbott 2002 Pharmaceutical Budget Prioritization, **October 8, 2001**

- Highly redacted report
- Page 13, expected value and expected commercial value presented
- Page 14, ABT-594 is listed in the "Strategic Discussion" section of the table
    - Note:  ABT-724 and ABT-100 are also included with compounds that are "strategic discussion"
- Page 20, ABT-594 is listed in the "Strategic Discussion" section of the table

9)  Abbott Pharmaceutical Portfolio Analysis Overview, **November 2001**

- Pages 14-15, 20, graphs of expected value and expected commercial value
- Page 42, productivity curve, phase II compounds

10a)  Annual IND Report (12192000, Volume 1 of 1), **Oct 29, 1999 – Oct 28, 2000**

CONFIDENTIAL
JHII 021616

- Report is signed and approved by Marilyn Collicott, Abbott Clinical Project Manager, Bruce McCarthy, Medical Director, and Christopher Silber, Venture Head on 12/19/00.
- Page 8, Phase II study (M99-114) was started in 4/00 with an anticipated completion date of 3/01. As of 10/28/00, there were 69 "subjects entered" into the study with 30 "premature terminations", approx. 43%.
- Page 9, Table 2. Summary of Serious Adverse Events
- Page 45, "General Investigational Plan" (page 45), the report states,
  "Based on information collected from the above mentioned Phase I and II studies, the general investigational plan for ABT-594 for the period October 28, 2001 allows for the continued assessment of tolerability of higher doses and additional Phase II studies of ABT-594. The plan is outlined in Table 7 below:

**Table 7. Planned Clinical Studies**

| Study Number | Study Type | Phase | Planned Number of Subjects | Estimated Start Date |
|---|---|---|---|---|
| M99-115 | Osteoarthritis Pain | II | 575 | 4/01 |
| N/A | fMRI | I | 12 | 8/01 |

- 

10b) A-16594, Annual IND Report (12062001), Volume 1 of 1, Oct 29, 2000 – Oct 28, 2001,

- Signed and approved by Marilyn Collicott, Abbott Clinical Project Manager, and Bruce McCarthy, Medical Director on 12/06/01.
- Page 1, reports that "A single ABT-594 clinical study was completed during this reporting period",

# REDACTED

- Page 4, A summary table of "Disposition of Subjects" for Phase II Study, Protocol M99-114 includes the following:

| | Treatment Group n (%) | | | |
|---|---|---|---|---|
| | | ABT-594 | | |
| | Placebo | 150 mg BID | 225 mg BID | 300 mg BID |
| Number of Subjects Planned | 80 | 80 | 80 | 80 |
| All Treated Subjects | 65 | 65 | 69 | 67 |
| Completed Study | 51 (78%) | 40 (62%) | 30 (43%) | 17 (25%) |
| Prematurely Discontinued [a] | 14 (22%) | 25 (38%) | 39 (57%) | 50 (75%) |
| a Subjects may have reported more than 1 reason for premature discontinuation, but were counted only once in the total. | | | | |

CONFIDENTIAL
JHII 021617

- Page 27, "General Investigational Plan" section states:
  - "The clinical development plan for ABT-594 has been discontinued. No further studies are planned."
- Page 31, there is a reference in the footer to what appears to be a network drive:
  - "D461\r:\msword\analgesia\abt594\annual reports\2001 annual report.doc"

## 11) Various Spreadsheets

- Reports for June, August, September, October, November, December 2001
- No "lead sheet" that summarizes 2001 plan by activities/categories (see ABT-518 binder)

## 12) Base, Upside, Low Spreadsheets

Available reports have footnotes with file names that reference the following dates:
- February 2001
- 2001 April
- April 2001 PA
- July 2001 PA
- 2001 July
- October 2001

**REDACTED**

Highlights
- "Success Probabilities" for launch:
  - 32% - Feb 2001
  - 15% - Apr 2001
  - 15% - July 2001
  - 23% - October 2001
- See Excel analysis file summarizing results (JH – Document Analysis v4.xls)
- Significant changes in expected valuation (EV) and projected R&D costs between February, April, and July.
- In shaded area there is a line for "Exp R&D Cost" with annual amounts.

## 13) GPRD 2001 APU, Development Programs ($ Millions)

- Highly redacted report(s)
- First page, 2002 Costs "Nominal" and "Expected"
- Page 2, 2001 Plan for ABT-594 is $9.3 M

  - Several documents report the 2001 plan spending of $9.3
- Following Yellow Page: Redacted page with Questions and Answers
  - Question: ABT-594 for Drug Safety Support and Phase I studies: put on hold until we make go/no-go decision.

CONFIDENTIAL
JHII 021618

- Answer: John Leonard follow up not available

- Page ?, heading, "Global Pharmaceutical Research & Development 2001 Key Plus/(Minus) Risks, 2001 April Upate ($MM)"
  - ABT-594 (formerly CCM), Milestone Funding
    - Go/No Go decision is scheduled for May/June 2001. If the decision to continue development is made, additional funding will be needed to continue the program. Probability = "medium"
    - File name of excel spreadsheet is provided at bottom of page
- Page ?, heading, "Global Pharmaceutical Research & Development, Summary of R&D Projects, 2001 April Update"
  - Cost thru 2000 = $62.2
  - 2001 Plan = $9.3 (significantly lower than First Annual Funding Plan)
  - 2001 APU = $9.3
  - Cost Until NDA = $71.0
- *** No indication that the Plan for 2001 was $35 M ***

**REDACTED**

14)  Various Spreadsheets – No Headings

15)  Various Spreadsheets – No Headings

- Highly redacted

- Page 2, 2001 Plan $9.3 M for ABT-594 Neuro Pain and $0 for ABT-594 Chronic Persistent Pain.

-

16)  GPRD, 2001 Actuals, project Budget Summary ($MM)

- ABT-594 is blank, redacted?
- File name printed at bottom of page

17)  Grant Summaries

- Highly redacted reports
- Pages 1-2, total plan for 2001 of $9.3M

18)  Various highly redacted documents – presented as examples of types of reports
19)  Various highly redacted documents – presented as examples of types of reports
20)  Various highly redacted documents – presented as examples of types of reports

CONFIDENTIAL
JHII 021619

# Martinez Deposition Exhibit 22

# D's Exhibit HU

**John Hancock**
**Abbott Compound Summary**
**Cholinergic Channel Modulator (ABT-594)**

# REDACTED

<u>2000</u>

<u>A-16594, Annual IND Report (12192000), Volume 1 of 1</u>, for the reporting period
October 29, 1999 to **October 28, 2000**, was signed and approved by Marilyn Collicott,
Abbott Clinical Project Manager, Bruce McCarthy, Medical Director, and Christopher
Silber, Venture Head on 12/19/00. The report is a 50-page document that summarizes the
investigational new drug (IND), status and results of clinical studies, and planned studies.

Two Phase I clinical studies were completed during the reporting period: 1) M99-076
was started in 8/99 and completed in 11/99 with a final study report still pending, and 2)
M99-120 was started in 11/99 and completed on 12/99.

One Phase II study (M99-114) was started in 4/00 with an anticipated completion date of
3/01. As of 10/28/00, there were 69 "subjects entered" into the study with 30 "premature
terminations", approx. 43% (page 8).

One reference for the Phase II study is as
follows: "Program Source Code: /thomasj/ABT-594/IND_UPDATE/DEC2000/
TABLES/phase2_aes.sas".



CONFIDENTIAL
JHII 021620

Under section, "General Investigational Plan" (page 45), the report states,

"Based on information collected from the above mentioned Phase I and II
studies, the general investigational plan for ABT-594 for the period
October 28, 2001 allows for the continued assessment of tolerability of
higher doses and additional Phase II studies of ABT-594. The plan is
outlined in Table 7 below:

| Table 7. Planned Clinical Studies | | | | |
|---|---|---|---|---|
| Study Number | Study Type | Phase | Planned Number of Subjects | Estimated Start Date |
| M99-115 | Osteoarthritis Pain | II | 575 | 4/01 |
| N/A | fMRI | I | 12 | 8/01 |

# REDACTED

A spreadsheet, "Cholinergic Channel Modulator (ABT-594), 2000 AGU Development
Cost Summary" shows that Phase II was anticipated to be completed by the end of
2Q2001 with Phase III starting in 3Q2001 and NDA Filing in 2Q2003. 2000 APU costs
were $14.992 million and 2000 AGU costs were $14.4 million.

A spreadsheet, "Key Unfunded Projects, PPD R&D, 2000 August Update" shows 2000
APU costs of $10.1 million and 2000 AGU costs of $8.0 million.

## 2001

Exhibit 1.40 to the 3/13/01, Research Funding Agreement, identifies ABT-594
(Cholinergic channel modulator) in "late phase II" of development.

Exhibit 1.6, 3/13/01, First Annual Research Plan, provides the following cost projections:

CONFIDENTIAL
JHII 021621

| 2001 | 2002 | 2003 | 2004 | 2005 | Total |
|------|------|------|------|------|-------|
| $35.0M | $45.0M | $32.0M | $15.0M | $12.0M | $139.0M |

Program status and projected timelines included in Exhibit 1.6:
      Phase I:  3Q1997 thru 4Q2002 (22 Qtrs)
      Phase II:  3Q1998 thru 3Q2001 (13 Qtrs)
      Phase III:  4Q2001 thru 4Q2003 (9 Qtrs)
      NDA: 3Q2003
      Launch: 3Q2004



Exhibit 12.2(i), Compound Reports, ABT-594 Descriptive Memorandum, dated **February 2001**, states:

> The IND filing of ABT-594 was in December 1998.  A Phase IIb (dose ranging) trial began April 2000 in diabetic neuropathic pain.  A Go/No Go decision for clinical efficacy is expected June 2001.  (page 2)

> A phase IIb study for neuropathic pain at higher, titrated doses of ABT-594 began in April 2000 and ends in June 2001.  A total of 320 patients are anticipated to be included in the study.  (page 7)

A report, "Global pharmaceutical Research & Development, **2001 April** Update, Discovery Commentary" states, "NNRs:  Project is selecting a DDC candidate(s) as an ABT-594 follow-on (with NeuroSearch)".  At the bottom of one of the pages states:

| DDC's | Timing | Probability |
|-------|--------|-------------|
| 1) NNR ABT-594 follow-on (pain) | 4Q01 | 50% |

A spreadsheet, "GPRD, 2001 Actuals, Project Budget Summary, ($MM)" provides 2001 APU (6/22/01) amounts, Blue Plan (8/1/01) amounts, and Rebaseline Adjustments.

An **August 21, 2001**, report, "ABT-594, Pharma Executive Management, Committee Review" provides a development update by Bruce McCarthy, a DSG Analysis by Steve Kuemmerle and Liz Kowaluk, and a presentation on NNR Follow-ons by Michael Meyer.  In the "conclusions" section of the document, it states:

- ABT-594 significantly reduces diabetic neuropathic pain

CONFIDENTIAL
JHII 021622

- ABT-594, as administered without additional improvements in tolerability, has a narrow therapeutic window
- Future subtype selective NNRs for pain may provide meaningful pain relief across all pain types with an acceptable therapeutic window (page 24)

ABT-594 Options
- A: Attempt tolerability improvement with ABT-594
  - o Explore more prolonged titration
  - o Co-administer anti-emetic
  - o Protocol Ready
    - ▪ 7, 11, 24 day titrations
    - ▪ Co-administered anti-emetic during titration
    - ▪ Detailed assessments of adverse events
    - ▪ $2.1 MM fully burdened
- B: No additional experiments with ABT-594
- Subtype selective NNR for pain back-up (page 25)

**REDACTED**

A-16594, Annual IND Report (12062001), Volume 1 of 1, for the reporting period October 29, 2000 to **October 28, 2001**, was signed and approved by Marilyn Collicott, Abbott Clinical Project Manager, and Bruce McCarthy, Medical Director on 12/06/01. The report is a 31-page document that summarizes the investigational new drug (IND), status and results of clinical studies, and planned studies.

The document reports that "A single ABT-594 clinical study was completed during this reporting period",

Under section, "Individual Study Information, Phase I Studies", it states:

There were no ongoing Phase I studies during this reporting timeframe. Studies M99-076 and M99-120 were completed and reported in the previous annual report (reporting period October 29, 1999 – October 28, 2000), however, the final study reports are still pending.

**CONFIDENTIAL**
**JHII 021623**

A summary table of "Disposition of Subjects" for Phase II Study, Protocol M99-114 (page 4) includes the following:

| | Treatment Group n (%) | | | |
|---|---|---|---|---|
| | | ABT-594 | | |
| | Placebo | 150 mg BID | 225 mg BID | 300 mg BID |
| Number of Subjects Planned | 80 | 80 | 80 | 80 |
| All Treated Subjects | 65 | 65 | 69 | 67 |
| Completed Study | 51 (78%) | 40 (62%) | 30 (43%) | 17 (25%) |
| Prematurely Discontinued [a] | 14 (22%) | 25 (38%) | 39 (57%) | 50 (75%) |
| a  Subjects may have reported more than 1 reason for premature discontinuation, but were counted only once in the total. | | | | |

# REDACTED

The "General Investigational Plan" section of the October 28, 2001 IND Annual Report (page 27) states:

> The clinical development plan for ABT-594 has been discontinued.  No further studies are planned.

On page 31, there is a reference in the footer to what appears to be a network drive:

> "D461\r:\msword\analgesia\abt594\annual reports\2001 annual report.doc"

A **November 2, 2001** letter from Tom Lyons, Abbott Laboratories Global Pharmaceutical R&D Controller, to Steve Blewitt, John Hancock Life Insurance Company includes a schedule, "John Hancock Portfolio Summary, R&D Costs and Devemopment Timelines, 2002 Plan".  The schedule provides 2002 Plan costs for ABT-594 of "…" and a timeline for 2002 Plan of "N/A".

CONFIDENTIAL
JHII 021624

A letter from Tom Lyons, dated **December 18, 2001**, provides an "Annual Progress Report" . An attached spreadsheet, "Abbott/John Hancock Funding Collaboration, 2001 Y/E Estimate for JH Development Portfolio ($MM)" reports actual spending for ABT-594 through October 2001 of $6.8 million, with $1.0 million planned for November and December 2001 for a total projected Y/E amount of $8.9 million. In a comment field it states, "Program Terminated". (JH001068)

# REDACTED

## 2002

A report, "April 2002, Center for Clinical Assessment Project Status Report" summarizes major areas of activity and associated costs for several compounds. It appears that ABT-594 had $50K of costs in June (2002) with year-to-date costs of $152K and a 12-month plan of $627K.

Three spreadsheets with the same title, "2002 Plan "Other" R&D" include line items for ABT-594. Each spreadsheet shows different values for the "total update", and include: "25", "61", and the third spreadsheet appears to be redacted.

A **December 20, 2002** letter from Tom Lyons (JH001054) provides (i) an "Annual Progress Report (November 2002)" for all current compounds – there are no comments for ABT-594 (JH001055-56), (ii) a "2002 Y/E Estimate for JH Development Portfolio" that shows $1.4 million of costs for ABT-594 during 2002 (JH001057), and (iii) an "R&D Costs and Development Timeline 2003 Plan" that includes projected costs as well as a timeline of projected launch dates (JH001058).

CONFIDENTIAL
JHII 021625

**2003**

A spreadsheet report, "NME In Development, May 2003" includes the following information for ABT-594:

| Category | Metric | ABT 594 CCM |
|---|---|---|
| Thraueutic Area | | Neuroscience |
| | Product Pipeline Status | Terminated Jun-01 |
| Dates | DDC Meeting | Dec-96 |
| | Start of first GLP animal tox study | Mar-97 |
| | First Dose in Human (beg of Phase I) | Jul-97 |
| | First Dose in Patient (beg of Phase II) | Jul-98 |
| | First Dose in Phase III | NA |
| | Last Patient Visit | NA |
| | FDA Filing | NA |
| | EMEA | NA |

Additional rows are included in the spreadsheet related to time, costs, regulatory, manufacturing and other. Several rows are blank for this compound. This report provides information for all nine compounds: 510, 627, 751, 492, 773, 594, 100, 518 & 724.



A spreadsheet report, "Historical NMEs, May 2003" provides similar information as the above spreadsheet, "NME In Development, May 2003".

CONFIDENTIAL
JHII 021626

**Martinez Deposition Exhibit 23**

**D's Exhibit HV**

**John Hancock**
**Abbott Compound Summary**
**Dopamine Receptor Agonist Program (ABT-724)**

**REDACTED**

<u>**2000**</u>
Project-to-date-spending thru 2000:  $35.0 Million (per 3/13/2001 Annual Development
Plan, Exhibit 1.6).

<u>**2001**</u>
At the time of the signing of the <u>Research Funding Agreement</u>, **3/13/2001**, the compound
was identified as "ED Program" or "Dopamine Receptor Agonist" and in the pre-clinical
program phase.  The compound was later referred to as ABT-724.



Exhibit 1.6, 3/13/01, <u>First Annual Research Plan</u>, provides the following projections for
spending by year:

**CONFIDENTIAL**
**JHII 021627**

A report, "GPRD, 2001 Actual, Project Budget Summary, ($MM)" reports "2001 APU (6/22/01)" spending for AB-724 as "---" for GPRD Gross and "---" for PPD's Share. A "Blue Plan (8/1/01)" reports GPRD Gross of 0.6 and PPD's share of 0.4. The 0.6 is consistent with the 2001 spending projections in the First Annual Research Plan, Exhibit 1.6 to the Research Funding Agreement.

A report, "Global Pharmaceutical Research & Development, Post-Corporate Review, Project Targets ($000's)" appears to be drafted sometime in 2001. The report provides what appears to be spending projections for 2001 and "*Post-Corporate Review Update (2)". Amounts approximate the November 26, 2001 projections for 2001. ABT-724 is identified on the spreadsheet with no visible amounts (redacted?). The report has a footnote, "*Project target per AMARE/Oracle budget except as noted".

A **November 26, 2001** letter from Tom Lyons, Abbott Global Pharmaceutical R&D Controller, pushes back the projected launch date of ABT-724 from 4Q2007 to 3Q2008 and provides the following comments:

> "ABT-724 is a recently approved DDC [Drug Development Candidate]. In the original deal model, assumptions for ABT-100 were used as the benchmark for all pre-DDC assets. 2002 Plan reflects ABT-724 specific data rather than generic modeling assumptions." (JH000841)

Also included in the **November 26, 2001** letter is an updated Annual Development Plan that identifies program spending by compound by year (JH000854):

|            | 2001   | 2002    | 2003    | 2004    | 2005    | Total   |
|------------|--------|---------|---------|---------|---------|---------|
| (Original) | $6.0M  | $15.0M  | $30.0M  | $30.0M  | $18.0M  | $99.0M  |
| Updated    | $0.6M  | $5.9M   | $7.4M   | $31.8M  | $50.6M  | $96.3M  |

A letter from Tom Lyons, dated **December 18, 2001**, provides an "Annual Progress Report":

> "ABT-724 was presented and approved as a Drug Development Candidate (DDC) in July 2001. Work has since commenced on the manufacture of the bulk active pharmaceutical ingredient to support process chemistry analysis, as well as to provide material for initial toxicology studies and formulation development. In addition, work has been completed on pre-clinical pharmacokinetics that allows for predicting dose ranges for the first-in-human study. The 2002 Plan includes conducting both pre-clinical toxicology and metabolism studies, as well as initiating the first-in-human study for the 3rd quarter."

CONFIDENTIAL
JHII 021629

REDACTED

# REDACTED

## 2002

A document, "Global Pharmaceutical Research and Development, 2002 Update, Project Review (3/19/02) Meeting Action Items, ($000's)" appears to provide a reduction of $1.29M of costs for ABT-724 during 2002. Abbott contacts responsible for reductions include B. Harris and K. Kerls.

A document, "Global Pharmaceutical Research and Development, 2002 Update, Project Review (3/19/02), Proposed Agenda" shows an anticipated 20 minute discussion on ABT-724, the Therapeutic VP/Director was Marleen Verlinden, and Lead participants for the meeting included Bob Harris (Ventures) and Karen Kerls (Finance).

A document, "Global Pharmaceutical Research and Development, 2002 Update, Development Programs Summary (Excluding Phase IV), ($MM)" reflects three different 2002 spending projections for 2002: the original 2002 plan of $5.9M, a 2002 update of $9.1M, and a "revised 2002 update" of $7.8M. The difference between the 2002 Update spending plan and the Revised 2002 Update is the $1.29M spending reduction (see 3/19/02 document above).

A document that appears to be a powerpoint presentation, "GPRD NCE Projected Phase and Filing Timelines as of April 2002", provides timelines (beginning with 1Q2002) for ABT-492, 773, 100, 510, 627 (Atrasentan), and 751, but does not include a timeline for ABT-724.

A graph, "GPRD Funded Projects for April 2002" identifies ABT-724 as one of seven preclinical compounds/projects.

A document, "GPCD Monthly Highlights, April 2002" provides a brief summary of ABT-724: "provided ADME/PK sections for the clinical brochure to the Venture.

A spreadsheet, "ABT-724 Dopamine D4 Agonist" as of April 2002, provides a comprehensive summary of the drug, market, development plans and timeline, and commercial analysis. The document includes annual spending projections that are equal to the year-end 2001 projects (2002 = $5.9, 2003 = $7.4, 2004 = $31.8, 2005 = $50.6, 2006 = $48.1). Anticipated launch date of 2009. A second page of the document provides a timeline for R&D of ABT-724.

CONFIDENTIAL
JHII 021630

# REDACTED

A spreadsheet, "Pharmaceutical Research and Development, 2002 Update, Development Programs Summary, ($MM)" provides an update (increase) to the 2002 spending plan "as of 5/6/02". The 2002 plan is increased from $5.9M to $7.8M.

A spreadsheet entitled, "ABT-724 2002 Update Development Cost Summary – Funded Program", appears to have been prepared by Abbott prior to July 2002 and possibly on May 21, 2002 (at the bottom of the spreadsheet it states "Corp. Sub 5/21") a "Program Status" is provided:

> Development Plan completed December '01
> FIM Study scheduled for July '02 – Examine PK/tolerability of SL/Oral dosing
> Liquid formulation established for FIM. Dose range 0.1 mg – 10.0 mg
> Tox studies on target – no issues
> Advisory Meeting to be held in September '02
> Proof of Concept Study in patients mild to moderate ED – March '03
> Go / No go decision transition to Phase II: December '03

Program status and projected timelines are updated/delayed from original estimates provided in Exhibit 1.6:

|           | Original (3/13/2001)           | Revised                   |
|-----------|--------------------------------|---------------------------|
| Phase I   | 2Q2002 thru 4Q2003 (7 Qtrs)    | 3Q2002 – 4Q2003 (6 Qtrs)  |
| Phase II  | 4Q2003 thru 1Q2005 (6 Qtrs)    | 1Q2004 – 3Q2005 (7 Qtrs)  |
| Phase III | 1Q2005 thru 4Q2006 (8 Qtrs)    | 4Q2005 – 4Q2007 (9 Qtrs)  |
| NDA       | 1Q2007                         | 4Q2007                    |
| Launch    | 4Q2007                         |                           |

An "Interoffice Correspondence" on June 17, 2002 from Rich Pinto to F. Richter, E. Shek, T. Lyons, K. Stiles, K. Kerls, T. Woidat is highly redacted. On page three, ABT-724 is shown by a "(0.14)".

A spreadsheet, "Global Pharmaceutical Research and Development, 2002 Update, Final Project Targets (reflective of 8/02 PEC Funding Reprioritization), ($000's)" refers to a "PEC Funding Reprioritization – 7/2/2002" meeting and provides "Revised LBE" for several compounds including ABT-724, of $7.344M.

A spreadsheet, "GPRD, 2002 Plan Rollforward Changes, Development Projects" reflects a "development projects" change for ABT of (0.1) due to "Lower Phase I Center LU". A reference on the bottom of the page is to "10/8/01 PEC book submission".

CONFIDENTIAL
JHII 021631

A spreadsheet, "Global Pharmaceutical Research and Development, Budget Comparisons, 2002 Plan" provides amounts for four sources for various compounds. The four sources are: Page 100 Summary, Devel. Cost Summary, Power Pt. R&D by Year, and Power Pt. R&D Detail.

A spreadsheet, "Global Pharmaceutical Research and Development, 2002 Update, Project Targets, ($000's)" provides an update to ABT-724 of $7.344M.

A spreadsheet, "Pharmaceutical Products Research & Development, 2002 Plans, ($Millions)" reports ABT-724 to be "5.9".

A spreadsheet, "Global Pharmaceutical Research and Development, 2002 Update, Project Targets, ($000's)" reports and update to the ABT-724 2002 plan from $5.9M to $7.344 million.

A spreadsheet, "Global Pharmaceutical Research & Development, 2002 update, Development ? M P D Program Budget Summary, ($MM)" provides an update to project spending for ABT-724 of 7.8[M] and identifies Bob Harris as having responsibility for development.

**September 27-28, 2002,** an ABT-724 "Advisory Board Meeting" was held at Sofitel Chicago Water Tower, Chicago, Illinois. Three volumes of meeting minutes are provided for Day 1, Parts A & B, and Day 2.



REDACTED
CONFIDENTIAL
JHII 021632

*Day 1, Part A (133 pages)*
Introduction of attendees, including independent experts and Abbott personnel. Jeff Leiden, Abbott COO "responsible for anything R&D that happens in Abbott" attended the meeting. Other Abbott notables include Dr. John Leonard, MD, VP "responsible for the development of a whole array of therapeutic areas" and Dr. Jim Sullivan, VP of Discovery Research. First several pages include a technical presentation and discussion on the biology of ED (erectile dysfunction) and prior studies and experiences with apomorphine and Uprima to treat ED. ABT-724 is discussed on pages 58 – 106, including the hypothesis that the compound provides similar efficacy as apomorphine and Uprima but without the side effects. Discussions include the efficacy of ABT-724, the results from tests with rats and the desire to begin human testing. Pages 106 – 133 provide global statistics for ED and related medical conditions.

*Day 1, Part B (112 pages)*
Pages 1-76 consist of discussions about the market needs, comparisons to current drugs (Viagra, Cialis, etc.), market positioning, FDA approval process, drug response times, clinical drop-out rates, daily dosing for clinical trials, Uprima clinical tests and sales in Europe. Pages 77-112 includes a presentation and technical discussions related to the heart, coronary circulations, drug combinations, safety issues, etc.

*Day 2 (129 pages)*
Pages 1-64 discuss market positioning, competitor drugs, debates the need for another ED drug, lengthy discussions on efficacy of Viagra (used as a benchmark for discussions) and its market positioning, clinical trial objectives and issues, how to set up clinical trials for ABT-724, Pages 65-75 discussion of 3 studies: RigiScan study, chronic-use study, and female study (p. 65), debate over what level of unfavorable results from the RigiScan would "kill" the compound (p. 75-79), possible results of studies compared to Viagra and Umprima (competitor drugs), discussion of dosage requirements and a 90-day study, question of 'when's the next meeting', John Leonard, in summarizing the 2-day meetings:

> First of all at the level of the meeting is very helpful, I think we expanded our horizons a little bit, we were going down a pathway that may not have been optimal for this type of therapy, and I think the new thinking is very helpful. Now it comes back to the company, and I think we have to ask ourselves some tough questions about Abbott Laboratories and ED. Is this going to be a 724 story, or is this going to be a long-term approach with a D4 in general?

> I can just tell you, this is the season that we go through our planning processes and budgeting and all that, and I am glad that Jeff could join us, because I know in some private conversations he and I have had we see a focus with therapy valuable, thinking about some of the potentials that we hadn't really thought about previously, I'd hope that there's avenues to stay engaged with the group, and I don't know the urological calendar and things like that in terms of what meetings you guys typically go to... (p. 124)

CONFIDENTIAL
JHII 021633

A **December 20, 2002** letter from Tom Lyons (JH001054) provides an "Annual Progress Report (November 2002)" for ongoing compounds, "2002 Y/E Estimate for JH Development Portfolio", and an "R&D Costs and Development Timeline 2003 Plan" that includes projected costs as well as a "Timeline" of projected launch dates (JH001058). The projected launch date in the 2002 Plan was 3Q2008 and the updated 2003 projected launch date is "TBD". The progress report provided for ABT-724 is:

> "ABT-724. Currently there is one Phase I study ongoing with 32 patients enrolled. An extension of this study is expected to begin in December of 2002 and continue into 2003. In addition, 2002 completed studies included both pre-clinical toxicology and metabolism studies. Due to overall funding constraints as well as strategic priorities, **no new studies/work are currently funded in 2003 for ABT-724.** If additional funding does become available, ABT-724 will be considered." [emphasis added]

The updated spending plan for ABT-724 in 2003 is $0.1M (JH001058) or $75,000 on a more detailed worksheet (JH001064).


**2003**

A spreadsheet, "Historical NMEs, **May 2003**" provides a summary of various compounds. For ABT-724, a "metric" of "Product Pipeline Status" is shown as "terminated, Jul-01". There appear to be other activities that took place in 2002, for example: "DDC Meeting Dec-02" and "Start of first GLP animal tox study Jul-02".

# REDACTED

A report/spreadsheet, "NME In Development, May 2003" is similar to the spreadsheet above.

A letter dated **November 12, 2003** from James L. Tyree, Abbott, Vice President, Global Licensing/New Business Development, (JH001283), provides an update to spending program by compound by year for 2001 through 2005 (JH001284). On the following report "Hancock Collaboration, Spending by Program, in millions of dollars", ABT-724 is not listed with other compounds that incurred expenses in 4Q2002 or for total year spending for 2003 (JH001285).

A schedule, "Global Pharmaceutical Research and Development, **December 2003** Finance Summary, Development Programs Spending, $ (thousands)" reports 2003 actual and 2003 Update for ABT-724 to be 834 and 752, respectively.

CONFIDENTIAL
JHII 021634

# REDACTED

CONFIDENTIAL
JHII 021635