## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| JOHN HANCOCK LIFE INSURANCE COMPANY, JOHN HANCOCK VARIABLE LIFE INSURANCE COMPANY, and MANULIFE INSURANCE COMPANY (f/k/a INVESTORS PARTNER INSURANCE COMPANY),<br><br>Plaintiffs,<br><br>v.<br><br>ABBOTT LABORATORIES,<br><br>Defendants. | CIVIL ACTION NO. 05-11150-DPW<br>Hon. Judge Douglas P. Woodlock |

## ABBOTT LABORATORIES' REVISED OBJECTIONS TO HANCOCK'S TRIAL EXHIBITS

Defendant Abbott Laboratories ("Abbott") respectfully submits its revised objections to Hancock's trial exhibits.  Abbott has substantially narrowed its objections to Hancock's Trial Exhibits.  Abbott reserves any and all rights to supplement these objections during trial. Attached as Exhibit A is a key to Abbott's objections to Hancock's exhibits.  Attached as Exhibit B is Hancock's Trial Exhibit List with Abbott's revised objections.

Respectfully submitted,                                    Dated:      February 29, 2008

ABBOTT LABORATORIES

By its attorneys

/s/ Eric J. Lorenzini
Eric J. Lorenzini

Michael S. D'Orsi
Peter E. Gelhaar (BBO #188310)
Michael S. D'Orsi (BBO #566960)
DONNELLY, CONROY & GELHAAR LLP
1 Beacon St., 33rd Floor
Boston, Massachusetts 02108
(617) 720-2880

and

Jeffrey I. Weinberger (Admitted Pro Hac Vice)
Gregory D. Phillips (Admitted Pro Hac Vice)
Eric J. Lorenzini (Admitted Pro Hac Vice)
Ozge Guzelsu (Admitted Pro Hac Vice)
MUNGER, TOLLES & OLSON LLP
355 South Grand Avenue, 35th Floor
Los Angeles, CA  90071
(213) 683-9100

*Counsel for Abbott Laboratories*

2

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that this document(s) filed through the ECF system will be sent electronically to the registered participants as identified on the Notice of Electronic Filing (NEF) and paper copies will be sent to those indicated as non registered participants on February 29, 2008.

Date: February 29, 2008.

                                 /s/ Eric J. Lorenzini

4566382.1

# EXHIBIT A

**Exhibit A**

<u>**John Hancock Life Insurance Company, et al. v. Abbott Laboratories**</u>

**Abbott's Objections to Hancock's Revised List of
Trial Exhibits, as Amended Through February 28, 2008**

**Key**

| Code | Objection |
|------|-----------|
| Lack of Authentication/Foundation | Lack of Authentication or Lack of Foundation -- Federal Rule of Evidence 901. |
| Hearsay | Hearsay or Double-Hearsay -- Federal Rules of Evidence 802 and 805. |
| Improper Opinion | Impermissible Lay or Expert Opinion -- Federal Rules of Evidence 701 and 702. |
| Irrelevant | Irrelevant -- Federal Rule of Evidence 401. |
| Incomplete or Poor Copy | Incomplete Document or Poor Copy -- Hancock did not designate the complete document or did not designate a legible copy, therefore, admission of the exhibit could be misleading and unfair. Federal Rules of Evidence 1002 and 1003 |
| No Objection | No Objection. |
| Multiple Documents | The Bates range provided by Hancock contains more than one document, therefore introduction as a single exhibit could be misleading and unfair. Abbott reserves any and all objections to these documents and requests that Hancock identify these documents with separate exhibit numbers. |
| Settlement | The document is inadmissible under Federal Rule of Evidence 408. |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

**John Hancock's List of Objected To Trial Exhibits**
**January 28, 2008**

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| A | 12/9/1999 | MMPI Working Group Meeting Minutes | ABBT0053710-11 | No Objection |
| B | 3/9/2000 | Matrix Metalloproteinase Inhibitors Project - Discovery Development Candidate Meeting | ABBT0141929-83 | No Objection |
| C | 7/14/2000 | 2001 Plan Assumption Memo | ABBT0037399-463 | No Objection |
| D | Aug-00 | July 2000 Top Issues | ABBT0017616-19 | Hearsay |
| E | 8/1/2000 | ABT-518 Transition Strategy (MMPI), August 2000 | ABBT256634-45 | No Objection |
| F | 11/00/2000 | Information for Clinical Investigators, ABT-518 | ABBT0055691-772 | No Objection |
| G | 11/8/2000 | Oncology Portfolio Analysis Inputs - Project List, Product Profiles and Probabilities of Technical Success - Draft for Team Review, November 8, 2000 | ABBT292350, ABBT292365, ABBT302701, ABBT302721 | Incomplete Document |
| H | 1/11/2001 | MMPI Working Group Meeting, Meeting Objective: ABT-518 Program Update | ABBT0045274-276 | No Objection |
| I | 2/1/2001 | ABT-518 Monthly Report, February 2001 | ABBT0000343-48 | Hearsay |
| J | 2/1/2001 | ABT-518 Descriptive Memorandum, February 2001 | ABBT0004032-39 | No Objection |
| K | 2/4/2001 | Oncology Status Report | ABBT0045333-35 | No Objection |
| L | 3/1/2001 | ABT-518 Monthly Report, March 2001 | ABBT0000349-54 | Hearsay |
| M | 3/7/2001 | Abbott Portfolio Review, March 7-9, 2001 | ABBT0013224-32 | No Objection |
| N | 3/8/2001 | MMPI Monthly Meeting Agenda | ABBT0045253 | No Objection |
| O | 3/8/2001 | MMPI Working Group Meeting Minutes | ABBT300143-44 | No Objection |
| P | 3/9/2001 | Oncology Status Report | ABBT0045324-326 | Hearsay |
| Q | 3/9/2001 | Letter from Tom Capetan to Dr. Nisen re: Report on ABT 518-Evaluation in Ocular Anglogenic Models | ABBT0049922-26 | Hearsay Irrelevant |
| R | 3/12/2001 | Email from Philip M. Deemer to sblewitt@jhancock.com@internet re MMPI Program Update | ABBT0004031-39 | No Objection |
| S | 3/12/2001 | Email from Diane L. D'Amico to jhm@nki.nl re M00-235 Update | ABBT0033104 | No Objection |
| T | 3/12/2001 | Email from Diane L. D'Amico to jhm@nki.nl re M00-235 Update | ABBT0055172-73 | No Objection |
| U | 3/13/2001 | Email from Jim Looman to Azmi A. Nabulsi et al. re NKI Study | ABBT0033093 | No Objection |
| V | 3/13/2001 | Email from Paige Gjelsten to Jim Looman et al. re M00-235 Study Hold Lifted | ABBT0033094 | No Objection |
| W | 3/14/2001 | Email from Diane L. D'Amico to l.v.beerepoot@azu.nl re M00-235: Validated PD Methods | ABBT0046350 | No Objection |
| X | 3/14/2001 | Email from Diane L. D'Amico to Azmi A. Nabulsi re Erroneous Dosing of Patient | ABBT0056847 | No Objection |
| Y | 3/16/2001 | Email from Philip M. Deemer to Joyce L. Devault re For Overhead | ABBT0004507-09 | No Objection |
| Z | 3/19/2001 | Email from Jim Looman to Diane L. D'Amico re M00-235 Update | ABBT0055205-06 | No Objection |
| AA | 3/19/2001 | Email from Diane L. D'Amico to Willy Jansen et al. re M00-235 Update | ABBT0033096-97 | No Objection |
| AB | 3/20/2001 | E-mail from Deemer to Nisen | ABBT245847 | No Objection |
| AC | 3/21/2001 | Email from Jim Looman to Diane L. D'Amico re Restart 518 Study | ABBT0508262 | No Objection |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

**John Hancock's List of Objected To Trial Exhibits**
**January 28, 2008**

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| AD | 3/21/2001 | Email from Perry D. Nisen to Philip M. Deemer re Hancock and Alcon | ABBT246501 | No Objection |
| AE | 3/22/2001 | Email from Paige Gjelsten to MMPI Team re MMPI Working Group Meeting Minutes: 3/8/01 | ABBT300130-32, ABBT300142-44 | No Objection |
| AF | 3/22/2001 | Email from Philip M. Deemer to Perry D. Nisen re Hancock and Alcon | AL000403 | No Objection |
| AG | 4/16/2001 | E-mail from Perry D. Nisen to Azmi A. Nabulsi re: DMC Project Review Meetings | ABBT0063627-28 | No Objection |
| AH | 5/1/2001 | Monthly Highlights - Key Project Progress | ABBT0000361-65 | Hearsay |
| AI | 5/1/2001 | ABT-518 Monthly Report, May 2001 | ABBT143915.UR-20 | Hearsay |
| AJ | 5/2/2001 | Email from Tamara L. Garavalia to Michaela L. James et al. re: ABT518 | ABBT0055426 | No Objection |
| AK | 5/11/2001 | Oncology Status Report | ABBT0045302-304 | No Objection |
| AL | 5/20/2001 | Email from Perry D. Nisen to Azmi A. Nabulsi re: MMPI | ABBT0064234 | No Objection |
| AM | 5/22/2001 | E-mail from Nisen to Leonard with ASCO slides | ABBT0063642-49 | No Objection |
| AN | 5/22/2001 | Email from Perry D. Nisen to John M. Leonard re: ABT-518 | ABBT0064226 | Incomplete |
| AO | 5/25/2001 | Email from Diane L. D'Amico to Diane C. Bronson et al. re: ABT-518 Tox | ABBT0059368 | No Objection |
| AP | 5/25/2001 | Email from Diane C. Bronson to Lise I. Loberg re: ABT-518 Tox | ABBT0061200 | No Objection |
| AQ | 5/28/2001 | Email from Diane C. Bronson to Diane L. D'Amico re: ABT-518 Tox | ABBT0057052 | No Objection |
| AR | 5/28/2001 | Email from Diane C. Bronson to Lise I. Loberg re: ABT-518 Tox | ABBT0155970 | No Objection |
| AS | 5/29/2001 | Email from Lise I. Loberg to William M. Bracken et al. re: resume ABT-518 activities: FALSE ALARM! | ABBT0157559 | No Objection |
| AT | 6/4/2001 | Oncology Status Report | ABBT0045296-97 | No Objection |
| AU | 6/4/2001 | Email from 8776893456@skytel.com to Diane L. D'Amico re: MMPI | ABBT0057906 | No Objection |
| AV | 6/4/2001 | Email from Thomas J. Lyons to Kenneth D. Stiles re: MMPI-Phase I Study Options | ABBT334695-97 | No Objection |
| AW | 6/6/2001 | Email from Lise I. Loberg to William M. Bracken et al. re: ABT-518 update | ABBT0157798-99 | No Objection |
| AX | 6/7/2001 | MMPI Working Group Meeting Minutes | ABBT0026340-42 | No Objection |
| AY | 6/7/2001 | MMPI Monthly Meeting Agenda | ABBT0045226-27 | No Objection |
| AZ | 6/7/2001 | MMPI Working Group Meeting Minutes | ABBT0057877-878 | No Objection |
| BA | 6/14/2001 | Email from Diane C. Bronson to Paige Gjelsten re: MMPI Meeting Minutes from 6/7/01 | ABBT0033472-74 | No Objection |
| BB | 6/21/2001 | M00-235 Teleconference: Schellens Notification of Study Termination | ABBT0033089-98, 101, 104-108, 110, 113-114, 117-119 | Multiple Documents Hearsay |
| BC | 7/30/2001 | Email from Philip Deemer to Dan Norbeck re MMPI | ABBT245647 | No Objection |

**John Hancock's List of Objected To Trial Exhibits**
**January 28, 2008**

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| BD | 8/10/2001 | Letter to Perry Nisen from Steven K. Davidson, Ph.D. re: ABT-518 | ABBT0049970-77 | No Objection |
| BE | 8/14/2001 | Memo from Perry Nisen to Dan Norbeck et al. re: ABT-518 | ABBT0049980-81 | No Objection |
| BF | 10/11/2001 | Email from Phillip M. Deemer to Bruceb@amgen.com@internet re: Licensing Opportunities | ABBT245651 | No Objection |
| BG | 5/17/2002 | Clinical Study Report R&D/02/118 - A Phase I Ecalating Multiple Dose Study Of Matrix Metalloproteinase Inhibited (ABT-518) In Patients With Advanced Career; ABT-518/ Protocol Moo-235 | ABBT0033583-658 | No Objection |
| BH | 9/15/2005 | Email from Jane A. Hoff-Smith to Suzanne Lebold et al. regarding Update on ABT-518 | ABBT372504 | No Objection |
| BI | 00/00/00 | ABT-518/Total Base | ABBT0003362-64, 3368-70 | Hearsay |
| BJ | 00/00/00 | Proposed Program Rationalization | ABBT0018775 | Lack of Authentication, Hearsay Incomplete |
| BK | 00/00/00 | Letter from Azmi to Jim re project review with upper management on Wednesday | ABBT0507866 | No Objection |
| BL | 00/00/00 | Timeline of events occurring with Study M00-235 in the Netherlands | ABBT0518377-378 | Hearsay |
| BM | 00/00/00 | Abbott Laboratories Project Overview - ABT 518- CLOSED | ABBT372493-94 | No Objection |
| BN | 3/9/2000 | MMPI A-291518 Discovery Development Candidate Approval Slide | ABBT0141509 | Incomplete |
| BO | 3/21/2001 | Email from Perry Nisen to Philip Deemer re Hancock and Alcon | ABBT0004019 | No Objection |
| BP | 3/9/2000 | Email from Aldona T. Matalonis to hg@clinphone.com@internet re Suspend Work on Abbott M99-115 IVR Project | ABBT0150827 | Irrelevant |
| BQ | 9/1/1998 | A-173259.47: A Novel Potent, Non-Opioid Analgesic | ABBT0023920-81 | Authentication / Hearsay (handwritten notes) |
| BR | 1/15/1999 | Memo to Leonard re Meeting Minutes for Analgesia Venture Portfolio Review | ABBT0005027-37 | No Objection |
| BS | 2/24/1999 | Email from Kacos to Boyd re Analgesia Portfolio Review, with slides | ABBT0114450-519 | No Objection |
| BT | 3/12/1999 | Letter from McCarthy to Meyer enclosing documents for ABT-594 European Advisory Meeting | ABBT0024357, 24363-69 | No Objection |
| BU | 4/1/1999 | ABT-259 Transition Strategy dated April 1999 | ABBT0020594-611 | Incomplete |
| BV | 6/1/1999 | ABT-594 Development Plan dated June, 1999 | ABBT0018986-0019095 | No Objection |
| BW | 10/30/1999 | Email from Gary D Jones to Tamara L Garavalia re meeting | ABBT0144769-71 | No Objection |
| BX | 11/17/1999 | Email from Aldona T Matalonis to Catherine K Kacos re 3 page summary sheet for ALZA | ABBT0105015-19 | No Objection |
| BY | 12/21/1999 | Email from James W Thomas to Fred W. Siebert et al.re 114 Sample Size | ABBT0051889 | No Objection |
| BZ | 1/24/2000 | Email from Christopher J Silber to Grace C Dunn et al. re Analgesia Venture Monthly Highlights | ABBT0159624 | No Objection |
| CA | 1/31/2000 | Abbott/NeuroSearch, Joint Research Council, January 31 - February 1, 2000 | ABBT0022519-69 | No Objection |
| CB | 3/1/2000 | March 2000, ABT-594 Project Status Report | ABBT0004401-09 | No Objection |

**John Hancock's List of Objected To Trial Exhibits**
**January 28, 2008**

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| CC | 4/1/2000 | ABT-594 Descriptive Memorandum | ABBT0107546-551 | No Objection |
| CD | 5/31/2000 | Email from Marilyn J Collicott attaching site breakdown/enrollment for M99-114 | ABBT0033462-67 | No Objection |
| CE | 6/1/2000 | June 2000, ABT-594 Project Status Report | ABBT0004422 | Incomplete |
| CF | 6/9/2000 | Email from Marilyn Collicott to Bruce McCarthy re Updates fro M99-114 Phase IIb Meeting | ABBT0166642-43 | No Objection |
| CG | 6/19/2000 | Email from Kathy Starkey to Chris Speh re Project Update | CNSTLA 0087-88 | Hearsay Improper Opinion |
| CH | 7/6/2000 | Email from Tamara L Garavalia to Aldona T Matalonis et al. re M99-114 300 mcg dose group | ABBT0161395 | No Objection |
| CI | 7/7/2000 | Email from Steve Blewitt to Steve Cohen re Questions | ABBT0004016 | Hearsay |
| CJ | 7/7/2000 | Email from Bruce McCarthy to David D Morris et al. re M99-114 Protocol Change Discussion | ABBT0082516 | No Objection |
| CK | 7/25/2000 | Email from Michael Biarnesen to Aldona Matalonis re RQA Auditor Assignment for Analgesia Venture | ABBT0161644-45 | No Objection |
| CL | 8/1/2000 | August 2000, ABT-594 Project Status Report | ABBT0004436 | Incomplete |
| CM | 8/1/2000 | ABT-594 Product Development Team Meeting, Minutes | ABBT0042271-75 | No Objection |
| CN | 8/1/2000 | ABT-594 Product Development Team Meeting, Minutes | ABBT0162183-86 | No Objection |
| CO | 8/21/2000 | Email from Laura Robinson to Andrea Landsberg re RE: ABT-594 Commercial Section w/Laura Robinson Input | ABBT0161930-69 | No Objection |
| CP | 8/22/2000 | Email from James W Thomas to Bruce McCarthy re 114 fax ae numbers | ABBT0502613 | Hearsay |
| CQ | 8/29/2000 | Email from James Thomas to Catherine Kacos re M99-114 graph data | ABBT0080232-33 | No Objection |
| CR | 8/31/2000 | Email from Marilyn J Collicott to Christopher J Silber re M99-114 Extension letter | ABBT0113703-04 | No Objection |
| CS | 8/31/2000 | Letter from Marilyn J Collicott re Protocol M99-114: A Randomized, Double-Blind, Placebo-Controlled Comparison of the Safety and Efficacy of ABT-594 to Placebo in Subjects with Painful Diabetic Neuropathy | ABBT241302 | No Objection |
| CT | 9/1/2000 | September 2000, ABT-594 Project Status Report | ABBT0004443-47 | No Objection |
| CU | Sep-00 | September Strategy Update | ABBT0577811-34 | No Objection |
| CV | 9/11/2000 | Email from Christopher J Silber to Catherine K Kacos re Trip Report: Visit to Gibson, Biton, Kipnes, Hewitt | ABBT0109317-22 | Hearsay |
| CW | 9/26/2000 | Randomized, Double-Blind, Placebo Controlled Evaluation of the Safety and Efficacy of ABT-594 in Subjects with Painful Diabetic Polyneuropthy; The 594/M99-114 Study, Centralized Patient Recruitment Program | ABBT240985-241001 | Hearsay |
| CX | 9/27/2000 | Email from Andrea Landsberg to Christopher J Silber re Purdue CDA | ABBT0105034 | No Objection |
| CY | 9/28/2000 | Email from James W Thomas to Rebecca L Brown re ABT-594 M99-114 Slides for David with attached notes | ABBT0051892-904 | Authentication / Hearsay (handwritten notes) |
| CZ | 9/28/2000 | Clinical Trial Recruitment and Centralized Screening Program For Painful Diabetic Neuropathy | ABBT233741-49 | Hearsay |
| DA | 9/29/2000 | Email from Christopher J Silber to John M Leonard re 594 Neuropathic pain study | ABBT0105598 | No Objection |
| DB | 10/1/2000 | October 2000, ABT-594 Project Status Report | ABBT0004448-54 | No Objection |
| DC | 10/3/2000 | Email from Andrea Landsberg to Robert J Weiland re ABT 594/963 Purdue meeting | ABBT0117782 | No Objection |

**John Hancock's List of Objected To Trial Exhibits**
**January 28, 2008**

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| DD | 10/9/2000 | Email from Marilyn J Collicott to Susan E Nunn et al. re M99-114 | ABBT237155-59 | No Objection |
| DE | 10/12/2000 | Email from Mike Williams to Jennifer Smoter re Re: NNR documents | ABBT0118072 | No Objection |
| DF | 10/24/2000 | Email from Christopher J Silber to Nancy M Palbicke re Attached question list | ABBT0114445-47 | No Objection |
| DG | 10/27/2000 | Email from Andrea Landsberg to Christopher J Silber et al. re 594 Leiden presentation | ABBT0116819-36 | No Objection |
| DH | 11/1/2000 | November 2000 ABT-594 Project Status Report | ABBT0004455-59 | No Objection |
| DI | 11/1/2000 | Email from Robert J Weiland to Christopher J Silber re Re: Pharmacia meeting | ABBT0107163 | No Objection |
| DJ | Nov-00 | November 2000 ABT-594 Status Report | ABBT0108785-790 | No Objection |
| DK | 11/1/2000 | Email from Bruce McCarthy to Christopher J Silber re Re: Pharmacia meeting | ABBT101893-94 | No Objection |
| DL | 11/1/2000 | ABT-594 Descriptive Memorandum dated November 2000 | ABBT144600.UR-09 | Hearsay |
| DM | 11/2/2000 | Email from James Sullivan to Robert J. Weiland re Re: Pharmacia meeting | ABBT0120836-37 | No Objection |
| DN | 11/9/2000 | Email from Bruce McCarthy to Robert J Weiland et al. re ABT-594 Partnership Strategy Meeting | ABBT0102187-88 | No Objection |
| DO | 11/13/2000 | Email from Linda Orovitz to Chris Speh, et al re Info for Abbott mtg | CNSTLA 0463-70 | Hearsay |
| DP | 11/17/2000 | PowerPoint ABT-594 Project Review | ABBT0019102-37 | No Objection |
| DQ | 11/17/2000 | Draft Project Review: ABT 594 Agenda | ABBT0125290-91 | Incomplete |
| DR | 11/22/2000 | Email from Bruce McCarthy to David D Morris et al. re ABT-594 M99-114 Study Size Discussion | ABBT0109399-400 | No Objection |
| DS | 11/29/2000 | Email from Michael K Biarnesen to Andrea Landsberg re Re: ABT 594 forecast scenarios for BD partnering | ABBT0119091-96 | No Objection |
| DT | 11/30/2000 | Email from Elizabeth Kowaluk to Bryan F Cox re Re: 12/6 meeting | ABBT326427 | No Objection |
| DU | 12/1/2000 | December 2000 ABT-594 Project Status Report | ABBT0004660-64 | No Objection |
| DV | 12/6/2000 | Email from Marilyn J Collicott to Michael K Biarnesen re Re: November Monthly Project Status Report, ABT-594 | ABBT242373 ABBT242394 | No Objection |
| DW | 12/13/2000 | Chart and Notes re Abbott M99-114 | CNSTLA 0530-31 | Hearsay Irrelevant Improper Opinion |
| DX | 12/14/2000 | Email from Marilyn J Collicott to Marian L Borgstrom et al. re Study M99-114 | ABBT236951-52 | No Objection |
| DY | 12/21/2000 | Email from James W Thomas to Bruce McCarthy re Re: n/v rate | ABBT0079831-34 | No Objection |
| DZ | 12/21/2000 | Email from James W Thomas to Bruce McCarthy re Re: n/v rate | ABBT0080180-84 | No Objection |
| EA | 12/21/2000 | Email from Bruce McCarthy to Christopher J Silber re landsberg email | ABBT0106516 | No Objection |
| EB | 12/21/2000 | Email from Jennifer Dart to Christopher J Silber et al. re Analgesia Internal Review Notes | ABBT0108074 | No Objection |
| EC | 12/21/2000 | Email from Bruce McCarthy to Christopher J Silber re Purdue presentation | ABBT0118174-203 | No Objection |
| ED | 1/1/2001 | January 2001 ABT-594 Project Status Report | ABBT0000322-27 | No Objection |
| EE | 1/15/2001 | Email from Bruce McCarthy to Christopher J Silber et al. re AEs for preterms - blinded look | ABBT0108884-85 | No Objection |

John Hancock Life Insurance Company, et al. V. Abbott Laboratories

**John Hancock's List of Objected To Trial Exhibits**
**January 28, 2008**

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| EF | 1/23/2001 | ABT-594 Titration Optimization Initial Brainstorm Discussion, Agenda, January 23, 2001 | ABBT0504097 | Authentication / Hearsay (handwritten notes) |
| EG | 1/25/2001 | Email from Jennifer Dart to Prioritiziation Meeting Attendees re APU Priorization Meeting | ABBT0012433 ABBT0012454 | Incomplete |
| EH | 1/25/2001 | Email from Christopher J Silber to James Sullivan re ABT-594 | ABBT0102282-344 | No Objection |
| EI | 2/1/2001 | ABT-594  Monthly Report, February 2001 | ABBT0000412-417 | No Objection |
| EJ | 2/1/2001 | Email from Michael K Biarnesen to Christopher J Silber et al. re Re: financial slides for Leiden meeting 2/2 | ABBT0122953-59 | No Objection |
| EK | 2/1/2001 | ABT-594 Descriptive Memorandum, February 2001 | ABBT246793-801 | No Objection |
| EL | 2/2/2001 | Project Review ABT-089 and ABT-594 | ABBT0002314-469 | No Objection |
| EM | 2/2/2001 | Draft Project Review: ABT 594, Agenda | ABBT0125335-37 | No Objection |
| EN | 2/2/2001 | Email from Bruce McCarthy to Elizabeth Kowaluk re DSG | ABBT0163875-76 | No Objection |
| EO | 2/14/2001 | Email from Bruce McCarthy to Michael K Biarnesen et al. re Re: Consideration of IV work with ABT-594 | ABBT0123130 | No Objection |
| EP | 2/19/2001 | Email from Bruce McCarthy to Chris Silber et al. re Scientific Strategy for ABT-594/NNR Tolerability | ABBT0115991-93 | No Objection |
| EQ | 2/26/2001 | Email from Bruce McCarthy to Marleen Verlinden re ABT-594 Guest Speaker and Discussion | ABBT0163931 | No Objection |
| ER | 2/27/2001 | Email from Marleen H Verlinden to Christopher J Silber re Re: ABT-594 partnering | ABBT0114639 | No Objection |
| ES | 2/27/2001 | Email from Marilyn J Collicott to stherriault@rsi-nc.com enclosing M99-114 Investigation List and Early Terminations | ABBT238329-33 | No Objection |
| ET | 2/28/2001 | Email from Bruce McCarthy to pandrews@sghms.ac.uk re Re: abbott visit | ABBT0163996-97 | No Objection |
| EU | 2/28/2001 | E-mail from Marleen Verlinden re: Dr. Andrews | ABBT0556315 | No Objection |
| EV | 3/1/2001 | Global Pharmaceutical Discovery, Internal Review, March 2001, Book #27, Michael Meyer, D47-W, AP9A-3 | ABBT0024132-53 | No Objection |
| EW | 3/5/2001 | ABT-594 / Pain Strategy Decision Analysis, Core Team Meeting - Minutes, 3/5/01 | ABBT298380-85 | No Objection |
| EX | 3/6/2001 | Pain Therapeutic Area Strategy/ABT-594 Decision Analysis, Decision Frame | ABBT0115871-76 | No Objection |
| EY | 3/7/2001 | Abbott Portfolio Review, March 7-9, 2001 | ABBT0048632-45 | Poor Copy |
| EZ | 3/7/2001 | Portfolio Review Meeting, March 7-9, 2001 | ABBT0118740-43 | No Objection |
| FA | 3/7/2001 | E-mail from Bruce McCarthy re: Dr. Andrews meeting | ABBT0164139-40 | Hearsay |
| FB | 3/7/2001 | Email from Bruce McCarthy to Elizabeth Kowaluk re Re: Draft Decision Frame for ABT-594/Pain Strategy DSG | ABBT297525-55 | No Objection |
| FC | 3/7/2001 | Building a World of Opportunities Together - Development portfolio review kick-off | MCK00377-86 | Hearsay |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

**John Hancock's List of Objected To Trial Exhibits**
**January 28, 2008**

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| FD | 3/8/2001 | Email from Elizabeth Kowaluk to Marleen H Verlinden et al. re ABT-594/Pain Strategy DSG - 3/5 Meeting Minutes | ABBT298379-85 | No Objection |
| FE | 3/9/2001 | Email from Paul Andrews to Bruce McCarthy re answers | ABBT0164141-201 | Hearsay |
| FF | 3/12/2001 | Calendar Entry - Paul Andrews, PhD: ABT-594 Guest Speaker and Discussion | ABBT0022006-08 | No Objection |
| FG | 3/12/2001 | Paul Andrews,  PhD, Meeting Agenda | ABBT0556316 | No Objection |
| FH | 3/13/2001 | Email from Michael Williams to Jeff Leiden re List of next steps from portfolio review | MCK00423-30 | Hearsay |
| FI | 3/19/2001 | Confidential R&D Integration Update Discussion Document | MCK00348-76 | Hearsay |
| FJ | 3/28/2001 | Email from Susan E Nunn to Judith S Brownell re update regarding M99-114 | ABBT0081607 | No Objection |
| FK | 4/1/2001 | ABT-594 Monthly Report for April, 2001 | ABBT0000491-96 | No Objection |
| FL | 4/1/2001 | Confidential Overview of Abbott R&D Fact Pack - April 2001 | MCK00276-347 | Hearsay |
| FM | 4/10/2001 | Email from Elizabeth Kowaluk to Keith F Hendricks et al. re Pharma Strategy Retreat on May 2-4 | ABBT323300-05 | No Objection |
| FN | 4/23/2001 | PowerPoint M99-114 Study Review | ABBT0001749-68 | No Objection |
| FO | 5/4/2001 | E-mail from Jeff Drajesk with GPRD attachment | ABBT0114968-72 | Incomplete |
| FP | 5/4/2001 | M99-114 Study Review | ABBT0184277-371 | No Objection |
| FQ | 5/4/2001 | Email from Michael D Meyer to James Sullivan re ABT-594 Memo | ABBT335154 | No Objection |
| FR | 5/5/2001 | Resource Allocation Across GPRD, Discussion Document | MCK00204-75 | Hearsay |
| FS | 5/6/2001 | Email from Jessica Hopfield to Jeff Leiden re R&D Strategy Retreat Output | MCK00408-22 | Hearsay |
| FT | 5/10/2001 | Email from James W Thomas to Yiming Zhang re 594 | ABBT0080471-72 | No Objection |
| FU | 5/23/2001 | Email from Thomas E Woidat to Michael K Biarnesen re Re: ABT-594 2001 Transition Budget; ABT-594 Transition Proposal | ABBT364494-496 ABBT0548527-34 | Multiple Documents |
| FV | 6/18/2001 | Email from Judith S Brownell to Marilyn J Collicott et al. re RELEASE OF DATABASE, M99-114 (MC114A), ABT-594 | ABBT239029 | No Objection |
| FW | 6/18/2001 | Portfolio Analysis of 2001 Abbott Global Pharmaceutical Development Assets - June 18-20, 2001 | MCK00014-108 | Hearsay |
| FX | 7/1/2001 | ABT-594 Monthly Report for July, 2001 | ABBT0000612-18 | No Objection |
| FY | 7/30/2001 | Email from Elizabeth Kowaluk to Steve C Kuemmerle re ABT-594 DSG analysis - preview meetings | ABBT317214 | No Objection |
| FZ | 7/31/2001 | Clinical Study Report No. R&D/01/171, A Randomized, Double-Blind, Placebo-Controller, Comparison of the Safety and Efficiency of ABT-594 to Placebo in subjects with Painful Diabetic Polyneuropathy (signed version) | ABBT0065982-78893 | No Objection |
| GA | 7/31/2001 | Clinical Study Report No. R&D/01/171, A Randomized, Double-Blind, Placebo-Controller, Comparison of the Safety and Efficiency of ABT-594 to Placebo in subjects with Painful Diabetic Polyneuropathy | ABBT241331-560 | No Objection |
| GB | 8/6/2001 | Email from Elizabeth Kowaluk to Bruce McCarthy | ABBT326352 | No Objection |
| GC | 8/21/2001 | ABT-594 Pharma Executive Management Committee Review | ABBT0001974-2029 | Incomplete Multiple Documents |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

**John Hancock's List of Objected To Trial Exhibits**
**January 28, 2008**

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| GD | 8/21/2001 | PEC ABT-594 Decision Analysis | ABBT0165081-96 | No Objection |
| GE | 9/13/2001 | Probability Assessment Worksheet: 9/13/01 | ABBT127868.UR | No Objection |
| GF | 9/27/2001 | ABT-594 Proposal for additional Phase IIb study | ABBT0048402-33 | No Objection |
| GG | 10/1/2001 | ABT-594 Monthly Report for October, 2001 | ABBT0000758-63 | No Objection |
| GH | 10/5/2001 | Email from Marilyn J Collicott to JanLips710@aol.com re Re: (no subject) | ABBT241303 | No Objection |
| GI | 10/9/2001 | Email from Tamara L Garavalia to Linda M Fisher re ABT-594 Not Funded | ABBT0148334 | No Objection |
| GJ | 10/23/2001 | DSG Highlights: October 2001 | ABBT0515808-9 | No Objection |
| GK | 10/24/2001 | Email from Philip M Deemer to Ake L Johansson re Update | ABBT246338-44 | No Objection |
| GL | 11/16/2001 | Letter from Daphne Pals to Mr. Steve Blewitt re Research Funding Agreement dated as of March 13, 2001 Termination of ABT-594 | ABBT0033833 | Authentication / Hearsay (handwritten notes) |
| GM | 6/7/2002 | Email from Michael D Meyer to Christopher J Silber re DDC slides | ABBT0108742-79 | No Objection |
| GN | 6/13/2002 | DDC: A-429202 Neuronal Nicotinic Receptor (NNR) Agonist, Discovery Development Candidate | ABBT0023982-24053 | No Objection |
| GO | 6/27/2002 | Email from Bruce McCarthy to Marleen H Verlinden re Questions re goals | ABBT0546449-50 | No Objection |
| GP | 12/10/2002 | GPRD PowerPoint Presentation | ABBT0105563-86 | No Objection |
| GQ | 11/14/2006 | Letter from J. Christopher Jackson to Richard C. Abati re Constella Group Subpoena | | Hearsay |
| GR | 00/00/00 | Probability Assessment Worksheet | ABBT0047907-08 | No Objection |
| GS | 00/00/00 | Letter to M99-114 study cites | ABBT0082749 | No Objection |
| GT | 00/00/00 | ABT-594 PowerPoint Slides (Development Plan) | ABBT0102966-68 | No Objection |
| GU | 00/00/00 | Pathways and Pharmacology of Emesis | ANDR00033-92 | Hearsay |
| GV | 00/00/00 | L. Klotz Notes | JH002974-75 | Hearsay |
| GW | 00/00/00 | Initial Portfolio Prioritization | MCK00431-37 | Hearsay |
| GX | 00/00/00 | Development Portfolio Overview | MCK00438-42 | Hearsay |
| GY | 00/00/2001 | 2001 Plan Key Statistics Pass II | ABBT0037544 | Incomplete |
| GZ | 00/00/2001 | 2001 APU Development Cost Summary | ABBT366059 | No Objection |
| HA | 11/8-9/2000 | E-mail string from Bruce McCarthy | ABBT0110505-6 | Hearsay Irrelevant |
| HB | 11/30/2000 | Email from Michael Biarnesen to Christopher Silber re 594 sales/cost estimate slide | ABBT0122385-86 | No Objection |
| HC | 1/23/2001 | Project Status from Jim Tyree's Expanded Staff Meeting | ABBT0128117-18 | No Objection |
| HD | 2/13/2001 | Email from Marilyn Collicott to stherriault@rsi-nc.com | ABBT242681-86 | No Objection |
| HE | 10/28/2000 | Investigational New Drug (IND) Annual Report (Reporting Period October 29, 1999 - October 28, 2000) | ABBT236676-729 | No Objection |
| HF | 2/6/2001 | Summary of Success Probabilities by Project and Franchise Portfolio Analysis (January 2001) | ABBT0012431-32 | No Objection |
| HG | 8/21/2001 | ABT-594 Decision Analysis - Pharmaceutical Executive Management Committee Review | ABBT0022081-92 | No Objection |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

**John Hancock's List of Objected To Trial Exhibits**
**January 28, 2008**

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| HH | 10/10/2001 | Email from Bruce McCarthy to Michael Biarnesen re ABT-594 Update | ABBT245657 | No Objection |
| HI | 3/5/2001 | ABT-594 Decision Analysis - Core Team Meeting | ABBT329247-251 | No Objection |
| HJ | 5/25/2000 | Letter from Marilyn Collicott to Michael Hoffstetter | ABBT242154 | No Objection |
| HK | 9/3/1999 | Email from Christopher to Rosemarie Waleska re Advice | ABBT0159274 | No Objection |
| HL | 3/00/01 | ABT-594 Monthly Report | ABBT0000451-56 | No Objection |
| HM | 10/19/2001 | Email from Philip M. Deemer to Bruce McCarthy re: ABT-594 Call | ABBT245857 | Hearsay |
| HN | 5/00/00 | Cholinergic Channel Modulation | ABBT0021817-860 | No Objection |
| HO | 10/10/2001 | Email from Bruce McCarthy to Michael Biarnesen | ABBT245657-660 | No Objection |
| HP | 9/27/2001 | ABT-594 - PEC Review Book: Proposal for additional study and background (nonstandard format) | ABBT113285.UR-315.UR | No Objection |
| HQ | 7/6/2000 | ABT-594 2001 Update, Clinical Studies | ABBT144619.UR-20.UR | No Objection |
| HR | Apr-99 | ABT-773 Project Status Report | ABBT005056-63 | No Objection |
| HS | 5/1/1999 | ABT-773 Project Status Report for May 1999 | ABBT004844-50 | No Objection |
| HT | Jun-99 | Top 10 Issues | ABBT0017678-79 | Incomplete |
| HU | 8/1/1999 | ABT-773 Project Status Report dated August 1999 | ABBT0004627-36 | No Objection |
| HV | 3/16/2000 | Email from Tim Vanbiesen to Elizabeth Kowaluk re ABT-773 Dosing Strategy Kick-off Meeting | ABBT305783-84 | No Objection |
| HW | 6/1/2000 | ABT-773 Ketolide Antibiotic 2000 Strategic Marketing Plan dated June 2000 | ABBT0570747-70 | No Objection |
| HX | 6/5/2000 | ABT-773 Descriptive Memorandum dated May 2000 | ABBT246466-71 | No Objection |
| HY | 7/4/2000 | Email from Lynn Klotz to  Stephen Blewitt re Kelotide Research Summary | JH003027-31 | Hearsay |
| HZ | 9/13/2000 | Email from Gregor Bosco to Carol S. Meyer re ABT-773 Dev. Plan | ABBT0557552-57 | No Objection |
| IA | 11/1/2000 | ABT-773 Descriptive Memorandum | ABBT0006648-52 | No Objection |
| IB | 11/1/2000 | November 2000 - "Top" Issues | ABBT0017833 | Hearsay |
| IC | 11/20/2000 | Email from Belinda Hightower to Phyllis KIncomplete Document or Bad Copy -- Documents for which only certain pages were designated or a better copy of that document is available. Federal Rules of Evidence 1002 and 1003.aid re Clinical Hold | ABBT0556812 | Hearsay |
| ID | 11/20/2000 | Email from Jeanne M. Fox to John M. Leonard et al. re FDA Telephone Contact Report ABT-773 | ABBT0558681-83 | Hearsay |
| IE | 11/27/2000 | FDA Contact Report - ABT-773 End of Phase 2 Meeting | ABBT205257-59 | Hearsay |
| IF | 11/28/2000 | Email from Jeanne M. Fox to Lawrence E. Roebel et al. re Executive Summary of ABT-773 End-of-Phase 2 Mtg w/FDA | ABBT0558150 | Hearsay |
| IG | 11/29/2000 | Email from Jeanne M. Fox to Rod M. Mittag  et al. re Slides for 12/5 Meeting | ABBT0556816-22 | No Objection |
| IH | Dec-00 | December 2000 Top Issues | ABBT0017554-55 | Incomplete |
| II | 12/5/2000 | ABT-773 Portfolio Review | ABBT0577000-168 | No Objection |
| IJ | 1/1/2001 | ABT-773 Monthly Report | ABBT214449 | No Objection |
| IK | 1/1/2001 | January 2001 ABT-773 Project Status Report | ABBT222821-27 | Hearsay |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

**John Hancock's List of Objected To Trial Exhibits**
**January 28, 2008**

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| IL | 2/1/2001 | ABT-773 Monthly Report | ABBT0000387-99 | Hearsay |
| IM | 2/1/2001 | ABT-773 Descriptive Memorandum dated February 2001 | JH008153-58 | No Objection |
| IN | 2/12/2001 | ABT-773 Update, [Monthly Report for [February 12, 2001] | ABBT0576828-71 | No Objection |
| IO | 2/12/2001 | ABT-773 Update February 12, 2001 | ABBT205042-46 | No Objection |
| IP | 2/12/2001 | ABT-773 Update February 12, 2001 | ABBT205047-87 | No Objection |
| IQ | 2/14/2001 | Email from Jeanne M. Fox to James Steck re Studies to Meet Pediatric Rule Requirements | ABBT0568172 | No Objection |
| IR | 2/22/2001 | Email from Eugene X. Sun to Stan Bukofzer re 773 Material | ABBT204959-5046 | Hearsay |
| IS | 3/1/2001 | ABT-773 Monthly Report for March 2001 | ABBT0000428-38 | No Objection |
| IT | 3/7/2001 | Abbott Portfolio Review - March 7-9, 2001 re ABT-773 | ABBT0013203-14 | Poor Copy |
| IU | 3/19/2001 | ABT-773 Update March 19, 2001 | ABBT228099-137 | No Objection |
| IV | 3/27/2001 | Email from Thomas E. Woidat to William A. Brown re 773 Presentation | ABBT363844 | No Objection |
| IW | 3/31/2001 | Email from Marleen H. Verlinden to Eugene X. Sun re ABT-773 | ABBT0571202-03 | No Objection |
| IX | Apr-01 | ABT-773 April Update | ABBT0000468-78 | Hearsay |
| IY | 4/12/2001 | ABT-773 Ph III Decision Project | ABBT116508ur-17ur | No Objection |
| IZ | 4/12/2001 | Email from Thomas E. Woidat to Jennifer Dart re: Portfolio Analysis - Update with APU budgets | ABBT357615-20 | No Objection |
| JA | 5/2/2001 | Memo from Jeff Leiden to Stan Bukofzer, John Leonard and Eugene Sun re: First Call Report | ABBT0573479-83 | Hearsay |
| JB | 6/17/2001 | Email to Hendricks, et al. re: Final copy of 773 decision analysis planned presentation | ABBT224941-83 | No Objection |
| JC | 6/20/2001 | Email from Carol S. Meyer to Ake L. Johansson, et al., re: ABT 773 Taisho/Abbott Meeting - June 26th | ABBT229367-9448 | No Objection |
| JD | 6/22/2001 | Email from Stan Bukofzer to Jeanne M. Fox re: Final copy of 773 decision analysis planned presentation | ABBT203851-94 | No Objection |
| JE | 7/1/2001 | ABT-773 Monthly Report | ABBT0000589-98 | No Objection |
| JF | 7/23/2001 | ABT-773 Decision Analysis Core Team | ABBT103191.UR-244 | No Objection |
| JG | 9/27/2001 | Email from Carol S. Meyer to Stan Bukofzer re: ABT 773 2002 Plan Powerpoint slides | ABBT229605-09 | No Objection |
| JH | Oct-01 | ABT-773 Monthly Report | ABBT0000726-35 | No Objection |
| JI | 10/8/2001 | Abbott Portfolio Review 2002 Plan | ABBT228798-837 | No Objection |
| JJ | 12/14/2001 | Email from John M. Leonard to Stan Bukotzer re: December 12 PEMC Meeting Minutes | ABBT209485-88 | No Objection |
| JK | 12/17/2001 | Email from Thomas J. Lyons to Stan Bukotzer re: JH Annual Progress Report & Y/E LBE | ABBT0009384-88 | No Objection |
| JL | 1/3/2002 | Email from Stan Bukofzer to John M. Leonard, Eugene Sun re: 773 presentation | ABBT220928-53 | No Objection |
| JM | 1/3/2002 | Email from Eugene X. Sun to John M. Leonard, et al., re: 773 memo to Miles | ABBT231340-42 | No Objection |
| JN | 1/4/2002 | Email from Stan Bukofzer to Jeff M. Leiden, et al., re: ABT 773 Memo | ABBT220660-72 | No Objection |
| JO | 1/7/2002 | Letter from Jeff Leiden, John Leonard to Miles White re: package with key issues | ABBT0559668-70 | No Objection |
| JP | 1/7/2002 | Letter from Eugene Sun, Stan Bukofzer to Miles White re: package with key issues | ABBT207773-75 | No Objection |
| JQ | 2/1/2002 | ABT-773 Monthly Report | ABBT0000918-927 | No Objection |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

**John Hancock's List of Objected To Trial Exhibits**
**January 28, 2008**

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| JR | 2/2/2002 | E-mail from Tina Ventura re: 773 communications strategy | ABBT229753-70 | No Objection |
| JS | 2/4/2002 | Email from Jeff M. Leiden to Thomas J. Lyons re: 2002 773 LBE | ABBT224544-51 | No Objection |
| JT | 2/9/2002 | Email from Stan Bukofzer to Jeff M. Leiden re: ABT 773 documents requested | ABBT225309-23 | No Objection |
| JU | 7/11/2002 | Email from Stan Bukofzer re ABT-773 Communication | ABBT203446-48 | No Objection |
| JV | 9/10/2002 | ABT-773 Lessons Learned Overview | ABBT222829-42 | No Objection |
| JW | Jul-04 | June Highlights Memo (global outlicensing) | ABBT248011-12 | No Objection |
| JX | 00/00/00 | Abbott Compound Development Summaries | ABBT0094631-61 | No Objection |
| JY | 3/8/2000 | ABT-773 Clinical Developmnet Optimization: Analhsis of a 150mg Dose for Bronchisits and a 5-day Course of Therapy for CAP | ABBT111376.UR-427.UR | No Objection |
| JZ | 7/9/2001 | Email from Steve Kuemmerle to Stan Bukofzer re ABT-773 Analysis | ABBT210063-98 | No Objection |
| KA | 6/11/2003 | Pain Therapeutics Program Overviews (PEC Meeting) | ABBT0102860-71, 916-19 | Incomplete, Irrelevant |
| KB | 7/29/2003 | Kowaluk e-mail with attached pain portfolio profile re: ABT-894 | ABBT323817-30 | No Objection |
| KC | 5/1/2005 | ABT-894 Scientific Advisory Counsel Doc | ABBT0080815-34 | No Objection |
| KD | 1/12/2006 | Suzanne Lebold e-mail string re: recommend no ABT-594 outlic due to 894 | ABBT371710-15 | No Objection |
| KE | 1/12/2006 | Email from Kevin Constable to Suzanne Lebold | ABBT279668-73 | Hearsay |
| KF | | Description of Press Release: ABT-894 PhII Announcement Press Release at: http://www.neurosearch.com/Default.aspx?ID=4080&M=News&PID=22571&NewsID=15415 | | Hearsay Irrelevant |
| KG | | Description of Part 2: Neuroscience 894 description at: http://www.neurosearch.com/Default.aspx?ID=120 | | Hearsay |
| KH | | Description of Part 3: Neuroscience NNR description at: http://www.neurosearch.com/Default.aspx?ID=1574 | | Hearsay |
| KI | | Description of Part 4: Neuroscience/Abbott collaboration description at: http://www.neurosearch.com/Default.aspx?ID=93 | | Hearsay Irrelevant |
| KJ | | Email from Lise Loberg to William Bracken re ABT-894 IND | ABBT0155807 | Irrelevant |
| KK | 12/14/1998 | Email from Bruce McCarthy to David Ross et al re Letter to the FDA | ABBT0116076-77 | No Objection |
| KL | 6/23/1999 | Alternative Funding Initiatives | AL000120-131 | Lack of Authentication, Hearsay |
| KM | 1/12/2000 | Email from Thomas Freyman to Philip Deemer | ABBT246802 | No Objection |
| KN | 1/27/2000 | Email from Scott Hartz to Stephen Blewitt re Abbott | JH003563 | Hearsay |
| KO | 2/7/2000 | Email from Philip Deemer to Erik Zimmer et al re Hancock | ABBT245855 | No Objection |
| KP | 3/7/2000 | Email from Stephen Blewitt to Steve Cohen re Research and Development Transaction | AL000132-34 | Hearsay |
| KQ | 4/2/2000 | Email from Stephen Blewitt re Abbott | JH001707-24 | Hearsay, Lack of Authentication |
| KR | 4/5/2000 | Email from Robert Weiland to Rosemarie Waleska et al re Hancock R&D Funding | ABBT246414-15 | No Objection |
| KS | 6/2/2000 | Email from Lynn Klotz to Stephen Blewitt re my cv and thoughts about strategy | JH003089-100 | Hearsay |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

**John Hancock's List of Objected To Trial Exhibits**
**January 28, 2008**

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| KT | 6/7/2000 | Email from Philip Deemer to Steve Cohen re John Hancock/Abbott Funding Collaboration | AL000198-99 | No Objection |
| KU | 6/20/2000 | Email from Lynn Klotz to Stephen Blewitt re Preliminary Abbott basket analysis | JH003080-90 | Hearsay |
| KV | 7/16/2000 | Email from Philip Deemer to Stephen Blewitt | JH004813 | Hearsay |
| KW | 7/24/2000 | Email from Frank Loughery to Philip Deemer et al re Hancock Deal | AL002064 | No Objection |
| KX | 7/27/2000 | Email from Philip Deemer to Stephen Blewitt | JH004780-812 | Irrelevant, Hearsay |
| KY | 7/28/2000 | Email from Lynn Klotz to Stephen Blewitt re Abbott interview writeup | JH002973-79 | Hearsay |
| KZ | 8/4/2000 | Email from Philip Deemer to Barbara Powell re John Hancock Slide describing John Hancock company | AL000099-102 | No Objection |
| LA | 8/14/2000 | Email from Steve Cohen to Julia Bouffard et al re John Hancock/Miles meeting | AL000137 | No Objection |
| LB | 8/14/2000 | Email from Philip Deemer to Steve Cohen re contract to Hancock that Brian wants Arthur to see first | AL000238 | No Objection |
| LC | 8/17/2000 | Email from Philip Deemer to Stephen Blewitt re Draft Research Funding Agreement | AL000138-75 | No Objection |
| LD | 8/25/2000 | Email from Philip Deemer to John Leonard re Hancock | AL000983 | No Objection |
| LE | 9/18/2000 | Email from Brewster Lee to Deborah Young et al re Abbott/Hancock - Memo re Research Funding Agreement | JH003342-46 | Hearsay |
| LF | 9/21/2000 | John Hancock Purchase Recommendation (Abbott) | JH001203-20 | No Objection |
| LG | 10/10/2000 | Minutes from Finance Committee Meeting | JH005551-53 | Hearsay |
| LH | 10/16/2000 | PPD Plan Review | ABBT0155579-80 | No Objection |
| LI | 10/17/2000 | Email from Daphne Pals to Brewster Lee et al re Research Funding Agreement | JH004385-461 | No Objection |
| LJ | 10/27/2000 | Email from Philip Deemer to Steve Blewitt | JH000778-86 | Multiple Documents |
| LK | 11/16/2000 | Email from Kevin Tormey to Philip Deemer et al re Research Funding Agreement | AL000790-836 | Hearsay |
| LL | 11/16/2000 | Draft Redline - Research Funding Agreement by and between Abbott Lab and John Hancock | JH005232-71 | Hearsay |
| LM | 11/21/2000 | Email from Daphne Pals to Amy Weed et al re Exhibit for Development Plans | JH004980-88 | No Objection |
| LN | 11/30/2000 | MMPI Working Group Meeting Minutes | ABBT0045277-78 | No Objection |
| LO | 12/1/2000 | Fax from Philip Deemer to Arthur Higgins re Hancock | AL001946 | No Objection |
| LP | 12/5/2000 | Minutes from the D46R Senior Staff Meeting | ABBT0140316 | No Objection |
| LQ | 12/15/2000 | Memorandum from Steve Cohen to Dr. Jeffrey Leiden et al re 2001 Plan | ABBT0007157-74 | No Objection |
| LR | 12/21/2000 | 2001 Plan Assumption Memo - Pass III | ABBT112985.UR-992, 112995-999, 113015-018, 113026-3029.UR | No Objection |
| LS | 1/11/2001 | MMPI Working Group Meeting Minutes - Objective: Overall Project Update | ABBT0045264-69 | No Objection |
| LT | 1/22/2001 | Forecast Methodology and Assumptions Early Oncology Pipeline Portfolio Analysis January 2001 | ABBT0012938-69 | No Objection |
| LU | 1/24/2001 | Fax from Daphne Pals to Kevin Tormey and Brewster Lee enclosing draft Research Funding Agreement | JH006360-404 | Authentication / Hearsay (handwritten notes) |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

**John Hancock's List of Objected To Trial Exhibits**
**January 28, 2008**

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| LV | 1/25/2001 | Email from Elizabeth Koweluk to Steve Kuemmerie et al re Summary of Success Probabilities | ABBT301935-41 | No Objection |
| LW | 1/26/2001 | Analgesia Venture 2001 Plan - Revised 1/26/01 to John Leonard et al | ABBT0503356-62 | Incomplete Authentication / Hearsay (handwritten notes) |
| LX | 1/26/2001 | Analgesia Venture 2001 Plan - Revised 1/26/01 to John Leonard et al | ABBT144630.UR-46 | Incomplete |
| LY | 1/30/2001 | John Hancock Life Insurance Company Research Funding Agreement - Prepared from Draft of 1/23/01 | ABBT0158779-92 | No Objection |
| LZ | 2/15/2001 | Email from Philip Deemer to Chris Turner re Exhibits | ABBT246062-63,123,28, 31,34,37,40,43,46,49-51 ABBT246076-91, ABBT246064-69, ABBT246132-33,52-54, ABBT246121-22, ABBT246070-75, ABBT246117-20, ABBT246092-116,124, 126-27,129-30,135-36, 138-39,141-42,144-45, 147-48 | No Objection |
| MA | 3/1/2001 | Memorandum from Xavier Frapaise to John Arnott et al re Development Portfolio Review Meeting - March 7-9 | ABBT0164029-31 | No Objection |
| MB | 3/2/2001 | Memorandum from Matt Russell to Bob Funck et al re 2001 Plan Final Reference Package | ABBT0037509-608 | No Objection |
| MC | 3/7/2001 | Portfolio Review Meeting - March 7-9, 2001 | ABBT0177980-83 ABBT0177974-77 | No Objection |
| MD | 3/12/2001 | Email from William Adams to Stephen Blewitt et al re final clean and redlined versions of the Research Funding Agreement | JH010033-142 | No Objection |
| ME | 3/13/2001 | J. Hancock Research Funding Agreement for Abbott: Executive Summary of March 13, 2001 Agreement | AL002066-69 | No Objection |
| MF | 4/1/2001 | Summary of R&D Projects - 2001 April Udpate | ABBT140276-77.UR | No Objection |
| MG | 4/1/2001 | Email from Elizabeth Kowaluk to Steve Kuemmerle et al re Success Probabilities | ABBT317221-39 | No Objection |
| MH | 4/12/2001 | MMPI Working Group Meeting Minutes | ABBT0026337-38 | No Objection |
| MI | 4/12/2001 | MMPI Monthly Meeting Agenda Objectives: To Review MMPI Project Status | ABBT0045243-45 | No Objection |
| MJ | 4/20/2001 | Portfolio Analysis of 2001 Abbott Global Pharmaceutical Development Assets | ABBT127558.UR-652.UR | No Objection |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

**John Hancock's List of Objected To Trial Exhibits**
**January 28, 2008**

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| MK | 4/26/2001 | Email from Philip M. Deemer to Ron Gerlach re John Hancock Royalty Scenario | ABBT245877-79 | No Objection |
| ML | 4/27/2001 | Portfolio Analysis of 2001 Abbott Global Pharmaceutical Development Assets, Addendum: Use of Productivity Index in Portfolio Selection | ABBT326405-10 | No Objection |
| MM | 5/1/2001 | "Risks in New Drug Development: Approval Success Rates for Investigational Drugs" | CRA00113-23 | Hearsay |
| MN | 5/20/2001 | Global Pharmaceutical Research & Development, 2001 April Update, Dr. Jeff Leiden Follow-Up Package | ABBT0037615-16 | No Objection |
| MO | 5/20/2001 | Email from Perry D. Nisen to Azmi A. Nabulsi re MMPI | ABBT0063636 | No Objection |
| MP | 5/31/2001 | Email from Diane L. D'Amico to Lise I. Loberg re MMPI Activities | ABBT0059672 | No Objection |
| MQ | 6/18/2001 | Email from Thomas Woidat to Kenneth Stiles re Terminated Development Projects (Draft) | ABBT352510-15 | No Objection |
| MR | 6/27/2001 | Email from John Leonard to Vaseern Iftekhar et al re Terminated Development Projects | ABBT334140-45 | No Objection |
| MS | 7/29/2001 | Email from Robert Funck to Thomas Lyons et al re Hancock - 2002 | ABBT0008946-48 | No Objection |
| MT | 8/22/2001 | Email from Philip M. Deemer to Ake L. Johansson re Executive Briefing, Global Licensing and Business Development | ABBT246374-409 | No Objection |
| MU | 8/27/2001 | Email from Philip M. Deemer to Ake L. Johansson re Update of Priorities | ABBT246324-28 | Hearsay |
| MV | 9/28/2001 | Email from Denise L. Carlson to Fusako H. Bowering re Template for Outlicensing Update | ABBT245788-805 | No Objection |
| MW | 11/9/2001 | Memo from John M. Leonard to Jeff Leiden re Monthly Highlights - October 2001 | ABBT0003478-81 | No Objection |
| MX | 11/26/2001 | Letter from Tom Lyons to Steve Blewitt re Research Funding Agreement dated as of March 13, 2001, 2002 Preliminary Annual Research Plan | JH000787-802 | No Objection |
| MY | 12/6/2001 | Memo from John M. Leonard to Jeff Leiden re Monthly Highlights - November 2001 | ABBT0003473-77 | No Objection |
| MZ | 12/18/2001 | Letter from Tom Lyons to Steve Blewitt re Research Funding Agreement dated as of March 13, 2001, 2001 Program Status Report and Related Cost Summary | JH001065-68 | No Objection |
| NA | 12/20/2001 | Handwritten Note with various attachments | ABBT0007038-54 | No Objection |
| NB | 12/13/2001 | Memo from Philip M. Deemer to Pamela Demain re Licensing Opportunities | ABBT246490-92 | Hearsay |
| NC | 2/13/2002 | Memo from James L. Tyree to Jeff Leiden re January 2002 Highlights | ABBT247161-63 | No Objection |
| ND | 3/1/2002 | Returns on R&D for 1990s New Drug Introductions | CRA00070-108 | Hearsay |
| NE | 4/15/2002 | Email from John M. Leonard to Thomas J. Lyons et al. re Hancock Response | ABBT225709-10 | No Objection |
| NF | 4/22/2002 | Email from Jennifer L. Baltic to Thomas J. Lyons et al. re Update Hancock Info. | ABBT152426.UR-27 | No Objection |
| NG | 5/30/2002 | 2002 Update, Global Pharmaceutical Research & Development | ABBT0011680-27 | No Objection |
| NH | 9/23/2002 | Email from Gayle A. Kirkpatrick to Suzanne Lebold re Status of JH Compounds/Divestment Activities | ABBT334838-41 | No Objection |
| NI | 10/28/2002 | "The Price of Innovation: New Estimates of Drug Development Costs," Journal of Health Economics 22 (2003) 151-185 | CRA00035-69 | Hearsay |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

**John Hancock's List of Objected To Trial Exhibits**
**January 28, 2008**

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| NJ | 11/7/2002 | Memo from James L. Tyree to Jeff Leiden re October 2002 Highlights; Tyree memo dated 4/7/03 re March 2003 highlights; Leonard memo dated 2/13/04 re January 2004 highlights; Tyree memo dated 6/16/04 re May 2004 highlights; Poulos memo dated 8/15/05 re July 2005 highlights; Poulos memo dated 9/12/05 re August 2005 highlights | ABBT0518029-34, ABBT336134-35, ABBT103633.UR, ABBT103643.UR, ABBT104009.UR-10.UR, ABBT336155, ABBT336157, ABBT356503-04 | Multiple Documents |
| NK | 12/20/2002 | Letter from Tom Lyons to Steve Blewitt re Research Funding Agreement dated as of March 13, 2001, (a) 2002 Program Status Report and Related Cost Summary, (b) 2003 Preliminary Annual Research Plan | AL001469-79 | Authentication / Hearsay (handwritten notes) |
| NL | 1/30/2003 | Email from Thomas J. Lyons to Jeff M. Leiden re John Hancock Update | ABBT0007586-89 | No Objection |
| NM | 7/7/2003 | New Drug Development: Estimating Entry from Human Clinical Trials | CRA00001-24 | Irrelevant, Hearsay |
| NN | 11/12/2003 | Letter from James L. Tyree to Stephen J. Blewitt re Research Funding Agreement Between Abbott Laboratories and John Hancock dated March 13, 2001 | JH001283-90 | No Objection |
| NO | 4/12/2004 | Letter from Stephen Blewitt to James L. Tyree re Research Funding Agreement by and between Abbott Laboratories and John Hancock dated as of March 13, 2001 | JHII011883-90 | Improper Opinion |
| NP | 5/6/2004 | Letter from Brian Davis to Lawrence Desideri | JHII011366-75 | Improper Opinion, Hearsay |
| NQ | 5/8/2004 | StoneTurn invoices from April 5, 2004 through April 1, 2005 | JHII021505-25 | Hearsay |
| NR | 6/30/2004 | Choate, Hall & Stewart Bills re Audit | JHII021714-39 | Hearsay |
| NS | 7/28/2004 | Fax Transmittal Letter from Karen Collari Troake to Lawrence R. Desideri re Inspection and Audit | ABBT0000117-23 | Hearsay Improper Opinion |
| NT | 8/10/2004 | Letter from Karen Collari Troake to Lawrence r. Desideri re Research Funding Agreement By and Between Abbott Laboratories and John Hancock dated March 13, 2001 | JHII011334-37 | Hearsay Improper Opinion |
| NU | 8/26/2004 | Email from Chris Martinez to Michelle Campbell | ABBT0126620-21 | Hearsay |
| NV | 8/26/2004 | Email from Chris Martinez to Michelle Campbell | ABBT0126622 | No Objection |
| NW | 8/31/2004 | Email from Chris Martinez to Michelle Campbell re John Hancock Audit | ABBT0126635-39 | Hearsay |
| NX | 9/28/2004 | Email from Michelle L. Campbell to Chris Martinez re Status of Documents Available for Review re John Hancock Audit | ABBT0000255-56, ABBT0126645-47 | Hearsay |
| NY | 10/6/2004 | Email from Chris Martinez to Michelle Campbell re Status of documents available for review | ABBT0126645-47 | Hearsay |
| NZ | 10/27/2004 | Letter from Karen Collari Troake to Lawrence r. Desideri re Research Funding Agreement By and Between Abbott Laboratories and John Hancock dated March 13, 2001 | ABBT0000136 | Hearsay |
| OA | 11/10/2004 | Letter from Brian Davis to Stephen D'Amore | JHII011346-48 | Hearsay Improper Opinion |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

**John Hancock's List of Objected To Trial Exhibits**
**January 28, 2008**

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| OB | 12/8/2004 | Email from Karen Collari Troake to Stephen D'Amore | ABBT0000151-54 | Hearsay |
| OC | 12/10/2004 | Letter from Stephen Blewitt to James L. Tyree re Research Funding Agreement by and between Abbott Laboratories and John Hancock dated as of March 13, 2001 | JHII011897-11899 | Hearsay Improper Opinion |
| OD | 1/4/2005 | Email from Stephen D'Amore to Michelle Campbell re John Hancock/Abbott | ABBT0126684-87 | Hearsay |
| OE | 1/4/2005 | Email from Deirdre Daesen to Steven McCormack et al. re Abbott - Impairment Amount | JHII011167-68 | Hearsay |
| OF | 1/10/2005 | Global Pharmaceutical Research & Development, Hancock Collaboration, Spending by Program Chart | ABBT148376.UR, ABBT148382.UR, ABBT148379.UR, ABBT148381.UR, ABBT__0306.UR [?], ABBT0008528-30, ABBT348223, ABBT0004603 | Incomplete; Hearsay Lack of Authentication Multiple Documents |
| OG | 1/20/2005 | Email from Chris Martinez to Michelle L. Campbell re Copies of Documents | ABBT0126734 | Hearsay |
| OH | 1/26/2005 | Email from Michelle L. Campbell to Mark Hair re Copies of Documents Flagged Today | ABBT0126490-92 | Hearsay |
| OI | 1/26/2005 | Email from Michelle L. Campbell to Kenneth A. Wittenberg re Copies of Documents Flagged Today - Privileged and Confidential | ABBT0126767-71 | Hearsay |
| OJ | 1/26/2005 | Letter from Brian Davis to Stephen D'Amore | JHII011360-62 | Hearsay Improper Opinion |
| OK | 1/28/2005 | Letter from Brian Davis to Stephen D'Amore | ABBT0000169-72 | Hearsay Improper Opinion |
| OL | 2/10/2005 | Email from Brian A. Davis to Stephen V. D'Amore re Abbott/Hancock Audit Timing | ABBT0000175-81A | Hearsay Improper Opinion |
| OM | 2/23/2005 | Email from Stephen D'Amore to Michelle Campbell | ABBT0126964-65 | Hearsay |
| ON | 00/00/00 | John Hancock contract compliance inspection of Abbott Records related to the March 13, 2001 Research Funding Agreement | JHII21600-06 | Hearsay |
| OO | 3/14/2005 | Medical Products Group Portfolio Management Process | ABBT269161-210 | Irrelevant |
| OP | 3/15/2005 | Email from Michelle Campbell to Mark Hair | ABBT0000280-84 | Hearsay |
| OQ | 3/18/2005 | Email from Mark hair to Michelle L. Campbell re John Hancock - Abbott Audit Documentation | ABBT0000277-79 | Hearsay |
| OR | 3/22/2005 | Email from Mark Hair to Michelle L. Campbell re Abbott Audit Documentation | ABBT0000273-76 | Hearsay |
| OS | 3/23/2005 | Email from Mark Hair to Michelle L. Campbell re John Hancock Audit | ABBT0126973 | Hearsay |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

**John Hancock's List of Objected To Trial Exhibits**
**January 28, 2008**

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| OT | 3/25/2005 | Email from Michelle L. Campbell to Mark Hair re John Hancock Audit | ABBT0000270-71 | Hearsay |
| OU | 3/29/2005 | Email from Stephen D'Amore to Brian Davis | ABBT0000210-14 | Hearsay Improper Opinion |
| OV | 3/29/2005 | Email from Michelle Campbell to Mark Hair | ABBT0000267-68 | Hearsay |
| OW | 4/1/2005 | Letter from Stephen Blewitt to James L. Tyree re Research Funding Agreement by and between Abbott Laboratories and John Hancock dated as of March 13, 2001 | JHII011911-17 | Hearsay Improper Opinion |
| OX | 11/7/2005 | Abbott Pharmaceutical R&D Metrics Analysis | ABBT248441-547 | Irrelevant |
| OY | 1/1/2006 | 2006 Portfolio Sales Data | ABBT248659-929 | Irrelevant, Bad Copy |
| OZ | 1/20/2006 | Letter from Suzanne A. Lebold to Stephen J. Blewitt re Research Funding Agreement Between Abbott Laboratories and John Hancock dated March 13, 2001 | ABBT0026105-16 | No Objection |
| PA | 3/23/2006 | PPG R&D Review | ABBT0047220-88 | No Objection |
| PB | 7/1/2006 | Article entitled A Safer Strategy: Investing in Biotech Stocks is a Risky Business, But There's Safety (As Well As Big Rewards) In Numbers | CRA00110-12 | Hearsay Incomplete Irrelevant |
| PC | 11/20/2007 | Letter from Suzanne Lebold to Stephen Blewitt re Research Funding  Agreement Update | | No Objection |
| PD | 00/00/00 | Project Development Timelines for ABT-518, 594, 773 and 492 | ABBT0003362-65, ABBT0003369, ABBT0003418, ABBT299147-56, ABBT299158 ABBT299288-97, ABBT299442-558 | Incomplete |
| PE | 00/00/00 | Abbott Laboratories PPD R&D Alternative Financing Analysis John Hancock Funding Scenarios | ABBT0006861-64 | Authentication / Hearsay (handwritten notes) |
| PF | 00/00/00 | 80% Power Curve for Varying Effect Size for Neuropathic Pain Based on M98-833 and Gabapentin Results | ABBT0051885-88 | No Objection |
| PG | 00/00/00 | Internal memorandum from Steve Cohen to Jeff and Arthur attaching Hancock package with three additional schedules | ABBT006748-68 | No Objection |
| PH | 00/00/00 | Initial Portfolio Prioritization | ABBT0155581-87 | Hearsay |
| PI | 00/00/00 | Growing and Enhancing World-Class Global Research and Development at Abbott, New Organizational Plan Roll-Out PowerPoint Presentation | ABBT0162922-46 | No Objection |
| PJ | 00/00/00 | Memo from Azmi to Jim re Project Review | ABBT0507866 | No Objection |
| PK | 00/00/00 | 2001 APU GPRD, Hancock Deal | ABBT148440.UR ABBT148555.UR ABBT148543.UR | Incomplete |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

**John Hancock's List of Objected To Trial Exhibits**
**January 28, 2008**

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| PL | 00/00/00 | 2006 LRP Forecast Submission Workbook | ABBT299286-97 | Irrelevant |
| PM | 00/00/00 | Memorandum To File re Abbott Laboratories ("Non-Recourse") | JH001103-04 | Hearsay |
| PN | 00/00/00 | Handwritten note with attached Royalty Flowcharts | JH002250-96 JH002298-302 | Hearsay Lack of Authentication/Foundation |
| PO | 00/00/00 | Nominal and Expected Sales Forecast | JH002314-17 | Hearsay Lack of Authentication/Foundation |
| PP | 00/00/00 | John Hancock Document Index | JHII021526-94 | Incomplete, Hearsay |
| PQ | 00/00/00 | John Hancock - Files from Document Index Flagged to be Copied and Not Received by StoneTurn | JHII021595-96 | Incomplete, Hearsay |
| PR | 00/00/00 | John Hancock Activity/Communication Log Between MH of StoneTurn Group & Abbott Personnel ranging from 1/25/05 - 3/28/05 | JHII021599 | Hearsay |
| PS | 00/00/00 | John Hancock contract compliance inspection of Abbott Records related to the March 13, 2001 Research Funding Agreement | JHII021600-06 | Hearsay |
| PT | 00/00/00 | Initial Portfolio Prioritization | ABBT0155602-08 | Hearsay |
| PU | 00/00/2001 | Division Incentive Plan Goals - 2001 DIP | ABBT354864-65 | Irrelevant |
| PV | 8/19/04 - 7/31/05 | Choate, Hall & Stewart Bills re Audit | JHII021826-945 | Hearsay Lack of Authentication/Foundation |
| PW | 5/13/2001 | ASCO News Release - "Nearly 25,000 Cancer Specialists Meet in San Francisco For ASCO Annual Meeting" | | Hearsay |
| PX | 12/31/2002 | PR Newswire - Abbott Laboratories Receives FDA Approval Earlier Than Anticipated for HUMIRA (TM) (adalimumab) for the Treatment of Rheumatoid Arthritis (RA) | | Hearsay |
| PY | 9/15/2004 | Non-Use Agreement between Hancock and Abbott | | Irrelevant |
| PZ | 8/29/2005 | Non-Use Agreement between Hancock and Abbott | | Irrelevant |
| QA | 12/31/2006 | Abbott Form 10-K for the year ended December 31, 2006 | | Irrelevant |
| QB | 1/19/2007 | Report of William R. Fairweather, Ph.D., with attached exhibits, and workpapers produced in discovery | | Hearsay Improper Opinion |
| QC | 6/1/2007 | Summary of Anticipated Expert Testimony of Dr. Barry I. Gold, with attached exhibits, and workpapers produced in discovery | | Hearsay Improper Opinion |
| QD | 11/5/2007 | www.abbott.com.htm | | Irrelevant |
| QE | 11/5/2007 | http://www.abbott.com/global/url/pressRelease/en_ US/60.5:5/Press_Release_0537.htm | | Irrelevant Bad Copy |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

**John Hancock's List of Objected To Trial Exhibits**
**January 28, 2008**

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| QF | 11/5/2007 | http://www.abbott.com/global/url/content/en_US/60.15:15/feature/Feature_0030.htm | | Irrelevant |
| QG | 11/5/2007 | Video on "How NNRs Work" at http://www.abbott.com/global/url/content/en_US/60.15:15/feature/Feature_0030.htm | | Irrelevant |
| QH | 12/3/2007 | Updated Expert Report of Alan Friedman with exhibits | | Hearsay<br>Improper Opinion |
| QI | 00/00/00 | AICPA Practice Aid Series, Assets Acquired in a Business Combination to be Used in Research and Development Activities: A Focus on Software, Electronic Devices, and Pharmaceutical Industries | | Hearsay<br>Irrelevant |
| QJ | 00/00/00 | List of Key Personnel | | No Objection |
| QK | 00/00/00 | Neuroscience and Pain by James Sullivan | | No Objection |
| QL | 00/00/00 | Documents Requested to be Produced by Abbott for Audit Purposes in December 2004 | | Hearsay |
| QM | 3/30/2007 | Notice of Deposition for Abbott Laboratories | | Hearsay |
| QN | 5/29/2007 | Letter from Russell J. Edelstein to Ozge Guzelsu Enclosing List of Documents Relied Upon by Dr. Gold | | Hearsay |
| QO | 1/29/2001 | Letter from Richard Ashley of McKinsey & Company to Joe Nemmers of Abbott | MCK00681-82 | Hearsay |
| QP | 2/24/2001 | Letter from Jessica Hopfield of McKinsey & Company to Jeffrey Leiden | MCK00683-84 | Hearsay |
| QQ | 5/8/2000 | Memorandum from Steve Blewitt to Messrs. Aborn, D'Alessandro, DeCiccio, Hartz, and Nastou | JH 002423-29 | Hearsay<br>Multiple Documents |
| QR | 00/00/00 | EITF Abstracts | JHII 021463-95 | Lack of Authentication/Foundation<br>Hearsay |
| QS | 00/00/00 | GPRD APU - J. Leiden Questions | ABBT037609-14 | Authentication / Hearsay (handwritten notes) |
| QT | 00/00/00 | Drugs and Related New Indications in Development | AUDIT 000042 | No Objection |
| QU | 00/00/00 | Charts - Power to Demonstrate Equivalence in a Phase 3 Trial | AUDIT 00517-19 | Incomplete<br>Irrelevant |
| QV | 3/21/2002 | ABT-492 Strategy Analysis: SG&A Assessment Review | AUDIT 001236-51 | Irrelevant |
| QW | 00/00/00 | Candidates Deliverd to Development | AUDIT 001687-89 | Irrelevant |
| QX | 2/11/2003 | Letter from Ake Johansson to Elitra Pharmaceuticals | AUDIT 002571-72 | Hearsay<br>Irrelevant<br>Lack of Authentication/Foundation |
| QY | 2/5/2003 | Email from Mary Clare DeLuca to Sam Hawgoog | AUDIT 002573-74 | Irrelevant |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

**John Hancock's List of Objected To Trial Exhibits**
**January 28, 2008**

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| QZ | 2/14/2003 | Out-license Anti-Infective Compounds, Board Document | AUDIT 002578-79 | No Objection |
| RA | 12/16/2002 | Fax from Mylene Salamero to Tom Hurwich | AUDIT 002597-98 | Irrelevant Incomplete |
| RB | 12/10/2002 | Email from Ake Johansson to Jeff Leiden | AUDIT 002599-601 | Irrelevant |
| RC | 1/15/2003 | Email from Mylene Salamero to Ake Johansson | AUDIT 002603 | Irrelevant |
| RD | 1/10/2003 | Memo from Ake Johansson to J. Leiden | AUDIT 002604-08 | Irrelevant, Hearsay |
| RE | 1/8/2003 | Email from Mylene Salamero to gtibbitts@elitra.com | AUDIT 002609 | Irrelevant |
| RF | 00/00/00 | Handwritten notes | AUDIT 002610 | Authentication / Hearsay (handwritten notes) Irrelevant |
| RG | 00/00/00 | Elitra Pharmaceuticals | AUDIT 002611 | Authentication / Hearsay (handwritten notes) Irrelevant |
| RH | 12/00/02 | A-319210.0 A Novel Fluoroketolide Antibiotic | AUDIT 003172-237 | Hearsay Irrelevant |
| RI | 12/10/2002 | John Hancock Summary: ABT-773 | AUDIT 003254 | Irrelevant |
| RJ | 00/00/00 | Project ODIN - Contract Summary of Action Items by Date | AUDIT 003306 | Authentication / Hearsay (handwritten notes) Irrelevant |
| RK | 00/00/00 | Project ODIN - Divestiture of ABT-773 - Outcomes Summary | AUDIT 003307 | Authentication / Hearsay (handwritten notes) Irrelevant |
| RL | 5/20/2004 | Handwritten Notes - MAY PEC | AUDIT 008167-69 | Authentication / Hearsay (handwritten notes) Irrelevant |
| RM | 00/00/00 | Email from Mary to Wendy Hinz re M96-594 Draft 1.1 | AUDIT 008331-33 | Irrelevant |
| RN | 00/00/00 | M96-594, Subjects with Treatment Emergent Serious Adverse Events (All Randomized Subjects) | AUDIT 008335-43 | Irrelevant |
| RO | 5/21/2003 | Global Pharmaceuticals Business Strategy | AUDIT 011515-40 | Irrelevant |
| RP | 4/14/2004 | CMR International Success Rates | ABBT308584-645 | Lack of Authentication/Foundation Hearsay Improper Opinion Irrelevant |

John Hancock Life Insurance Company, et al. v. Abbott Laboratories

**John Hancock's List of Objected To Trial Exhibits**
**January 28, 2008**

| Trial Exhibit No. | Date | Description | Bates Nos. | Abbott's Objections |
|---|---|---|---|---|
| RQ | 11/20/2003 | Letter from James Tyree to Stephen Blewitt | | Settlement<br>Hearsay |
| RR | 5/6/1999 | Letter from Lynn Klotz to Stephen Blewitt and Dana Donovan with draft consulting agreement | JH 001699-1701 | Hearsay<br>Irrelevant |
| RS | 11/21/2002 | ABT-510 Monthly Report, Post Oct 19 | ABBT0007270-72 | Hearsay |
| RT | 11/30/2007 | Updated Summary of Anticipated Expert Testimony of Dr. Barry I. Gold | | Hearsay<br>Improper Opinion |
| RU | 11/15/2006 | Letter from Suzanne Lebold to Stephen Blewitt | | No Objection |
| RV | 3/26/2007 | Revised Notice of Deposition of Abbott Laboratories | | Hearsay |
| RW | 2/6/2006 | John Hancock's Objections and Responses to Abbott Laboratories' First Set of Interrogatories | | Hearsay |
| RX | 3/21/2001 | Email from Thomas Woidat to Mike Higgins re Proposed APU Target Adjustments | ABBT364018-20 | No Objection |
| RY | 00/00/00 | Cholinergic Channel Modulator (ABT-594) 2000 AGU Development cost Summary | ABBT338037,<br>ABBT0116305,<br>ABBT366059 | Multiple Documents<br>Incomplete |
| RZ | 00/00/00 | Abbott-John Hancock Funding Collaboration | AL000059-76 | No Objection |
| SA | 10/8/2001 | ABT-594 Decision Analysis, Update: ABT-594 Intermediate Dose (75-125 MCG) Ph. IIb Study | ABBT0165097-104 | No Objection |
| SB | 00/00/00 | Various Documents | ST-AUDIT 00001-42765 | No Objection<br>Multiple Documents |
| SC | 00/00/00 | John Hancock Portfolio Summary, Revenue Recognition, 2003 Plan - Plan Book | JHII 021597 | Hearsay |
| SD | 4/20/2004 | Email from Kenneth Wittenberg to Amy Potthoff, et al re Meeting re Hancock audit | ABBT0036399<br>ABBT0008949 | No Objection |
| SE | 1/21/2005 | Email from Stephen D'Amore to Michelle Campbell re Documents Request in July 2004 and Re-Requested on December 17, 2004 | ABBT0126735-36 | No Objection |
| SF | 8/6/2004 | Email from Jim Wendrickx to Michelle Campbell re Invoices | ABBT0126614-15 | Hearsay |
| SG | 3/23/2005 | Email from Stephen D'Amore to Kenneth Wittenberg | ABBT0126979-82 | Hearsay |
| SH | 00/00/00 | StoneTurn - Time sheet Report (Timeslips System through 9/30/05) | JHII021501-04 | Hearsay |
| SI | 00/00/00 | Documents that were received by StoneTurn but not identifiable or previously included in the Document Index. | JHII021598 | Hearsay |
| SJ | 3/27/2005 | Special Counsel Invoices to Abbott | ABBT0005098-112 | Multiple Documents<br>Hearsay |
| SK | 1/16/2001 | Email from Marilyn Collicott to JSHCANZENBACH@rsi-nc.com@internet re meeting today | ABBT242693-99 | No Objection |
| SL | 8/7/2000 | Email from Andrea Landsberg to Bruce McCarthy re 594 Development Plan | ABBT0109806-39 | No Objection |
| SM | 10/3/2000 | Email from Bruce McCarthy to Andrea Landsberg re ABT-594/963 Purdue Meeting | ABBT0107081 | No Objection |
| SN | 00/00/00 | Portfolio Review Meeting, March 7-9, 2001 | ABBT0092919-21 | No Objection |
| SO | 9/00/2000 | Pharmaceuticals Strategy Update | ABBT0155493-512 | No Objection |
| SP | 9/00/2000 | Pharmaceuticals Strategy Update | ABBT0577835-54 | No Objection |