**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| JOHN HANCOCK LIFE INSURANCE COMPANY, JOHN HANCOCK VARIABLE LIFE INSURANCE COMPANY, and MANULIFE INSURANCE COMPANY (f/k/a INVESTORS PARTNER INSURANCE COMPANY),<br><br>     Plaintiffs,<br><br>  v.<br><br>ABBOTT LABORATORIES,<br><br>     Defendants. | CIVIL ACTION NO. 05-11150-DPW<br>Hon. Judge Douglas P. Woodlock |

## ABBOTT LABORATORIES' POST-TRIAL LIST OF WITNESSES, DEPOSITIONS AND EXHIBITS

Defendant Abbott Laboratories ("Abbott") respectfully submits this Post-Trial List of Witnesses, Depositions, and Exhibits. Pursuant to the Court's instructions on March 14, 2001, Abbott is concurrently submitting copies of: (1) the affidavits and trial testimony of each witness who testified in Abbott's case in chief; (2) the deposition designations of each witness offered as part of Abbott's case in chief; and (3) a set of the Abbott designated exhibits that have been admitted into evidence, as well as the additional exhibits that Abbott is moving into evidence in accordance with the Court's instructions on March 14, 2008. Pursuant to the Court's request, the affidavits, trial transcripts, and deposition designations have been interlineated to indicate the trial exhibit numbers of each exhibit.

**A. Witnesses Who Testified At Trial**

Abbott is submitting the interlineated affidavits and trial testimony of the following

witnesses:

1.    Stanley Bukofzer

2.    Michelle Campbell

3.    Jeanne Fox

4.    Keith Hendricks

5.    Jeffrey Leiden

6.    John Leonard

7.    Carol Meyer

8.    Bruce Rodda

9.    Ken Stiles

10.   Philip Deemer

11.   Avram Tucker

**B.    Witnesses Who Testified in Deposition**

Abbott is submitting the interlineated deposition designations of the following witnesses:

1.    Stephen Blewitt

2.    Deirdre Daeson

3.    Wilma Davis

4.    Mark Hair

5.    Scott Hartz

6.    Lynn Klotz

7.    Chris Martinez

8.    Roger Nastou

9.    Perry Nisen

10.   Chris Silber

4717639.2

11.    William Lee

12.    John Mastromarino

Hancock is separately submitting interlineated deposition designations for the following witnesses, which will include Abbott's counter-designations and, for those witnesses who did not testify at trial, affirmative designations:

1.    Stanley Bukofzer

2.    Michelle Campbell

3.    Marilyn Collicott

4.    Thomas Woidat

5.    Philip Deemer

6.    Jeanne Fox

7.    Keith Hendricks

8.    Jessica Hopfield

9.    Bruce Rodda

10.    Jeffrey Leiden

11.    John Leonard

12.    Lise Loberg

13.    Jim Looman

14.    Thomas Lyons

15.    Bruce McCarthy

16.    Carol Meyer

17.    James Thomas

18.    Azmi Nabulsi

**C.     Trial Exhibits**

Attached as Exhibit A is the list of trial exhibits that were admitted into evidence during the trial.  Attached as Exhibit B is the list of trial exhibits Abbott is moving into evidence that are not objected to by Hancock.  Attached as Exhibit C is the list of trial exhibits Abbott is moving into evidence that are objected to by Hancock.  Abbott has assigned these exhibits provisional trial exhibit numbers, identified by brackets [ ] around the trial exhibit number, to be assigned if the Court overrules Hancock's objections to these exhibits.  For the Court's convenience, attached as Exhibit D is a list of all of Abbott's admitted exhibits and the exhibits Abbott is moving into evidence that corresponds with the Trial Exhibit binders that Abbott is concurrently submitting to the Court.  Abbott is also submitting a copy of Hancock's key to its objections as Exhibit E.

ABBOTT LABORATORIES

By its attorneys

/s/ Ozge Guzelsu
Ozge Guzelsu

Michael S. D'Orsi
Peter E. Gelhaar (BBO #188310)
Michael S. D'Orsi (BBO #566960)
DONNELLY, CONROY & GELHAAR LLP
1 Beacon St., 33rd Floor
Boston, Massachusetts 02108
(617) 720-2880

and

Jeffrey I. Weinberger (Admitted Pro Hac Vice)
Gregory D. Phillips (Admitted Pro Hac Vice)
Eric J. Lorenzini (Admitted Pro Hac Vice)
Ozge Guzelsu (Admitted Pro Hac Vice)
MUNGER, TOLLES & OLSON LLP
355 South Grand Avenue, 35th Floor
Los Angeles, CA  90071
(213) 683-9100

Dated: March 26, 2008

4717639.2

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that this document(s) filed through the ECF system will be sent electronically to the registered participants as identified on the Notice of Electronic Filing (NEF) and paper copies will be sent to those indicated as non registered participants on March 26, 2008.

Date: March 26, 2008.

_____/s/ Eric J. Lorenzini_____

4717639.2

# EXHIBIT A

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**
**Abbott Laboratories' Admitted Trial Exhibit List**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Date Admitted |
|---|---|---|---|---|---|---|
| 501 | | 09/07/2001 | Operations Highlights 09/07/2001 Board Meeting Presentation | ABBT0577959 - ABBT0577984 | | 03/11/2008 (Bukofzer Affidavit) |
| 512 | D_HJ | 00/00/0000 | File Memo re: Abbott Laboratories Non Recourse | JH001103 - JH001104 | Davis_0010 | 03/14/2008 (Tucker Affidavit) |
| 530 | | 00/00/2000 | John Hancock Abbott Compound Summary Cholinergic Channel Modulator (ABT-594) 2000 | JHII021620 - JHII021626 | | 03/06/2008 |
| 550 | | 06/20/2000 | Klotz Email Preliminary Abbott Basket Analysis (Klotz 7) | JH003080 - JH002090 | Klotz_0007 | 03/14/2008 (Tucker Affidavit) |
| 556 | | 07/11/2000 | Klotz Email re: Rest of Research Summaries (Klotz 11) | JH003014 - JH003026 | Klotz_0011 | 03/05/2008 |
| 559 | | 07/18/2000 | Klotz Email re: First Neuropathic Pain Interview (Klotz 12) | JH002999 - JH003001 | Klotz_0012 | 03/05/2008 |
| 561 | | 07/23/2000 | Klotz Email re: Questions for Abbott (Klotz 13) | JH002984 - JH002988 | Klotz_0013 | 03/05/2008 |
| 569 | | 09/21/2000 | Purchase Recommendation re: Abbott Labs ("Non-Recourse") | JH001185 - JH001202 | Blewitt_0015 | 03/14/2008 (Tucker Affidavit) |
| 580 | | 11/20/2000 | Fox Email re: FDA Telephone Contact Report ABT-773 (Leonard 51) | ABBT0558681 - ABBT0558683 | Leonard_0051 | 03/11/2008 (Fox Affidavit) |
| 582 | | 11/27/2000 | FDA Contact Report [ABT-773 End of Phase 2 Meeting] (Fox 5) | ABBT205257 - ABBT205259 | Fox_0005 | 03/11/2008 (Leonard Affidavit) |
| 586 | | 00/00/2001 | ASCO 2001 MMPI Update | ABBT0063643 - ABBT0063649 | | 03/11/2008 (Leonard Affidavit) |
| 587 | | 01/00/2001 | ABT-773 Project Status Report Monthly Highlights January 2001 | ABBT0000302 - ABBT0000308 | | 03/06/2008 (C. Meyer Affidavit) |
| 591 | | 01/25/2001 | Dart Memo re: APU Prioritization Meeting | ABBT0012433 - ABBT000012496 | | 03/13/2008 (Hendricks Affidavit) |
| 607 | | 02/12/2001 | Presentation re: ABT-773 Update February 12, 2001 (Meyer 10) | ABBT0576828 - ABBT0576871 | Meyer_0010 | 03/11/2008 (Leonard Affidavit) |
| 608 | | 02/22/2001 | Sun Email re: 773 Material | ABBT204959 - ABBT205279 | | 03/06/2008 (C. Meyer Affidavit) |
| 608A | P's IR | 02/22/2001 | Email from Eugene X. Sun to Stan Bukofzer re: 773 Material | ABBT204959 - 5046 | | 03/11/2008 |
| 613 | | 03/00/2001 | ABT-773 Ketolide Antibiotic Tablet Monthly Status Project Report March 2001 | ABBT0000429 - ABBT0000438 | | 03/06/2008 (C. Meyer Affidavit) |
| 614 | | 03/00/2001 | ABT-773 Agenda Presentation | ABBT271783 - ABBT271816 | | 03/11/2008 (Bukofzer Affidavit) |
| 616 | | 03/02/2001 | Russell Memo re: 2001 Plan Final Reference Package | ABBT0037509 - ABBT0037608 | | 03/11/2008 (Leonard Affidavit) |
| 620 | | 03/09/2001 | ABT-594 Presentation re: Abbott Portfolio Review March 7-9, 2001 | ABBT0048632 - ABBT00048645 | | 03/11/2008 (Leonard Affidavit) |
| 621 | | 03/09/2001 | Agenda for Portfolio Review Meeting March 7-9, 2001 | ABBT0092919 - ABBT0092921 | | 03/11/2008 (Leonard Affidavit) |
| 622 | | 03/09/2001 | ABT-773 Craft Presentation re: Abbott Portfolio Review March 7-9, 2001 | ABBT0013203 - ABBT0013214 | | 03/06/2008 (C. Meyer Affidavit) |
| 625 | | 03/13/2001 | Compound Summary for Cholinergic Channel Modulator ABT-594 | JHII021612 - JHII021619 | | 03/06/2008 |

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**
**Abbott Laboratories' Admitted Trial Exhibit List**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Date Admitted |
|---|---|---|---|---|---|---|
| 627 | | 03/13/2001 | Compound Summary for Matrix Metalloproteinase Inhibitor MMPI Program ABT-518 | JHII021607 - JHII021611 | | 03/06/2008 |
| 631 | | 03/19/2001 | ABT-773 Update March 19, 2001 Presentation | ABBT120465.UR - ABBT120513.UR | | 03/06/2008 (C. Meyer Affidavit) |
| 638 | | 05/00/2001 | ABT-773 Ketolide Antibiotic Tablet Monthly Status Project Report May 2001 | ABBT0000508 - ABBT0000519 | | 03/11/2008 (Bukofzer Affidavit) |
| 649 | | 06/20/2001 | C. Meyer Email re: ABT 773 Taisho/Abbott Meeting June 26 (Bukofzer 14) | ABBT229367 - ABBT229448 | Bukofzer_0014 | 03/11/2008 (Bukofzer Affidavit) |
| 654 | | 07/00/2001 | ABT-773 Ketolide Antibiotic Tablet Monthly Status Project Report July 2001 | ABBT0000589 - ABBT0000598 | | 03/11/2008 (Bukofzer Affidavit) |
| 670 | | 11/26/2001 | Pals Letter re: Research Funding Agreement Dated as of 03/13/01 - 2002 Preliminary Annual Research Plan (Hendricks 9) | JH000787 - JH000802 | Hendrick_0009 | 03/14/2008 (Tucker Affidavit) |
| 673 | | 01/07/2002 | Sun Memo re: PEC and ABT-773 Status | ABBT207773 - ABBT207775 | | 03/11/2008 (Bukofzer Affidavit) |
| 676 | | 12/00/2002 | January 2002 ABT-773 Presentation for Miles White | ABBT220665 - ABBT220672 | | 03/11/2008 (Bukofzer Affidavit) |
| 691 | 803 | 03/19/2004 | Investment Review Report re:Research Funding Agreement | JHII012071 - JHII012074 | | 03/05/2008 |
| 692 | | 04/12/2004 | Blewitt Letter re: Research Funding Agreement Dated 03/13/01 (Hair 1) | JHII011883 - JHII011886 | Hair_0001 | 03/12/2008 (Campbell Affidavit) |
| 698 | | 09/13/2004 | Investment Review Report re: Research Funding Agreement | JHII012067 - JHII012070 | | 03/05/2008 |
| 712 | | 03/16/2005 | Summary of Available Monthly Project Status Reports as of 03/16/05 | JHII021644 - JHII021644 | | 03/06/2008 |
| 715 | | 03/22/2005 | Campbell Email re: Hancock Audit | ABBT0126575 - ABBT0126575 | | 03/12/2008 (Campbell Affidavit) |
| 724A | | 00/00/0000 | StoneTurn Index (Excel spreadsheet) titled John Hancock-Document Index | | | 03/06/2008 |
| 725A | | 03/00/2001 | ABT-594 Neuronal Nicotinic Receptor Agent, March 2001 | ST-AUDIT08798 - ST-AUDIT08803 | | 03/06/2008 |
| 725B | | 01/28/2002 | Pharmaceutical Products R&D Global Delivery Expense Report | ST-AUDIT10946 - ST-AUDIT10960 | | 03/06/2008 |
| 725C | Admitted as 175C but should be 725C | 12/05/2000 | ABT-773 Portfolio Review, Dec. 5, 2000 | ST-AUDIT03137 - ST-AUDIT03243 | | 03/06/2008 |
| 732 | | 06/25/2007 | Advanced Life Sciences Form 8-K for the period of June 21, 2007 | | | 03/11/2008 (Bukofzer Affidavit) |
| 748 | | 02/02/2001 | Project Review ABT-089 and ABT-594 | ABBT0002314 - ABBT0002469 | Leonard_0036; Collicot_0032 | 03/11/2008 (Leonard Affidavit) |
| 749 | | 12/21/2000 | Comilla Memo re: 2001 Plan Assumption Memo - Pass III | ABBT112987.ur - ABBT112992.ur | | 03/11/2008 (Leonard Affidavit) |
| 750 | | 01/29/2001 | Portfolio Analysis January 2001 Review Reference Materials | ABBT0012369 - ABBT0012387 | | 03/04/2008 |

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**
**Abbott Laboratories' Admitted Trial Exhibit List**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Date  Admitted |
|---|---|---|---|---|---|---|
| 755 | | 05/04/2001 | Abbott Onocology - Global Pharmaceutical R & D Strategy Retreat May 2-4, 2001 | ABBT0060730 - ABBT0060767 | | 03/11/2008 (Leonard Affidavit) |
| 756 | | 11/09/2001 | Interoffice Memorandum re: Monthly Highlights October 2001 | ABBT0003478 - ABBT0003481 | | 03/11/2008 (Leonard Affidavit) |
| 759 | | 01/26/2001 | Analgesia Venture 2001 Plan Revised 1/26/01 | ABBT144630.ur - ABBT144646.ur | Leonard_0021 | 03/11/2008 (Leonard Affidavit) |
| 760 | | 12/10/2001 | Summary of 12/10/2001 PEC Meeting | ABBT209487 - ABBT209488 | Leonard_0044 | 03/11/2008 (Leonard Affidavit) |
| 761 | | 01/07/2002 | Interoffice correspondence re: summary on development status of ABT-773 | ABBT0559668 - ABBT0559670 | Leonard_0049 | 03/11/2008 (Leonard Affidavit) |
| 762 | | 11/27/2000 | Memorandum re: Meeting Minutes | AUDIT 002817 - AUDIT 002829 | | 03/11/2008 (Leonard Affidavit) |
| 768 | | 01/28/2005 | D'Amore Letter re: Research Funding Agreement Dated 03/13/01 | ABBT0000167 - ABBT0000168 | | 03/12/2008 (Campbell Affidavit) |
| 780 | | 11/29/2000 | Fox Email re: Slides for 12/5 Leiden meeting | ABBT0556816 - ABBT0556822 | Fox_0004 | 03/11/2008 (Fox Affidavit) |
| 781 | | 11/28/2000 | Fox Email re: Executive Summary of ABT-773 End-of-Phase 2 Mtg w/FDA | ABBT0558150 | Fox_0006 | 03/11/2008 (Fox Affidavit) |
| 782 | | 03/07/2001 | Abbott Portfolio Review March 7-9, 2001, ABT-518 | ABBT0064316 - ABBT0064330 | | 03/11/2008 (Leonard Affidavit) |
| 784 | | 08/21/2001 | ABT-594 Pharma Executive Management Committee Review | ABBT0184372 - ABBT0184496 | Leiden_0032 | 03/12/2008 (Leiden Affidavit) |
| 786 | | 01/28/2002 | Pharmaceutical Products R&D Global Discovery Project Expense Report | ABBT0578006 - ABBT0578015 | | 03/13/2008 (Stiles Affidavit) |
| 787 | | 12/05/2000 | ABT773 Portfolio Review 12/05/2000 | ABBT205088 - ABBT205256 | | 03/11/2008 (Leonard Affidavit) |
| 788 | | 07/25/2001 | ABT773 Dosing Options 07/25/2001 | ABBT119362.ur - ABBT119446.ur | | 03/06/2008 (C. Meyer Affidavit) |
| 789 | | 10/00/2001 | Monthly Status Project Report for ABT773 Ketolide Antibiotic Tablet, October 2001 | ABBT0000726 - ABBT0000735 | | 03/06/2008 (C. Meyer Affidavit) |
| 790 | | 03/00/2002 | Monthly Status Project Report for ABT773 Ketolide Antibiotic Tablet, March 2002 | ABBT0000962 - ABBT0000971 | | 03/06/2008 (C. Meyer Affidavit) |
| 793 | | 05/12/2001 | Abstracts from 2001 ASCO Annual Meeting | ABBT0556350 - ABBT0556356 | | 03/11/2008 (Leonard Affidavit) |
| 795 | | 07/31/2001 | Clinical Study Report No. R&D/01/171  ABT-594 Protocol M99-114 | ABBT0065982 - ABBT0066097 | | 03/12/2008 (Rodda Affidavit) |
| 798 | | 04/20/2004 | Wittenberg Email re: Meeting for Hancock Audit with Wittenberg, Stiles, and Potthoff | ABBT0036399 - ABBT0036399; ABBT0008949 - ABBT0008949 | Campbell_0003 | 03/12/2008 (Campbell Affidavit) |
| 799 | | 06/22/2004 | Bukofzer Email re: attaching Final Copy of 773 Decision Analysis | ABBT203851 - ABBT203894 | Bukofzer_0015 | 03/11/2008 (Fox Affidavit) |
| 800 | | 03/00/2001 | Summary of Success Probabilities by Project and Franchise Portfolio Analysis (March 2001) | ABBT0047890 - ABBT0047892 | | 03/10/2008 |
| 801 | | 04/20/2001 | Portfolio Analysis of 2001 Abbott Global Pharmaceutical Development Assets | ABBT0013874 - ABBT0013946 | | 03/10/2008 |

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW
Abbott Laboratories' Admitted Trial Exhibit List

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Date Admitted |
|---|---|---|---|---|---|---|
| 803 | Marked as 691 on 3/5/08 | 07/03/2000 | Klotz Email re: Update on Cytostatic Area (Klotz 9) | JH003032 - JH003057 | Klotz_0009 | 03/03/2008 |
| 818 | | 07/11/2000 | Klotz Email attaching research summaries (Blewitt 17) | JH003014 - JH003026 | Blewitt_0017 | 03/03/2008 |
| 834 | D_BD | 09/29/2004 | Affidavit of Stephen J. Blewitt (Blewitt 21) | | Blewitt_0021 | 03/03/2008 |
| 835 | P's HZ | 09/29/2004 | E-mail from Gregory Bosco to Carol S. Meyer re: ABT-773 Dev. Plan | ABBT0557552 - 57 | | 03/06/2008 |
| 836 | D_A | 11/00/2000 | Cohen Memo Attaching Diligence and Research Plan Documents | ABBT0006627 - ABBT0006700 | | 03/11/2008 (Leonard Affidavit) |
| 837 | D_AL | 09/20/2001 | C. Meyer Email thread re: Portfolio issues update | ABBT203477 - ABBT203484 | | 03/11/2008 (Leonard Affidavit) |
| 838 | D_DB | 12/11/2000 | Calendar Entry Meeting ABT- 594 Power Calculations with Silber, Morris, Leonard | ABBT0125549 | | 03/11/2008 (Leonard Affidavit) |
| 839 | D_DF | 10/05/2001 | Leonard Email re: New Agenda for Monday's PEC Meeting | ABBT224537 - ABBT224539 | | 03/11/2008 (Leonard Affidavit) |
| 840 | D_DG | 10/05/2001 | Chiozzi Email re: October 8 program | ABBT0111238 - ABBT0111240 | | 03/11/2008 (Leonard Affidavit) |
| 841 | D_DH | 10/08/2001 | Interoffice memorandum re: Monthly Highlights - September 2001 | ABBT334009 - ABBT334011 | | 03/11/2008 (Leonard Affidavit) |
| 842 | D_DN | 04/27/2001 | Interoffice Memorandum re: Monthly Highlights April 2001 | ABBT143066.ur - ABBT143067.ur | | 03/11/2008 (Leonard Affidavit) |
| 843 | D_DO | 08/10/2001 | Interoffice Memorandum re: Monthly Highlights July 2001 | ABBT0003466 - ABBT0003467 | | 03/11/2008 (Leonard Affidavit) |
| 844 | D_DQ | 01/09/2002 | Calendar Entry Meeting ABT- 773 Presentation | ABBT0569033 | | 03/11/2008 (Leonard Affidavit) |
| 845 | D_DR | 02/08/2002 | Interoffice Memorandum re: Monthly Highlights January 2002 | ABBT247733 - ABBT247737 | | 03/11/2008 (Leonard Affidavit) |
| 846 | D_DS | 04/09/2002 | Interoffice Memorandum re: Monthly Highlights March 2002 | ABBT103547.ur - ABBT103551.ur | | 03/11/2008 (Leonard Affidavit) |
| 847 | D_DT | 01/18/2001 | Nisen Email re: Goodwin Philanthropy | ABBT0064814 - ABBT064817 | | 03/11/2008 (Leonard Affidavit) |
| 848 | D_FC | 01/20/2003 | Pharmaceutical Products R&D Global Discovery Project Expense Report | ABBT0578016 - ABBT0578022 | | 03/11/2008 (Leonard Affidavit) |
| 849 | D_FI | 05/12/2001 | ASCO Poster re: Phase 2 Study of the Matrix Metalloprotease Inhibitor Prinomastat in Patients with Progressive Breast Cancer | ABBT0556331 - ABBT0556331 | | 03/11/2008 (Leonard Affidavit) |
| 850 | D_FK | 05/12/2001 | Abstracts from Proceedings of ASCO Volume 20, 2001 | ABBT0556332 - ABBT0556333 | | 03/11/2008 (Leonard Affidavit) |
| 852 | D_Y | 03/13/2001 | Research Funding Agreement between Abbott Laboratories and John Hancock Life Insurance | JH008074 - JH008211 | | 03/11/2008 (Leonard Affidavit) |
| 853 | D_AC | 04/27/2001 | Fox Email re: FYI Ketek | ABBT110591.ur - ABBT110591.ur | | 03/11/2008 (Bukofzer Affidavit) |

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW
Abbott Laboratories' Admitted Trial Exhibit List

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Date Admitted |
|---|---|---|---|---|---|---|
| 854 | D_BS | 06/11/2007 | Crain's Chicago Business Article titled, "Waiting to Exhale. Day of Reckoning nears as biotech firm Advanced Life awaits trial results on new treatment for pneumonia" by Mike Colias | | | 03/11/2008 (Bukofzer Affidavit) |
| 855 | D_BU | 06/29/2007 | Crain's Chicago Business Article titled, "Waiting to Exhale. Clinical Trials" by Mike Colias | | | 03/11/2008 (Bukofzer Affidavit) |
| 856 | D_BX | 08/21/2007 | Life Science Weekly Article titled, "Reports from Advanced Life Sciences Holdings describe recent developments" | | | 03/11/2008 (Bukofzer Affidavit) |
| 857 | D_FT | 07/23/2001 | ABT-773 Presentation | ABBT103191.ur - ABBT103270.ur | | 03/11/2008 (Bukofzer Affidavit) |
| 859 | D_BW | 02/13/2001 | U.S. Food and Drug Administration Center for Drug Evaluation and Research Web Page Article titled, "Drug-Induced Liver Toxicity" | | | 03/11/2008 (Fox Affidavit) |
| 860 | D_EC | 12/00/2001 | December 2001 PEC Presentation re ABT-773 | ABBT120514.ur - ABBT120558.ur | | 03/12/2008 (Leiden Affidavit) |
| 861 | D_BN | 10/13/2006 | Expert Report of Dr. Bruce Rodda | | Rodda_0003 | 03/12/2008 (Rodda Affidavit) |
| 862 | D_BR | 02/26/2007 | Expert Report of Dr. Bruce Rodda (Statistical Issues) | | Rodda_0002 | 03/12/2008 (Rodda Affidavit) |
| 863 | D_FD | 12/00/2002 | Comprehensive Project Accounting System DINGII Project Detail 12/00/2002 | ABBT0578023 - ABBT0578025 | | 03/13/2008 (Stiles Affidavit) |
| 864 | D_FE | 06/07/2004 | Global Pharmaceutical Research and Development Global Development Project Expense Report Site Global All Sites 12/00/2003 | ABBT0578026 - ABBT0578031 | | 03/13/2008 (Stiles Affidavit) |
| 865 | D_FF | 01/14/2005 | Global Pharmaceutical Research and Development Global Development Project Expense Report Site Global All Sites 12/00/2004 | ABBT0578032 - ABBT0578035 | | 03/13/2008 (Stiles Affidavit) |
| 866 | D_FG | 12/00/2005 | Global Pharmaceutical Research and Development Global Development Project Expense Report Site Global All Sites - 12/00/2005 | ABBT0578036 - ABBT0578038 | | 03/13/2008 (Stiles Affidavit) |
| 867 | D_EF | 08/22/2001 | Deemer Email re: outlicensing opportunities attaching introductory slides | ABBT246353 - ABBT246368 | | 03/13/2008 (Deemer Affidavit) |
| 868 | D_EG | 09/28/2001 | Deemer Email re: Deemer Weekly Update | ABBT246248 - ABBT246652 | | 03/13/2008 (Deemer Affidavit) |
| 869 | D_EH | 10/12/2001 | Deemer Email re: Licensing opportunities | ABBT246369 | | 03/13/2008 (Deemer Affidavit) |
| 870 | D_EI | 10/26/2001 | Rosenthal Email re: ABT-518 and hematological cancer | ABBT0086829 | | 03/13/2008 (Deemer Affidavit) |
| 871 | D_EL | 04/03/2002 | Hoff-Velk Email re: Salmedix ABT-518 | ABBT0170011 - ABBT0170014 | | 03/13/2008 (Deemer Affidavit) |

3/25/2008

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW
Abbott Laboratories' Admitted Trial Exhibit List

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Date Admitted |
|---|---|---|---|---|---|---|
| 872 | D_EM | 04/06/2002 | ABT-518 Selective Matrix Metalloproteinase MMP Inhibitor - Abbott/Salmedix Collaboration | ABBT0141755 - ABBT0141772 | | 03/13/2008 (Deemer Affidavit) |
| 873 | D_EN | 04/16/2002 | Hoff-Velk Email re: Salmedix Forwarding Jerrys Note | ABBT0089655 | | 03/13/2008 (Deemer Affidavit) |
| 874 | D_EO | 05/03/2002 | Poulos Email re: April highlights | ABBT0542887 - ABBT0542892 | | 03/13/2008 (Deemer Affidavit) |
| 875 | D_EP | 08/02/2002 | Fitzgerald Email re: ABT-518 Outlicense Status | ABBT0086988 | | 03/13/2008 (Deemer Affidavit) |
| 876 | D_EQ | 08/13/2002 | Nabulsi Email re: John Hopkins Cancer Center and Abbott Oncology Collaboration Meeting | ABBT0169420 - ABBT0169421 | | 03/13/2008 (Deemer Affidavit) |
| 877 | D_ER | 08/14/2002 | Presentation to Johns Hopkins re: ABT-518 Selective Matrix Metalloproteinase MMP Inhibitor | ABBT0141711 - ABBT0141728 | | 03/13/2008 (Deemer Affidavit) |
| 878 | D_ES | 09/24/2003 | Hoff-Velk Email re: ABT-518 and Prospective Licensee | ABBT0091538 - ABBT0091539 | | 03/13/2008 (Deemer Affidavit) |
| 879 | D_ET | 02/20/2004 | Asia Trip Report, Feb. 16-20, 2004, Perry Nisen | ABBT0167630 - ABBT0167638 | | 03/13/2008 (Deemer Affidavit) |
| 880 | D_EU | 05/25/2004 | Davidsen Email re: ABT518 Negative Clinical Results with AG3340 and Marimastat | ABBT0089550 - ABBT0089551 | | 03/13/2008 (Deemer Affidavit) |
| 881 | P's AF | 03/22/2001 | Email from Philip M. Deemer to Perry D. Nisen re: Hancock and Alcon | AL000403 | | 03/13/2008 (Deemer Affidavit) |
| 882 | D_BI | 12/06/2005 | Investment Review Report re: Research Funding Agreement | JHII012050 - JHII012055 | | 03/14/2008 (Tucker Affidavit) |
| 883 | D_BP | 01/19/2007 | Expert Report of Avram S. Tucker | | Tucker_0002 | 03/14/2008 (Tucker Affidavit) |
| 884 | D_BY | 12/03/2007 | Supplemental Expert Report of Avram S. Tucker | | | 03/14/2008 (Tucker Affidavit) |
| 885 | D_FU | 02/08/2002 | Turner Email attaching year end reports | ABBT0027417 - ABBT0027432 | | 03/14/2008 (Tucker Affidavit) |
| 886 | D_FW | 03/05/2003 | Mangan Email re: February Early Warning Projection | JH002419 - JH002420 | | 03/14/2008 (Tucker Affidavit) |
| 887 | D_FX | 02/27/2006 | Hancock Loan Review Report | JHII021946 - JHII021948 | | 03/14/2008 (Tucker Affidavit) |
| 888 | D_FY | 08/00/2004 | Moody Rating Symbols & Definitions | | | 03/14/2008 (Tucker Affidavit) |
| 889 | D_GD | 10/23/2007 | Supplemental Affidavit of Keith Hendricks dated October 23, 2007 | | | 03/14/2008 (Tucker Affidavit) |
| 890 | D_GO | 00/00/0000 | ABT-751 Commercial Forecast | ABBT0003252 - ABBT0003254 | | 03/14/2008 (Tucker Affidavit) |
| 891 | D-GP | 02/17/2008 | Schedule 1A  illustration of Impact of Selected Errors in Mr. Friedman's Lost Royalties and Milestone Payment Calculation - Low Case | | | 03/14/2008 (Tucker Affidavit) |

3/25/2008

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW
Abbott Laboratories' Admitted Trial Exhibit List

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Date Admitted |
|---|---|---|---|---|---|---|
| 892 | D_GQ | 02/17/2008 | Schedule 1B illustration of Impact of Selected Errors in Mr. Friedman's Lost Royalties and Milestone Payment Calculation - Base Case | | | 03/14/2008 (Tucker Affidavit) |
| 893 | D_GR | 02/17/2008 | Schedule 2A illustration of Impact of Selected Errors in Mr. Friedman's Lost Royalties and Milestone Payment Calculation - Low Case | | | 03/14/2008 (Tucker Affidavit) |
| 894 | D_GS | 02/17/2008 | Schedule 2B illustration of Impact of Selected Errors in Mr. Friedman's Lost Royalties and Milestone Payment Calculation - Base Case | | | 03/14/2008 (Tucker Affidavit) |
| 895 | D_GT | 02/17/2008 | Schedule 3A illustration of Impact of Selected Errors in Mr. Friedman's Lost Royalties and Milestone Payment Calculation - Low Case | | | 03/14/2008 (Tucker Affidavit) |
| 896 | D_GU | 02/17/2008 | Schedule 3B illustration of Impact of Selected Errors in Mr. Friedman's Lost Royalties and Milestone Payment Calculation - Base Case | | | 03/14/2008 (Tucker Affidavit) |
| 897 | D_GV | 02/17/2008 | Schedule 4A illustration of Impact of Selected Errors in Mr. Friedman's Lost Royalties and Milestone Payment Calculation - Low Case | | | 03/14/2008 (Tucker Affidavit) |
| 898 | D_GW | 02/17/2008 | Schedule 4B illustration of Impact of Selected Errors in Mr. Friedman's Lost Royalties and Milestone Payment Calculation - Base Case | | | 03/14/2008 (Tucker Affidavit) |
| 899 | D_GX | 02/17/2008 | Schedule 5A and 5B Illustration of Change in Currently Expected Royalties - Low Case and Base Case | | | 03/14/2008 (Tucker Affidavit) |
| 900 | D_GY | 02/17/2008 | Schedule 6A Calculation of 1/3 of Unspent Aggregate Carryover Amount and Schedule 6B Abbott's Reported Program Spending by Compound | | | 03/14/2008 (Tucker Affidavit) |
| 901 | D_GZ | 02/17/2008 | Schedule 7A Abbott Reported Spending in 2001, Schedule 7B 2002 Annual Research Plan, Schedule 7C Calculation of Expected/Nominal Ratio and Schedule 7D "Risk Adjusted" 2002 Preliminary Annual Research Plan | | | 03/14/2008 (Tucker Affidavit) |

3/25/2008

# EXHIBIT B

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**
**Abbott Laboratories' To Be Admitted Trial Exhibit List (No Objections)**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. |
|---|---|---|---|---|---|
| 502 | 502 | 00/00/0000 | Klotz Memo re: Packet of materials (Klotz 18) | JH000695 - JH000727 | Klotz_0018 |
| 507 | 507 | 00/00/0000 | Document Index Report (Martinez 11) | JHII021645 - JHII021646 | Martinez_0011 |
| 511 | 511 | 00/00/0000 | Pertinent Information on Interview Candidates (Klotz 26) | JH002180 - JH002201 | Klotz_0026 |
| 513 | 513 | 00/00/0000 | Abbott Laboratories BA Asset Portfolio Details | JHII021956 - JHII021958 | |
| 514 | 514 | 05/13/1997 | Purchase Recommendation re: Metabolex Inc. (Blewitt 1) | JHII012335 - JHII012354 | Blewitt_0001 |
| 515 | 515 | 06/05/1998 | Report of Purchase re: Alza Corp. (Blewitt 2) | JHII012446 - JHII012446 | Blewitt_0002 |
| 516 | 516 | 06/10/1998 | Purchase Recommendation re: Purdue Pharma etal. (Blewitt 3) | JHII012404 - JHII012411 | Blewitt_0003 |
| 517 | 517 | 08/29/1998 | Klotz Letter re: Modified Proposal, Consulting Contract and Product Development Tool   (Klotz 3) | JH001702 - JH001706 | Klotz_0003 |
| 518 | 518 | 09/09/1998 | Klotz Letter re: Modification to the Consulting Agreement (Klotz 4) | JH001694 - JH001698 | Klotz_0004 |
| 519 | 519 | 01/13/1999 | Purchase Recommendation re: Celgene Corp. (Blewitt 4) | JHII012240 - JHII012250 | Blewitt_0004 |
| 522 | 522 | 06/04/1999 | Purchase Recommendation re: Purdue (Blewitt 6) | JHII012420 - JHII012428 | Blewitt_0006 |
| 523 | 523 | 06/25/1999 | Purchase Recommendation re: Elan (Blewitt 7 ) | JHII012277 - JHII012283 | Blewitt_0007 |
| 524 | 524 | 07/01/1999 | Additional Purchase Recommendation re: Celgene Corp. (Blewitt 8) | JHII012251 - JHII012262 | Blewitt_0008 |
| 525 | 525 | 08/20/1999 | Report of Purchase re: Lilly Del Mar (Blewitt 9) | JHII012449 - JHII012461 | Blewitt_0009 |
| 527 | 527 | 00/00/2000 | Report of Purchase re: Lilly Del Mar (Blewitt 9) | | Hartz_0018 |
| 543 | 543 | 05/26/2000 | Cohen Email Forwarding Latest Proposed Terms Sheet | ABBT0008178 - ABBT0008181 | |
| 549 | 549 | 06/08/2000 | Purchase Recommendation re: Pharma Marketing Ltd | JHII012376 - JHII012388 | Blewitt_0010 |
| 551 | 551 | 06/27/2000 | Klotz Email re: Materials for your Comments (Klotz 8) | JH003058 - JH003069 | Klotz_0008 |

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**
**Abbott Laboratories' To Be Admitted Trial Exhibit List (No Objections)**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. |
|---|---|---|---|---|---|
| 560 | 560 | 07/21/2000 | Klotz Email to Blewitt re: Moellering Interview (Blewitt 39) | JH002993 - JH002997 | Blewitt_0039 |
| 562 | 562 | 07/28/2000 | Klotz Email re: Abbott interview write-up | JH002973 - JH002979 | Blewitt_0019 |
| 567 | 567 | 09/18/2000 | Lee Email re: Abbott Hancock - Memo re: Research Funding Agreement (Lee 4) | JH003342 - JH003346 | Lee_0004 |
| 568 | 568 | 09/18/2000 | GBSA Spreads to On the run Treasuries 9/16 -9/25/2000 | JHII021647 - JHII021649 | |
| 573 | 573 | 09/28/2000 | Thomas Email re: ABT-594 M99-114 Slides for David (Thomas 14) | ABBT0051892 - ABBT0051904 | Thomas_0014 |
| 603 | 603 | 02/00/2001 | ABT-594 Neuronal Nicotinic Receptor Agent February 2001 | ABBT0000412 - ABBT0000417 | |
| 611 | 611 | 03/00/2001 | Summary of Success Probabilities by Project and Franchise Portfolio Analysis March 2001 | ABBT287552 - ABBT287557 | |
| 612 | 612 | 03/00/2001 | ABT-518 Matrix Metalloproteinase Inhibitor Monthly Status Project Report March 2001 | ABBT0000349 - ABBT0000354 | |
| 617 | 617 | 03/06/2001 | Silber Email re: ABT-594 - Purdue Response | ABBT0119894 - ABBT0119895 | |
| 623 | 623 | 03/12/2001 | D'Amico Email re: M00235 Patient | ABBT0059464 - ABBT0059464 | |
| 624 | 624 | 03/12/2001 | Adams Email re: Latest Version (Lee 18) | JH010033 - JH010142 | Lee_0018 |
| 629 | 629 | 03/14/2001 | Rieser Email re: M00235 PK Validation | ABBT0060789 - ABBT0060789 | |
| 634 | 634 | 04/00/2001 | ABT-518 Matrix Metalloproteinase Inhibitor Monthly Status Project Report April 2001 | ABBT0000355 - ABBT0000360 | |
| 635 | 635 | 04/00/2001 | ABT-594 Neuronal Nicotinic Receptor Agent Monthly Status Project Report April 2001 | ABBT0000491 - ABBT0000496 | |

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**
**Abbott Laboratories' To Be Admitted Trial Exhibit List (No Objections)**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. |
|---|---|---|---|---|---|
| 639 | 639 | 05/02/2001 | ABT-594 Phase 2B Diabetic Neuropathic Pain Results M99114 Study Review 05/02/2001 Presentation | ABBT0001769 - ABBT0001839 | |
| 646 | 646 | 06/07/2001 | MMPI Working Group Minutes 6/7/01 (Leonard 34) | ABBT0026340 - ABBT0026342 | |
| 651 | 651 | 06/21/2001 | Nabulsi Letter re: ABT-518 | ABBT0507879 - ABBT0507879 | |
| 652 | 652 | 06/28/2001 | GBSA Spreads to On the run Treasuries | JHII021462 - JHII021462 | |
| 653 | 653 | 07/00/2001 | ABT-594 Neuronal Nicotinic Receptor Agent Monthly Status Project Report July 2001 | ABBT0000612 - ABBT0000618 | |
| 661 | 661 | 08/21/2001 | ABT-594 GPEC Review August 21, 2001 | ABBT311519 - ABBT311637 | Meyer_0023; McCarthy_0054 |
| 663 | 663 | 09/17/2001 | Deemer Email re: ABT-518 [Handling Out Licensing of ABT-518] | ABBT245619 - ABBT245619 | |
| 667 | 667 | 10/00/2001 | Center for Clinical Assessment Project Status Report October 2001 | ST-AUDIT13231 - ST-AUDIT13235 | |
| 671 | 671 | 12/18/2001 | Lyons Letter re: Research Funding Agreement Dated as of 03/13/01 2001 Program Status Report and Related Cost Summary - (Blewitt 44) | JH001065 - JH001068 | Blewitt_0044 |
| 672 | 672 | 12/31/2003 | Journal Entries and Balance Sheet | JHII021496 - JHII021498 | |
| 677 | 677 | 00/00/2003 | Compound Summary Cholinergic Channel Modulator ABT-594 (Hair 24) | JHII021620 - JHII021626 | Hair_0024 |
| 679 | 679 | 01/16/2003 | Johansson Letter re: Research Funding Agreement Dated as of 03/31/01 | ABBT0016048 - ABBT0016051 | |
| 680 | 680 | 01/22/2003 | Certificate Pursuant to Bond Investment Committee Guidelines Adopted 03/19/99 | JH001105 - JH001105 | |
| 682 | 682 | 03/14/2003 | Welch Email re: FW: Abbott Labs Heads Up (Nastou_0010) | JH002447 - JH002447 | Nastou_0010 |
| 688 | 688 | 12/19/2003 | Investment Report re: Research Funding Agreement | JHII012075 - JHII012078 | |

3/25/2008

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**
**Abbott Laboratories' To Be Admitted Trial Exhibit List (No Objections)**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. |
|---|---|---|---|---|---|
| 693 | 693 | 06/23/2004 | Desideri Letter re: Research Funding Agreement Dated 03/13/01 | ABBT0000114 - ABBT0000114 | |
| 701 | 701 | 11/05/2004 | D'Amore Letter re: Research Funding Agreement Dated 03/14/01 | ABBT0000137 - ABBT0000138 | |
| 703 | 703 | 12/13/2004 | License Agreement between Abbott and ALS | ABBT0027991 - ABBT0028015 | |
| 704 | 704 | 12/13/2004 | Investment Review Report re: Research Funding Agreement | JHII012062 - JHII012066 | |
| 709 | 709 | 03/09/2005 | John Hancock Abbott Research Funding Agreement Audit MH Notes 03/09/05 | JHII021636 - JHII021636 | |
| 710 | 710 | 03/11/2005 | John Hancock/Abbott Summary of Available Monthly Project Status Reports as of 03/11/05 | JHII021637 - JHII021637 | |
| 719 | 719 | 06/13/2005 | Investment Review Report re: Research Funding Agreement | JHII012079 - JHII012083 | |
| 722 | 722 | 02/06/2006 | Hancock's Responses and Objections to Abbott's 1st Set of Interrogatories  (Martinez 7) | | Martinez_0007 |
| 723 | 723 | 00/00/0000 | Electronic version of Monte Carlo Simulation (Excel spreadsheet) produced by John Hancock | | |
| 724 | 724 | 00/00/0000 | Electronic version of StoneTurn Index (Excel spreadsheet) titled John Hancock-Document Index | | |
| 726 | 726 | 00/00/2001 | McKinsey Project Map - 2001 | MCK00533-539 | Hopfield_0014 |
| 727 | 727 | 03/16/2001 | Nabulsi and Janus Letter re: M00-235 | ABBT0033105 | |
| 728 | 728 | 03/16/2001 | Nabulsi and Janus Letter re: M00-235 | ABBT0033117 | |
| 729 | 729 | 03/16/2001 | Nabulsi and Janus Letter re: M00-235 | ABBT0033118 | |
| 730 | 730 | 05/12/2001 | ASCO News Release titled, "Nearly 25,000 Cancer Specialists Meet in San Francisco for ASCO Annual Meeting" | | |

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**
**Abbott Laboratories' To Be Admitted Trial Exhibit List (No Objections)**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. |
|---|---|---|---|---|---|
| 738 | 738 | 09/16/2005 | District Court's Memorandum and Order granting Hancock's Motion For Summary Judgment | | |
| 740 | 740 | 05/10/2006 | Hancock's Supplemental Responses To Abbott's Interrogatories Nos. 5(c), 5(d), 6(c), 6(d), and 10 | | |
| 741 | 741 | 06/23/2006 | Hancock's Responses and Objections to Abbott's 2nd Set of Interrogatories | | |
| 742 | 742 | 09/28/2006 | First Circuit Court of Appeal's decision affirming the District Court's Order | | |
| 743 | 743 | 04/30/2007 | Hancock's Responses and Objections to Abbott's 3rd Set of Interrogatories | | |
| 746 | 746 | 07/16/2007 | Hancock's Supplemental Responses to Abbott Interrogatory Nos 2, 3, 5(A)(B)(F), 6(A)(B)(F), and 7 | | |
| 773 | 773 | 9/28/2001 | ABT518 Selective Matrix Metalloproteinase MMP Inhibitor | ABBT0014648 - ABBT00146657 | |
| 774 | 774 | 09/00/2001 | ABT-518 Matrix Metalloproteinase Inhibitor | ABBT0000381 - ABBT0000388 | |
| 776 | 776 | 07/02/2001 | Kowaluk Email re: Final 07/03/2001 Update | ABBT290799 - ABBT290837 | |
| 791 | 791 | 00/00/2001 | Plan Assumption Memo Pass 3 | ABBT112985.ur - ABBT112992.ur; ABBT112995.ur - ABBT112999.ur; ABBT113015.ur - ABBT113018.ur; ABBT113026.ur - ABBT113029.ur | Woidat_0009 |
| 794 | 794 | 00/00/0000 | John Hancock Abbott Laboratories Research and Development Transaction Investment Analysis Report | JH002424 - JH002429 | Blewitt_0012 |
| 802 | 802 | 03/24/1999 | Purchase Recommendation for Idun Pharmaceuticals Inc. (Klotz 6) | JHII012355 - JHII012367 | Klotz_0006 |

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**
**Abbott Laboratories' To Be Admitted Trial Exhibit List (No Objections)**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. |
|---|---|---|---|---|---|
| 804 | 804 | 07/11/2000 | Klotz Email re: Edit of Neuropathic Pain Summary (Klotz 14) | JH003007 - JH003013 | Klotz_0014 |
| 807 | 807 | 02/00/2001 | ABT-773 Descriptive Memorandum February 2001 (Klotz 19) | JH008153 - JH008209 | Klotz_0019 |
| 809 | 809 | 00/00/2000 | Pub Med Abrstracts re: ABT- 773 (Klotz 21) | JH002212 - JH002226 | Klotz_0021 |
| 812 | 812 | 03/07/2000 | Agreement re: Proposed Summary of Terms (Nastou 1) | JH002308 - JH002311 | Nastou_0001 |
| 815 | 815 | 09/21/2000 | Bond Investment Committee Meeting Minutes (Nastou 7) | JH005573 - JH005573 | Nastou_0007 |
| 817 | 817 | 09/30/2002 | Blewitt Email fowarding  the latest model re: Abbott Labs (Blewitt 13) | JH003142 - JH003158 | Blewitt_0013 |
| 821 | 821 | 06/05/2000 | ABT-773 Descriptive Memorandum 05/00/2000 (Blewitt 32) | ABBT246466 - ABBT246471 | Blewitt_0032 |
| 822 | 822 | 00/00/0000 | List of Questions for Interviewees re: ABT-773 (Blewitt 38) | JH000655 - JH000658 | Blewitt_0038 |
| 823 | 823 | 07/21/2000 | Klotz Email Moellering Interview (Blewitt 39) | JH002993 - JH002997 | Blewitt_0039 |
| 824 | 824 | 07/28/2000 | Klotz Email re Abbott Interview Writeup (Blewitt 41) | JH002973 - JH002979 | Blewitt_0041 |
| 830 | 830 | 09/23/2002 | Kirkpatrick Email re: Status of JH Compounds Divestment Activities (Nisen 37) | ABBT334838 - ABBT334841 | Nisen_0037 |
| 831 | 831 | 05/22/2001 | Nisen Email re: ABT-518 Summary of Findings on MMPI (Nisen 38) | ABBT0064226 - ABBT0064226 | Nisen_0038 |
| 832 | 832 | 05/28/2001 | Bronson Email re: ABT-518 Slides Whoops (Nisen 39) | ABBT0033486 - ABBT0033494 | Nisen_0039 |
| 833 | 833 | 06/11/2001 | Nisen Email re: MMPI Data from Subject X Additional Info (Nisen 40) | ABBT0063625 - ABBT0063626 | Nisen_0040 |

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**
**Abbott Laboratories' To Be Admitted Trial Exhibit List (No Objections)**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. |
|---|---|---|---|---|---|
| 902 | D_FP | 05/01/2000 | Klotz Letter re: General Biotechnology and Pharmaceutical Investments Consulting (Klotz 1) | JH001691 - JH001693 | Klotz_0001 |
| 903 | D_FX | 02/27/2006 | Hancock Loan Review Report | JHII021946 - JHII021948 | |
| 904 | D_FZ | 11/25/2007 | ALS Press Release identified as Exhibit 99.1 to Advanced Life Sciences Form 8-K for the period of November 15, 2007 | | |
| 905 | D_GI | 08/10/2001 | Davidsen Memo Results from the ABT-518 Clinical Trial, and ASCO 2001 Update (Nisen 31) | ABBT0049970 - ABBT0049977; ABBT0064227-ABBT0064233 | Nisen_0031 |
| 906 | D_GK | 10/29/1999 | Abbott Laboratories ABT-594 Investigational New Drug IND Annual Report  (Collicott 4) | ABBT335520 - ABBT335570 | Collicott_0004 |
| 907 | D_GN | 04/23/2001 | M99114 Study Review Presentation (Collicott 39) | ABBT0001749 - ABBT0001758 | Collicott_0039 |
| 908 | D_HB | 03/23/2007 | John Hancock's Objections and Responses to Abbott Laboratories First Set of Interrogatories in Re John Hancock Life Insurance Co et al vs Abbott Laboratories (Davis 2) | | Davis_0002 |
| 909 | D_HM | 07/19/2004 | Campbell Email re: Hancock Audit (Martinez 3) | ABBT0000265 - ABBT0000266 | Martinez_0003 |
| 910 | D_HN | 08/31/2004 | Campbell Email re: John Hancock Audit (Martinez 5) | ABBT0000257 - ABBT0000260 | Martinez_0005 |
| 911 | D_HO | 10/26/2004 | Campbell Email re: Status on Documents Available for Review (Martinez 6) | ABBT0000250 - ABBT0000253 | Martinez_0006 |
| 912 | D_HP | 03/15/2005 | Campbell Email re: JH Abbott Audit Documentation (Martinez 9) | ABBT0000280 - ABBT0000284 | Martinez_0009 |

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**
**Abbott Laboratories' To Be Admitted Trial Exhibit List (No Objections)**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. |
|---|---|---|---|---|---|
| 913 | D_HQ | 03/17/2005 | John Hancock Document Index Report (Martinez 10) | JHII021526 - JHII021594 | Martinez_0010 |
| 914 | D_HR | 03/11/2005 | Summary of Available Monthly Project Status Reports as of 03/11/2005 (Martinez 19) | JHII021637 - JHII021643 | Martinez_0019 |
| 915 | D_HV | 00/00/2003 | Compound Summary Dopamine Receptor Agonist Program ABT-724 Report (Martinez 23) | JHII021627 - JHII021635 | Martinez_0023 |
| 916 | D_HX | 03/22/2005 | Hair Email re: JH Abbott Audit Documentation (Hair 4) | ABBT0000273 - ABBT0000276 | Hair_0004 |
| 917 | D_HY | 04/05/2005 | Davis Email re  John Hancock/Abbott audit issues (Hair 2) | ABBT0000215 - ABBT0000220 | Hair_0002 |
| 918 | D_HZ | 03/18/2005 | Hair Email re: JH Abbott Audit Documentation (Hair 5) | ABBT0000277 - ABBT0000279 | Hair_0005 |
| 919 | D_IC | 06/27/2000 | Proposed Summary of Terms Agreement (Lee 1) | AL000115 - AL000119 | Lee_0002 |
| 920 | D_ID | 08/17/2000 | Deemer Email re: Draft Agreement (Lee 3) | AL000138 - AL000175 | Lee_0003 |
| 921 | D_II | 04/19/2000 | Email re: More Model | JH003561 - JH003561 | Hartz_0011 |
| 922 | D_IM | 03/26/2002 | Email re: Abbott Labs | JH002659 - JH002659 | Hartz_0026 |
| 923 | D_IO | 03/27/2003 | Email memo re: Abbott Laboratories Research and Funding Agreement | JH002407 - JH002409 | Hartz_0032 |
| 924 | D_IP | 06/11/2003 | Email re: Abbott Research and Development Agreement | JH003113 - JH003115 | Hartz_0037 |
| 925 | D_IQ | 06/17/2003 | Email and Report re: Abbott Valuation | JH003107 - JH003112 | Hartz_0038 |
| 926 | D_IR | 12/19/2003 | Email re: John Hancock vs. Abbott Laboratories | JH004479 - JH004480 | Hartz_0039 |
| 927 | D_IS | 02/24/2005 | Email re: Abbott | JHII011221 - JHII011221 | Hartz_0045 |
| 928 | D_LB | 01/18/2005 | Martinez Email re: Audit Thursday (Martinez 8) | ABBT0000235 - ABBT000023 | Martinez_0008 |
| 929 | D_LE | 05/20/2001 | Nisen Email re: MMPI Summary of ASCO Studies (Nabulsi 25) | ABBT0064234 - ABBT0064234 | Nabulsi_0025 |
| 930 | D_LF | 05/12/0001 | Compilation of ASCO documents (Nabulsi 27) | ABBT0556321 - ABBT0556349 | Nabulsi_0027 |

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**
**Abbott Laboratories' To Be Admitted Trial Exhibit List (No Objections)**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. |
|---|---|---|---|---|---|
| 931 | D_LH | 08/10/2001 | Davidsen Report re: ABT518 (Nabulsi 34) | ABBT0049970 - ABBT0049977 | Nabulsi_0034 |
| 932 | D_LK | 03/28/2005 | Report of Documents that were Received by Stone Turn but not Identifiable or Previously Included in the Document Index (Hair 13) | JHII021598 - JHII021598 | Hair_0013 |
| 933 | D_LO | 03/18/2005 | Report of John Hancock Abbott Summary of Available Monthly Highlights (Hair 19) | JHII021638 - JHII021643 | Hair_0019 |
| 934 | D_LV | 09/19/2000 | Hartz Email re: Abbott Modeling the Expect Returns and Expected Loss Report (Blewitt 14) | JH003551 - JH003555 | Blewitt_0014 |
| 935 | D_LX | 04/01/2005 | Faxed letter re: Research Funding Agreement dated as of 03/13/2001 (Blewitt 28) | JHII011911 - JHII011915 | Blewitt_0028 |
| 936 | D_LY | 01/11/2001 | MMPI Working Group Meeting Minutes dated 01/11/2001 (Loberg 3) | ABBT0045264 - ABBT0045269 | Loberg_0003 |
| 937 | D_LZ | 05/11/2001 | Oncology Status Report as of 05/11/2001 (Loberg 10) | ABBT0045302 - ABBT0045304 | Loberg_0010 |
| 938 | D_MH | 04/00/2001 | Excerpts from 2001 April Update GPRD | ABBT0011531-ABBT0011532; ABBT0011547-ABBT0011548 | |
| 939 | D_BH | 09/06/2005 | Blewitt Memo re: Report Request # 85 (FOLLOW-UP) - Valuation of Sch BA Part 1 Assets Abbott Laboratories (Blewitt 30) | JHII012056 - JHII012061 | Blewitt_0030 |
| 940 | D_BZ | 12/12/2003 | Complaint in *Hancock Life Ins. Co., et al. v. Abbott Laboratories,* No. 03-12501 *(Hancock I)* | | |
| 941 | D_CP | 06/23/2006 | Supplemental Complaint | | Friedman_0002 |
| 942 | D_CS | 12/29/2006 | First Amended Supplemental Complaint | | |

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**
**Abbott Laboratories' To Be Admitted Trial Exhibit List (No Objections)**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. |
|---|---|---|---|---|---|
| 943 | D_GH | 12/20/2002 | Letter re: research Funding Agreement Dated as of 03/13/2001 (Blewitt 43) | JH000807 - JH000817 | Blewitt_0043 |
| 944 | D_LI | 01/08/2001 | Collicott Email re: M99114 Crf Tracking (Collicott 28) | ABBT240624 - ABBT240624 | Collicott_0028 |
| 945 | D_LS | 09/21/2000 | John Hancock Purchase Recommendation for Abbott Laboratories (Non-Recourse) (Blewitt 30) | JH002373-JH002390 | Blewitt_0030 |
| [954] | D_AK | 08/16/2001 | Kowaluk Email re: ABT-594 DSG Slides for PEMC Review (McCarthy 53) | ABBT289332 - ABBT289344 | McCarthy_0053 |
| [955] | D_AM | 10/02/2001 | Leonard Memo re: 10/08 PEC Meeting Agenda | ABBT201003 - ABBT201007 | McCarthy_0057 |
| [957] | D_AS | 12/06/2002 | Tyree Memo re: November 2002 Highlights | ABBT0518032 - ABBT0518034 | |
| [958] | D_AT | 12/20/2002 | Johansson Letter re: Research Funding Agreement Dated as of 03/31/01 | JH009977 - JH009978 | |
| [979] | D_GG | 05/11/2000 | Ketek Profile Report (Blewitt 36) | JH000747 - JH000761 | Blewitt_0036 |
| 994 | D_MI | 12/22/1998 | M98-826 Phase II Osteoarthritis Pain Trial Protocol | ABBT0052076-ABBT0052167 | |
| 995 | D_MJ | 01/05/1999 | M98-833 Neuropathic Pain Protocol | ABBT0050285-ABBT0050361 | |
| 996 | D_MK | 01/05/1999 | M97-772 Molar Extraction Protocol | ABBT0052774-ABBT0052856 | |

# EXHIBIT C

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-1150-DPW**
**Abbott Laboratories' To Be Admitted Trial Exhibit List (Objections)**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Hancock Objections |
|---|---|---|---|---|---|---|
| [946] | D_C | 07/11/2002 | Bukofzer Email re: ABT 773 Communication | ABBT203446 - ABBT203450 | | Hearsay (ABBT203446-48 ONLY) |
| [947] | D_H | 00/00/2000 | DePonti, Poluzzi & Montanero Article titled "QT Interval Prolongation by Non Cardiac Drugs Lessons to be Learned from Recent Experience" | | Klotz_0030 | Hearsay |
| [948] | D_I | 05/09/2000 | Collicott Email re: Resume | ABBT242357 - ABBT242361 | Collicut_0001 | Hearsay / Irrelevant / Authenticity |
| [949] | D_L | 07/00/2000 | Research Analysis Report by Wiqar Shaik Titled, "The Changing Face of Antihistamines and Cardiac Adverse Drug Reactions: A Clinical Perspective | | Klotz_0028 | Hearsay / Irrelevant |
| [950] | D_M | 08/11/2000 | MedWatch Summary of Safety Related Drug Labeling Changes Approved by FDA June 2000 | | Klotz_0029 | Hearsay / Irrelevant |
| [951] | D_Q | 11/01/2000 | Tormey Email re: Funding Agreement | JH003740 - JH003814 | | Irrelevant |
| [952] | D_AD | 05/04/2001 | Hansen Email re: Marimastat | ABBT0054230 - ABBT0054231 | | Hearsay |
| [953] | D_AJ | 08/06/2001 | Davidsen Email to Nisen re: ABT-518 [Marimastat Shows Promise as Treatment for Unresectable Pancreatic Cancer] | ABBT0049990 - ABBT0049990 | | Hearsay |
| [956] | D_AP | 08/06/2002 | Lyons Email re: ABT-773 | ABBT333998 - ABBT333998 | | Hearsay |
| [959] | D_AV | 02/28/2003 | Mathers Memo re: February Highlights | ABBT335048 - ABBT335050 | | Hearsay |
| [960] | D_AW | 11/12/2003 | Tyree Letter re: Research Funding Agreement Dated 03/13/01 | ABBT0004519 - ABBT0004520 | | Used in Settlement Discussions and inadmissible under Fed. R. Evid. 408/Hearsay |
| [961] | D_AX | 00/00/2004 | Hancock Program Funding Scenarios (Work Paper) | CRA00127 - CRA00139 | | Hearsay |
| [962] | D_BE | 10/27/2004 | Johansson Letter re: Research Funding Agreement Dated as of 03/31/01 | JHII011289 - JHII011291 | | Hearsay |
| [963] | D_CL | 11/07/2005 | Abbott's Response to Hancock's First Request for Production of Documents | | | Hearsay/Irrelevant |

Exhibit C - 1                                                                    3/25/2008

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-1150-DPW**
**Abbott Laboratories' To Be Admitted Trial Exhibit List (Objections)**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Hancock Objections |
|---|---|---|---|---|---|---|
| [964] | D_CM | 11/28/2005 | D'Amore Letter re: Hancock v. Abbott, Case No. 05-11 l50-DPW | | | Hearsay |
| [965] | D_CN | 12/09/2005 | D'Amore Letter re: Hancock v. Abbott, Case No. 05-11 l50-DPW | | | Hearsay |
| [966] | D_CR | 12/06/2006 | Transcript of Hearing before Honorable Douglas P. Woodlock | | | Hearsay |
| [967] | D_DD | 08/16/2001 | Interoffice memorandum re: ABT-594 Review, August 21, 2001, Pharmaceutical Executive Management Committee | ABBT0048631 | | Hearsay |
| [968] | D_DK | 02/14/2003 | Out-license Anti-infective Compounds Board Document February 14, 2003 Draft 8 | ABBT0009617 - ABBT0009618 | | Authenticity / Hearsay |
| [969] | D_DL | 03/27/2001 | Kowaluk Email re: therapeutic strategy evaluations atttaching briefing document portfolio review | ABBT327314 - ABBT327327 | | Hearsay (ABBT327316-27) |
| [970] | D_DP | 10/08/2001 | Interoffice Memorandum re: Monthly Highlights September 2001 | ABBT0003482 - ABBT0003484 | | Hearsay |
| [971] | D_DW | 03/30/2004 | Transcript of March 30, 2004 Hearing in Hancock I | | | Hearsay |
| [972] | D_EW | 04/09/2001 | Kowaluk Email re: Portfolio Probabilities | ABBT285535 - ABBT285536 | | Hearsay |
| [973] | D_FM | 11/03/2000 | Davidsen Email re: JCO paper on Bayer compound | ABBT0057776 - ABBT0057777; ABBT0057787 - ABBT0057843 | | Multiple Documents / Hearsay |
| [974] | D_FN | 03/05/2001 | Drug document compound details for Marimastat | ABBT0026863 - ABBT0026866 | | Hearsay |
| [975] | D_FQ | 02/05/2001 | McCarthy Email re: DSG with reply by Kowaluk (McCarthy 38) | ABBT328810 - ABBT328812 | McCarthy_0038 | Hearsay |
| [976] | D_FR | 10/23/2001 | McCarthy Email re: Non Confidential Briefing on ABT-594 (McCarthy 61) | ABBT246791 - ABBT246792 | McCarthy_0061 | Hearsay |

Exhibit C - 2                                                                    3/25/2008

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-1150-DPW**
**Abbott Laboratories' To Be Admitted Trial Exhibit List (Objections)**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Hancock Objections |
|---|---|---|---|---|---|---|
| [977] | D_GE | 10/17/2000 | Draft Research Funding Agreement by and between Abbott Laboratories and John Hancock Life Insurance Co Dated as of 10/00/2000 (Blewitt 22) | AL000481 - AL000521 | Blewitt_0022 | Irrelevant |
| [978] | D_GF | 03/00/2001 | Research Funding Agreement by and between Abbott Laboratories and John Hancock Life Insurance Co Dated as of 03/00/2001 (Blewitt 23) | AL001323 - AL001377 | Blewitt_0023 | Irrelevant |
| [980] | D_GJ | 04/10/2001 | Redenbauch - Mueller Email re: Fw Pharma Strategy Retreat Virus Checked (Hopfield 23) | ABBT294218 - ABBT294247 | Hopfield_0023 | Hearsay (ABBT294218-20) |
| [981] | D_GM | 01/18/2001 | Collicott Email re: ABT-594 Completion of Study for Neuropathic Pain (Collicott 30) | ABBT240417 - ABBT240417 | Collicott_0030 | Hearsay |
| [982] | D_HA | 03/23/2007 | Rule 30b6 Notice of Deposition of the Person or Persons Most Knowledgeable to Testify on Behalf of John Hancock Life Insurance Co John Hancock Variable Life Insurance Co and Manulife Insurance Co fka Investors Partners Insurance Co in Re John Hancock Life Insurance Co et al vs Abbott Laboratories (Davis 1) | | Davis_0001 | Irrelevant |
| [983] | D_HG | 9/21/2000 | Hartz Email re: Abbott (Davis 7) | JH002414 - JH002414 | Davis_0007 | Hearsay |
| [984] | D_HK | 06/15/2004 | Desideri Letter re: Research Funding Agreement (Martinez_0001) | ABBT0000077 - ABBT0000078 | Martinez_0001 | Irrelevant |
| [985] | D_IE | 10/04/2000 | Email re: Abbott John Hancock Research Funding Agreement (Lee 6) | JH003270 - JH003341 | Lee_0006 | Irrelevant/Hearsay |

Exhibit C - 3                                                          3/25/2008

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-1150-DPW**
**Abbott Laboratories' To Be Admitted Trial Exhibit List (Objections)**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Hancock Objections |
|---|---|---|---|---|---|---|
| [986] | D_IF | | Lee Facsimile re: Draft Research Funding Agreement | JH008376 - JH008384 | Lee_0017 | Irrelevant |
| [987] | D_LW | 03/00/2001 | Research Funding Agreement by and between Abbott Laboratories and John Hancock Life Insurance Co. et al. dated as of 03/00/2001 9 (Blewitt 24) | JH006002 - JH006009 | Blewitt_0024 | Irrelevant |
| [988] | D_MB | 06/03/2004 | Campbell Email re: Hancock Audit (Campbell 10) | ABBT0126520 - ABBT0126520 | Campbell_0010 | Hearsay |
| [989] | D_MC | 06/04/2004 | Wendrick Email re: Hancock Audit (Campbell 11) | ABBT0126590 - ABBT0126592 | Campbell_0011 | Hearsay |
| [990] | D_MD | 06/10/2004 | Pavelske Email re Hancock Audit (Campbell 12) | ABBT0190551 - ABBT0190552 | Campbell_0012 | Hearsay |
| [991] | D_ME | 06/10/2004 | Wendrick Email re: Hancock Audit Monday (Campbell 14) | ABBT0190544 - ABBT0190549 | Campbell_0014 | Hearsay |
| [992] | D_MF | 08/05/2004 | Letter re: Research Funding Agreement between Abbott Laboratories Abbott and John Hancock Life Insurance Co. et al. dated 03/13/2001 (Campbell 21) | ABBT0000125 - ABBT0000127 | Campbell_0021 | Hearsay |
| [993] | D_MG | 02/19/2008 | ALS Press Release entitled "Advanced Life Sciences Announces Successful Thorough QT Study of Cethromycin" | | | Hearsay |
| [997] | D_ML | 03/27/2000 | Roth, Fleischmann Article titled "Around-the-Clock, Controlled-Release Oxycodone Therapy for Osteoarthritis-Related Pain Pacebo-Controlled Trial and Long-Term Evaluation" | | | Hearsay |

Exhibit C - 4                                                      3/25/2008

# EXHIBIT D

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**
**Abbott Laboratories' Combined Trial Exhibit List**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Hancock Objections | Date Admitted |
|---|---|---|---|---|---|---|---|
| 501 | | 09/07/2001 | Operations Highlights 09/07/2001 Board Meeting Presentation | ABBT0577959 - ABBT0577984 | | | 03/11/2008 (Bukofzer Affidavit) |
| 502 | 502 | 00/00/0000 | Klotz Memo re: Packet of materials (Klotz 18) | JH000695 - JH000727 | Klotz_0018 | No Objection | |
| 507 | 507 | 00/00/0000 | Document Index Report (Martinez 11) | JHII021645 - JHII021646 | Martinez_0011 | No Objection | |
| 511 | 511 | 00/00/0000 | Pertinent Information on Interview Candidates (Klotz 26) | JH002180 - JH002201 | Klotz_0026 | No Objection | |
| 512 | D_HJ | 00/00/0000 | File Memo re: Abbott Laboratories Non Recourse | JH001103 - JH001104 | Davis_0010 | | 03/14/2008 (Tucker Affidavit) |
| 513 | 513 | 00/00/0000 | Abbott Laboratories BA Asset Portfolio Details | JHII021956 - JHII021958 | | No Objection | |
| 514 | 514 | 05/13/1997 | Purchase Recommendation re: Metabolex Inc. (Blewitt 1) | JHII012335 - JHII012354 | Blewitt_0001 | No Objection | |
| 515 | 515 | 06/05/1998 | Report of Purchase re: Alza Corp. (Blewitt 2) | JHII012446 - JHII012446 | Blewitt_0002 | No Objection | |
| 516 | 516 | 06/10/1998 | Purchase Recommendation re: Purdue Pharma etal. (Blewitt 3) | JHII012404 - JHII012411 | Blewitt_0003 | No Objection | |
| 517 | 517 | 08/29/1998 | Klotz Letter re: Modified Proposal, Consulting Contract and Product Development Tool   (Klotz 3) | JH001702 - JH001706 | Klotz_0003 | No Objection | |
| 518 | 518 | 09/09/1998 | Klotz Letter re: Modification to the Consulting Agreement (Klotz 4) | JH001694 - JH001698 | Klotz_0004 | No Objection | |
| 519 | 519 | 01/13/1999 | Purchase Recommendation re: Celgene Corp. (Blewitt 4) | JHII012240 - JHII012250 | Blewitt_0004 | No Objection | |
| 522 | 522 | 06/04/1999 | Purchase Recommendation re: Purdue (Blewitt 6) | JHII012420 - JHII012428 | Blewitt_0006 | No Objection | |
| 523 | 523 | 06/25/1999 | Purchase Recommendation re: Elan (Blewitt 7 ) | JHII012277 - JHII012283 | Blewitt_0007 | No Objection | |
| 524 | 524 | 07/01/1999 | Additional Purchase Recommendation re: Celgene Corp. (Blewitt 8) | JHII012251 - JHII012262 | Blewitt_0008 | No Objection | |
| 525 | 525 | 08/20/1999 | Report of Purchase re: Lilly Del Mar (Blewitt 9) | JHII012449 - JHII012461 | Blewitt_0009 | No Objection | |
| 527 | 527 | 00/00/2000 | Report of Purchase re: Lilly Del Mar (Blewitt 9) | | Hartz_0018 | No Objection | |
| 530 | | 00/00/2000 | John Hancock Abbott Compound Summary Cholinergic Channel Modulator (ABT-594) 2000 | JHII021620 - JHII021626 | | | 03/06/2008 |
| 543 | 543 | 05/26/2000 | Cohen Email Forwarding Latest Proposed Terms Sheet | ABBT0008178 - ABBT0008181 | | No Objection | |

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**
**Abbott Laboratories' Combined Trial Exhibit List**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Hancock Objections | Date Admitted |
|---|---|---|---|---|---|---|---|
| 549 | 549 | 06/08/2000 | Purchase Recommendation re: Pharma Marketing Ltd | JHII012376 - JHII012388 | Blewitt_0010 | No Objection | |
| 550 | | 06/20/2000 | Klotz Email Preliminary Abbott Basket Analysis (Klotz 7) | JH003080 - JH002090 | Klotz_0007 | | 03/14/2008 (Tucker Affidavit) |
| 551 | 551 | 06/27/2000 | Klotz Email re: Materials for your Comments (Klotz 8) | JH003058 - JH003069 | Klotz_0008 | No Objection | |
| 556 | | 07/11/2000 | Klotz Email re: Rest of Research Summaries (Klotz 11) | JH003014 - JH003026 | Klotz_0011 | | 03/05/2008 |
| 559 | | 07/18/2000 | Klotz Email re: First Neuropathic Pain Interview (Klotz 12) | JH002999 - JH003001 | Klotz_0012 | | 03/05/2008 |
| 560 | 560 | 07/21/2000 | Klotz Email to Blewitt re: Moellering Interview (Blewitt 39) | JH002993 - JH002997 | Blewitt_0039 | No Objection | |
| 561 | | 07/23/2000 | Klotz Email re: Questions for Abbott (Klotz 13) | JH002984 - JH002988 | Klotz_0013 | | 03/05/2008 |
| 562 | 562 | 07/28/2000 | Klotz Email re: Abbott interview write-up | JH002973 - JH002979 | Blewitt_0019 | No Objection | |
| 567 | 567 | 09/18/2000 | Lee Email re: Abbott Hancock - Memo re: Research Funding Agreement (Lee 4) | JH003342 - JH003346 | Lee_0004 | No Objection | |
| 568 | 568 | 09/18/2000 | GBSA Spreads to On the run Treasuries 9/16 -9/25/2000 | JHII021647 - JHII021649 | | No Objection | |
| 569 | | 09/21/2000 | Purchase Recommendation re: Abbott Labs ("Non-Recourse") | JH001185 - JH001202 | Blewitt_0015 | | 03/14/2008 (Tucker Affidavit) |
| 573 | 573 | 09/28/2000 | Thomas Email re: ABT-594 M99-114 Slides for David (Thomas 14) | ABBT0051892 - ABBT0051904 | Thomas_0014 | No Objection | |
| 580 | | 11/20/2000 | Fox Email re: FDA Telephone Contact Report ABT-773 (Leonard 51) | ABBT0558681 - ABBT0558683 | Leonard_0051 | | 03/11/2008 (Fox Affidavit) |
| 582 | | 11/27/2000 | FDA Contact Report [ABT-773 End of Phase 2 Meeting] (Fox 5) | ABBT205257 - ABBT205259 | Fox_0005 | | 03/11/2008 (Leonard Affidavit) |
| 586 | | 00/00/2001 | ASCO 2001 MMPI Update | ABBT0063643 - ABBT0063649 | | | 03/11/2008 (Leonard Affidavit) |
| 587 | | 01/00/2001 | ABT-773 Project Status Report Monthly Highlights January 2001 | ABBT0000302 - ABBT0000308 | | | 03/06/2008 (C. Meyer Affidavit) |
| 591 | | 01/25/2001 | Dart memo re: APU Prioritization Meeting | ABBT0012433 - ABBT000012496 | | | 03/13/2008 (Hendricks Affidavit) |
| 603 | 603 | 02/00/2001 | ABT-594 Neuronal Nicotinic Receptor Agent February 2001 | ABBT0000412 - ABBT0000417 | | No Objection | |

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**
**Abbott Laboratories' Combined Trial Exhibit List**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Hancock Objections | Date Admitted |
|---|---|---|---|---|---|---|---|
| 607 | | 02/12/2001 | Presentation re: ABT-773 Update February 12, 2001 (Meyer 10) | ABBT0576828 - ABBT0576871 | Meyer_0010 | | 03/11/2008 (Leonard Affidavit) |
| 608 | | 02/22/2001 | Sun Email re: 773 Material | ABBT204959 - ABBT205279 | | | 03/06/2008 (C. Meyer Affidavit) |
| 608A | P's IR | 02/22/2001 | Email from Eugene X. Sun to Stan Bukofzer re: 773 Material | ABBT204959 - 5046 | | | 03/11/2008 |
| 611 | 611 | 03/00/2001 | Summary of Success Probabilities by Project and Franchise Portfolio Analysis March 2001 | ABBT287552 - ABBT287557 | | No Objection | |
| 612 | 612 | 03/00/2001 | ABT-518 Matrix Metalloproteinase Inhibitor Monthly Status Project Report March 2001 | ABBT0000349 - ABBT0000354 | | No Objection | |
| 613 | | 03/00/2001 | ABT-773 Ketolide Antibiotic Tablet Monthly Status Project Report March 2001 | ABBT0000429 - ABBT0000438 | | | 03/06/2008 (C. Meyer Affidavit) |
| 614 | | 03/00/2001 | ABT-773 Agenda Presentation | ABBT271783 - ABBT271816 | | | 03/11/2008 (Bukofzer Affidavit) |
| 616 | | 03/02/2001 | Russell Memo re: 2001 Plan Final Reference Package | ABBT0037509 - ABBT0037608 | | | 03/11/2008 (Leonard Affidavit) |
| 617 | 617 | 03/06/2001 | Silber Email re: ABT-594 - Purdue Response | ABBT0119894 - ABBT0119895 | | No Objection | |
| 620 | | 03/09/2001 | ABT-594 Presentation re: Abbott Portfolio Review March 7-9, 2001 | ABBT0048632 - ABBT00048645 | | | 03/11/2008 (Leonard Affidavit) |
| 621 | | 03/09/2001 | Agenda for Portfolio Review Meeting March 7-9, 2001 | ABBT0092919 - ABBT0092921 | | | 03/11/2008 (Leonard Affidavit) |
| 622 | | 03/09/2001 | ABT-773 Craft Presentation re: Abbott Portfolio Review March 7-9, 2001 | ABBT0013203 - ABBT0013214 | | | 03/06/2008 (C. Meyer Affidavit) |
| 623 | 623 | 03/12/2001 | D'Amico Email re: M00235 Patient | ABBT0059464 - ABBT0059464 | | No Objection | |
| 624 | 624 | 03/12/2001 | Adams Email re: Latest Version (Lee 18) | JH010033 - JH010142 | Lee_0018 | No Objection | |
| 625 | | 03/13/2001 | Compound Summary for Cholinergic Channel Modulator ABT-594 | JHII021612 - JHII021619 | | | 03/06/2008 |
| 627 | | 03/13/2001 | Compound Summary for Matrix Metalloproteinase Inhibitor MMPI Program ABT-518 | JHII021607 - JHII021611 | | | 03/06/2008 |
| 629 | 629 | 03/14/2001 | Rieser Email re: M00235 PK Validation | ABBT0060789 - ABBT0060789 | | No Objection | |
| 631 | | 03/19/2001 | ABT-773 Update March 19, 2001 Presentation | ABBT120465.UR - ABBT120513.UR | | | 03/06/2008 (C. Meyer Affidavit) |

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**
**Abbott Laboratories' Combined Trial Exhibit List**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Hancock Objections | Date Admitted |
|---|---|---|---|---|---|---|---|
| 634 | 634 | 04/00/2001 | ABT-518 Matrix Metalloproteinase Inhibitor Monthly Status Project Report April 2001 | ABBT0000355 - ABBT0000360 | | No Objection | |
| 635 | 635 | 04/00/2001 | ABT-594 Neuronal Nicotinic Receptor Agent Monthly Status Project Report April 2001 | ABBT0000491 - ABBT0000496 | | No Objection | |
| 638 | | 05/00/2001 | ABT-773 Ketolide Antibiotic Tablet Monthly Status Project Report May 2001 | ABBT0000508 - ABBT0000519 | | | 03/11/2008 (Bukofzer Affidavit) |
| 639 | 639 | 05/02/2001 | ABT-594 Phase 2B Diabetic Neuropathic Pain Results M99114 Study Review 05/02/2001 Presentation | ABBT0001769 - ABBT0001839 | | No Objection | |
| 646 | 646 | 06/07/2001 | MMPI Working Group Minutes 6/7/01 (Leonard 34) | ABBT0026340 - ABBT0026342 | | No Objection | |
| 649 | | 06/20/2001 | C. Meyer Email re: ABT 773 Taisho/Abbott Meeting June 26 (Bukofzer 14) | ABBT229367 - ABBT229448 | Bukofzer_0014 | | 03/11/2008 (Bukofzer Affidavit) |
| 651 | 651 | 06/21/2001 | Nabulsi Letter re: ABT-518 | ABBT0507879 - ABBT0507879 | | No Objection | |
| 652 | 652 | 06/28/2001 | GBSA Spreads to On the run Treasuries | JHII021462 - JHII021462 | | No Objection | |
| 653 | 653 | 07/00/2001 | ABT-594 Neuronal Nicotinic Receptor Agent Monthly Status Project Report July 2001 | ABBT0000612 - ABBT0000618 | | No Objection | |
| 654 | | 07/00/2001 | ABT-773 Ketolide Antibiotic Tablet Monthly Status Project Report July 2001 | ABBT0000589 - ABBT0000598 | | | 03/11/2008 (Bukofzer Affidavit) |
| 661 | 661 | 08/21/2001 | ABT-594 GPEC Review August 21, 2001 | ABBT311519 - ABBT311637 | Meyer_0023; McCarthy_0054 | No Objection | |
| 663 | 663 | 09/17/2001 | Deemer Email re: ABT-518 [Handling Out Licensing of ABT-518] | ABBT245619 - ABBT245619 | | No Objection | |
| 667 | 667 | 10/00/2001 | Center for Clinical Assessment Project Status Report October 2001 | ST-AUDIT13231 - ST-AUDIT13235 | | No Objection | |
| 670 | | 11/26/2001 | Pals Letter re: Research Funding Agreement Dated as of 03/13/01 - 2002 Preliminary Annual Research Plan (Hendricks 9) | JH000787 - JH000802 | Hendrick_0009 | | 03/14/2008 (Tucker Affidavit) |
| 671 | 671 | 12/18/2001 | Lyons Letter re: Research Funding Agreement Dated as of 03/13/01 2001 Program Status Report and Related Cost Summary - (Blewitt 44) | JH001065 - JH001068 | Blewitt_0044 | No Objection | |

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**
**Abbott Laboratories' Combined Trial Exhibit List**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Hancock Objections | Date Admitted |
|---|---|---|---|---|---|---|---|
| 672 | 672 | 12/31/2003 | Journal Entries and Balance Sheet | JHII021496 - JHII021498 | | No Objection | |
| 673 | | 01/07/2002 | Sun Memo re: PEC and ABT-773 Status | ABBT207773 - ABBT207775 | | | 03/11/2008 (Bukofzer Affidavit) |
| 676 | | 12/00/2002 | January 2002 ABT-773 Presentation for Miles White | ABBT220665 - ABBT220672 | | | 03/11/2008 (Bukofzer Affidavit) |
| 677 | 677 | 00/00/2003 | Compound Summary Cholinergic Channel Modulator ABT-594 (Hair 24) | JHII021620 - JHII021626 | Hair_0024 | No Objection | |
| 679 | 679 | 01/16/2003 | Johansson Letter re: Research Funding Agreement Dated as of 03/31/01 | ABBT0016048 - ABBT0016051 | | No Objection | |
| 680 | 680 | 01/22/2003 | Certificate Pursuant to Bond Investment Committee Guidelines Adopted 03/19/99 | JH001105 - JH001105 | | No Objection | |
| 682 | 682 | 03/14/2003 | Welch Email re: FW: Abbott Labs Heads Up (Nastou_0010) | JH002447 - JH002447 | Nastou_0010 | No Objection | |
| 688 | 688 | 12/19/2003 | Investment Review Report re: Research Funding Agreement | JHII012075 - JHII012078 | | No Objection | |
| 691 | 803 | 03/19/2004 | Investment Review Report re: Research Funding Agreement | JHII012071 - JHII012074 | | | 03/05/2008 |
| 692 | | 04/12/2004 | Blewitt Letter re: Research Funding Agreement Dated 03/13/01 (Hair 1) | JHII011883 - JHII011886 | Hair_0001 | | 03/12/2008 (Campbell Affidavit) |
| 693 | 693 | 06/23/2004 | Desideri Letter re: Research Funding Agreement 03/13/01 | ABBT0000114 - ABBT0000114 | | No Objection | |
| 698 | | 09/13/2004 | Investment Review Report re: Research Funding Agreement | JHII012067 - JHII012070 | | | 03/05/2008 |
| 701 | 701 | 11/05/2004 | D'Amore Letter re: Research Funding Agreement Dated 03/14/01 | ABBT0000137 - ABBT0000138 | | No Objection | |
| 703 | 703 | 12/13/2004 | License Agreement between Abbott and ALS | ABBT0027991 - ABBT0028015 | | No Objection | |
| 704 | 704 | 12/13/2004 | Investment Review Report re: Research Funding Agreement | JHII012062 - JHII012066 | | No Objection | |
| 709 | 709 | 03/09/2005 | John Hancock Abbott Research Funding Agreement Audit MH Notes 03/09/05 | JHII021636 - JHII021636 | | No Objection | |
| 710 | 710 | 03/11/2005 | John Hancock/Abbott Summary of Available Monthly Project Status Reports as of 03/11/05 | JHII021637 - JHII021637 | | No Objection | |

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**
**Abbott Laboratories' Combined Trial Exhibit List**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Hancock Objections | Date Admitted |
|---|---|---|---|---|---|---|---|
| 712 | | 03/16/2005 | Summary of Available Monthly Project Status Reports as of 03/16/05 | JHII021644 - JHII021644 | | | 03/06/2008 |
| 715 | | 03/22/2005 | Campbell Email re: Hancock Audit | ABBT0126575 - ABBT0126575 | | | 03/12/2008 (Campbell Affidavit) |
| 719 | 719 | 06/13/2005 | Investment Review Report re: Research Funding Agreement | JHII012079 - JHII012083 | | No Objection | |
| 722 | 722 | 02/06/2006 | Hancock's Responses and Objections to Abbott's 1st Set of Interrogatories (Martinez 7) | | Martinez_0007 | No Objection | |
| 723 | 723 | 00/00/0000 | Electronic version of Monte Carlo Simulation (Excel spreadsheet) produced by John Hancock | | | No Objection | |
| 724 | 724 | 00/00/0000 | Electronic version of StoneTurn Index (Excel spreadsheet) titled John Hancock-Document Index | | | No Objection | |
| 724A | | 00/00/0000 | StoneTurn Index (Excel spreadsheet) titled John Hancock-Document Index | | | | 03/06/2008 |
| 725A | | 03/00/2001 | ABT-594 Neuronal Nicotinic Receptor Agent, March 2001 | ST-AUDIT08798 - ST-AUDIT08803 | | | 03/06/2008 |
| 725B | | 01/28/2002 | Pharmaceutical Products R&D Global Delivery Expense Report | ST-AUDIT10946 - ST-AUDIT10960 | | | 03/06/2008 |
| 725C | Admitted as 175C but should be 725C | 12/05/2000 | ABT-773 Portfolio Review, Dec. 5, 2000 | ST-AUDIT03137 - ST-AUDIT03243 | | | 03/06/2008 |
| 726 | 726 | 00/00/2001 | McKinsey Project Map - 2001 | MCK00533-539 | Hopfield_0014 | No Objection | |
| 727 | 727 | 03/16/2001 | Nabulsi and Janus Letter re: M00-235 | ABBT0033105 | | No Objection | |
| 728 | 728 | 03/16/2001 | Nabulsi and Janus Letter re: M00-235 | ABBT0033117 | | No Objection | |
| 729 | 729 | 03/16/2001 | Nabulsi and Janus Letter re: M00-235 | ABBT0033118 | | No Objection | |
| 730 | 730 | 05/12/2001 | ASCO News Release titled, "Nearly 25,000 Cancer Specialists Meet in San Francisco for ASCO Annual Meeting" | | | No Objection | |
| 732 | | 06/25/2007 | Advanced Life Sciences Form 8-K for the period of June 21, 2007 | | | | 03/11/2008 (Bukofzer Affidavit) |

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW
Abbott Laboratories' Combined Trial Exhibit List

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Hancock Objections | Date Admitted |
|---|---|---|---|---|---|---|---|
| 738 | 738 | 09/16/2005 | District Court's Memorandum and Order granting Hancock's Motion For Summary Judgment | | | No Objection | |
| 740 | 740 | 05/10/2006 | Hancock's Supplemental Responses To Abbott's Interrogatories Nos. 5(c), 5(d), 6(c), 6(d), and 10 | | | No Objection | |
| 741 | 741 | 06/23/2006 | Hancock's Responses and Objections to Abbott's 2nd Set of Interrogatories | | | No Objection | |
| 742 | 742 | 09/28/2006 | First Circuit Court of Appeal's decision affirming the District Court's Order | | | No Objection | |
| 743 | 743 | 04/30/2007 | Hancock's Responses and Objections to Abbott's 3rd Set of Interrogatories | | | No Objection | |
| 746 | 746 | 07/16/2007 | Hancock's Supplemental Responses to Abbott Interrogatory Nos 2, 3, 5(A)(B)(F), 6(A)(B)(F), and 7 | | | No Objection | |
| 748 | | 02/02/2001 | Project Review ABT-089 and ABT-594 | ABBT0002314 - ABBT0002469 | Leonard_0036; Collicot_0032 | | 03/11/2008 (Leonard Affidavit) |
| 749 | | 12/21/2000 | Comilla Memo re: 2001 Plan Assumption Memo - Pass III | ABBT112987.ur - ABBT112992.ur | | | 03/11/2008 (Leonard Affidavit) |
| 750 | | 01/29/2001 | Portfolio Analysis January 2001 Review Reference Materials | ABBT0012369 - ABBT0012387 | | | 03/04/2008 |
| 755 | | 05/04/2001 | Abbott Onocology - Global Pharmaceutical R & D Strategy Retreat May 2-4, 2001 | ABBT0060730 - ABBT0060767 | | | 03/11/2008 (Leonard Affidavit) |
| 756 | | 11/09/2001 | Interoffice Memorandum re: Monthly Highlights October 2001 | ABBT0003478 - ABBT0003481 | | | 03/11/2008 (Leonard Affidavit) |
| 759 | | 01/26/2001 | Analgesia Venture 2001 Plan Revised 1/26/01 | ABBT144630.ur - ABBT144646.ur | Leonard_0021 | | 03/11/2008 (Leonard Affidavit) |
| 760 | | 12/10/2001 | Summary of 12/10/2001 PEC Meeting | ABBT209487 - ABBT209488 | Leonard_0044 | | 03/11/2008 (Leonard Affidavit) |
| 761 | | 01/07/2002 | Interoffice correspondence re: summary on development status of ABT-773 | ABBT0559668 - ABBT0559670 | Leonard_0049 | | 03/11/2008 (Leonard Affidavit) |
| 762 | | 11/27/2000 | Memorandum re: Meeting Minutes | AUDIT 002817 - AUDIT 002829 | | | 03/11/2008 (Leonard Affidavit) |
| 768 | | 01/28/2005 | D'Amore Letter re: Research Funding Agreement Dated 03/13/01 | ABBT0000167 - ABBT0000168 | | | 03/12/2008 (Campbell Affidavit) |

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**
**Abbott Laboratories' Combined Trial Exhibit List**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Hancock Objections | Date Admitted |
|---|---|---|---|---|---|---|---|
| 773 | 773 | 9/28/2001 | ABT518 Selective Matrix Metalloproteinase MMP Inhibitor | ABBT0014648 - ABBT00146657 | | No Objection | |
| 774 | 774 | 09/00/2001 | ABT-518 Matrix Metalloproteinase Inhibitor | ABBT0000381 - ABBT0000388 | | No Objection | |
| 776 | 776 | 07/02/2001 | Kowaluk Email re: Final 07/03/2001 Update | ABBT290799 - ABBT290837 | | No Objection | |
| 780 | | 11/29/2000 | Fox Email re: Slides for 12/5 Leiden meeting | ABBT0556816 - ABBT0556822 | Fox_0004 | | 03/11/2008 (Fox Affidavit) |
| 781 | | 11/28/2000 | Fox Email re: Executive Summary of ABT-773 End-of-Phase 2 Mtg w/FDA | ABBT0558150 | Fox_0006 | | 03/11/2008 (Fox Affidavit) |
| 782 | | 03/07/2001 | Abbott Portfolio Review March 7-9, 2001, ABT-518 | ABBT0064316 - ABBT0064330 | | | 03/11/2008 (Leonard Affidavit) |
| 784 | | 08/21/2001 | ABT-594 Pharma Executive Management Committee Review | ABBT0184372 - ABBT0184496 | Leiden_0032 | | 03/12/2008 (Leiden Affidavit) |
| 786 | | 01/28/2002 | Pharmaceutical Products R&D Global Discovery Project Expense Report | ABBT0578006 - ABBT0578015 | | | 03/13/2008 (Stiles Affidavit) |
| 787 | | 12/05/2000 | ABT773 Portfolio Review 12/05/2000 | ABBT205088 - ABBT205256 | | | 03/11/2008 (Leonard Affidavit) |
| 788 | | 07/25/2001 | ABT773 Dosing Options 07/25/2001 | ABBT119362.ur - ABBT119446.ur | | | 03/06/2008 (C. Meyer Affidavit) |
| 789 | | 10/00/2001 | Monthly Status Project Report for ABT773 Ketolide Antibiotic Tablet, October 2001 | ABBT0000726 - ABBT0000735 | | | 03/06/2008 (C. Meyer Affidavit) |
| 790 | | 03/00/2002 | Monthly Status Project Report for ABT773 Ketolide Antibiotic Tablet, March 2002 | ABBT0000962 - ABBT0000971 | | | 03/06/2008 (C. Meyer Affidavit) |
| 791 | 791 | 00/00/2001 | Plan Assumption Memo Pass 3 | ABBT112985.ur - ABBT112992.ur; ABBT112995.ur - ABBT112999.ur; ABBT113015.ur - ABBT113018.ur; ABBT113026.ur - ABBT113029.ur | Woidat_0009 | No Objection | |
| 793 | | 05/12/2001 | Abstracts from 2001 ASCO Annual Meeting | ABBT0556350 - ABBT0556356 | | | 03/11/2008 (Leonard Affidavit) |
| 794 | 794 | 00/00/0000 | John Hancock Abbott Laboratories Research and Development Transaction Investment Analysis Report | JH002424 - JH002429 | Blewitt_0012 | No Objection | |

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW
Abbott Laboratories' Combined Trial Exhibit List

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Hancock Objections | Date Admitted |
|---|---|---|---|---|---|---|---|
| 795 | | 07/31/2001 | Clinical Study Report No. R&D/01/171  ABT-594 Protocol M99-114 | ABBT0065982 - ABBT0066097 | | | 03/12/2008 (Rodda Affidavit) |
| 798 | | 04/20/2004 | Wittenberg Email re: Meeting for Hancock Audit with Wittenberg, Stiles, and Potthoff | ABBT0036399 - ABBT0036399; ABBT0008949 - ABBT0008949 | Campbell_0003 | | 03/12/2008 (Campbell Affidavit) |
| 799 | | 06/22/2001 | Bukofzer Email re: attaching Final Copy of 773 Decision Analysis | ABBT203851 - ABBT203894 | Bukofzer_0015 | | 03/11/2008 (Fox Affidavit) |
| 800 | | 03/00/2001 | Summary of Success Probabilities by Project and Franchise Portfolio Analysis (March 2001) | ABBT0047890 - ABBT0047892 | | | 03/10/2008 |
| 801 | | 04/20/2001 | Portfolio Analysis of 2001 Abbott Global Pharmaceutical Development Assets | ABBT0013874 - ABBT0013946 | | | 03/10/2008 |
| 802 | 802 | 03/24/1999 | Purchase Recommendation for Idun Pharmaceuticals Inc. (Klotz 6) | JHII012355 - JHII012367 | Klotz_0006 | No Objection | |
| 803 | Marked as 691 on 3/5/08 | 07/03/2000 | Klotz Email re: Update on Cytostatic Area (Klotz 9) | JH003032 - JH003057 | Klotz_0009 | | 03/03/2008 |
| 804 | 804 | 07/11/2000 | Klotz Email re: Edit of Neuropathic Pain Summary (Klotz 14) | JH003007 - JH003013 | Klotz_0014 | No Objection | |
| 807 | 807 | 02/00/2001 | ABT-773 Descriptive Memorandum February 2001 (Klotz 19) | JH008153 - JH008209 | Klotz_0019 | No Objection | |
| 809 | 809 | 00/00/2000 | Pub Med Abrstracts re: ABT- 773 (Klotz 21) | JH002212 - JH002226 | Klotz_0021 | No Objection | |
| 812 | 812 | 03/07/2000 | Agreement re: Proposed Summary of Terms (Nastou 1) | JH002308 - JH002311 | Nastou_0001 | No Objection | |
| 815 | 815 | 09/21/2000 | Bond Investment Committee Meeting Minutes (Nastou 7) | JH005573 - JH005573 | Nastou_0007 | No Objection | |
| 817 | 817 | 09/30/2002 | Blewitt Email fowarding  the latest model re: Abbott Labs (Blewitt 13) | JH003142 - JH003158 | Blewitt_0013 | No Objection | |
| 818 | | 07/11/2000 | Klotz Email attaching research summaries (Blewitt 17) | JH003014 - JH003026 | Blewitt_0017 | | 03/03/2008 |
| 821 | 821 | 06/05/2000 | ABT-773 Descriptive Memorandum 05/00/2000 (Blewitt 32) | ABBT246466 - ABBT246471 | Blewitt_0032 | No Objection | |
| 822 | 822 | 00/00/0000 | List of Questions for Interviewees re: ABT-773 (Blewitt 38) | JH000655 - JH000658 | Blewitt_0038 | No Objection | |

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW
Abbott Laboratories' Combined Trial Exhibit List

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Hancock Objections | Date Admitted |
|---|---|---|---|---|---|---|---|
| 823 | 823 | 07/21/2000 | Klotz Email Moellering Interview (Blewitt 39) | JH002993 - JH002997 | Blewitt_0039 | No Objection | |
| 824 | 824 | 07/28/2000 | Klotz Email re Abbott Interview Writeup (Blewitt 41) | JH002973 - JH002979 | Blewitt_0041 | No Objection | |
| 830 | 830 | 09/23/2002 | Kirkpatrick Email re: Status of JH Compounds Divestment Activities (Nisen 37) | ABBT334838 - ABBT334841 | Nisen_0037 | No Objection | |
| 831 | 831 | 05/22/2001 | Nisen Email re: ABT-518 Summary of Findings on MMPI (Nisen 38) | ABBT0064226 - ABBT0064226 | Nisen_0038 | No Objection | |
| 832 | 832 | 05/28/2001 | Bronson Email re: ABT-518 Slides Whoops (Nisen 39) | ABBT0033486 - ABBT0033494 | Nisen_0039 | No Objection | |
| 833 | 833 | 06/11/2001 | Nisen Email re: MMPI Data from Subject X Additional Info (Nisen 40) | ABBT0063625 - ABBT0063626 | Nisen_0040 | No Objection | |
| 834 | D_BD | 09/29/2004 | Affidavit of Stephen J. Blewitt (Blewitt 21) | | Blewitt_0021 | | 03/03/2008 |
| 835 | P's HZ | 09/13/2000 | E-mail from Gregory Bosco to Carol S. Meyer re: ABT-773 Dev. Plan | ABBT0557552 - 57 | | | 03/06/2008 |
| 836 | D_A | 11/00/2000 | Cohen Memo Attaching Diligence and Research Plan Documents | ABBT0006627 - ABBT0006700 | | | 03/11/2008 (Leonard Affidavit) |
| 837 | D_AL | 09/20/2001 | C. Meyer Email thread re: Portfolio issues update | ABBT203477 - ABBT203484 | | | 03/11/2008 (Leonard Affidavit) |
| 838 | D_DB | 12/11/2000 | Calendar Entry Meeting ABT- 594 Power Calculations with Silber, Morris, Leonard | ABBT0125549 | | | 03/11/2008 (Leonard Affidavit) |
| 839 | D_DF | 10/05/2001 | Leonard Email re: New Agenda for Monday's PEC Meeting | ABBT224537 - ABBT224539 | | | 03/11/2008 (Leonard Affidavit) |
| 840 | D_DG | 10/05/2001 | Chiozzi Email re: October 8 program | ABBT0111238 - ABBT0111240 | | | 03/11/2008 (Leonard Affidavit) |
| 841 | D_DH | 10/08/2001 | Interoffice memorandum re: Monthly Highlights - September 2001 | ABBT334009 - ABBT334011 | | | 03/11/2008 (Leonard Affidavit) |
| 842 | D_DN | 04/27/2001 | Interoffice Memorandum re: Monthly Highlights April 2001 | ABBT143066.ur - ABBT143067.ur | | | 03/11/2008 (Leonard Affidavit) |
| 843 | D_DO | 08/10/2001 | Interoffice Memorandum re: Monthly Highlights July 2001 | ABBT0003466 - ABBT0003467 | | | 03/11/2008 (Leonard Affidavit) |
| 844 | D_DQ | 01/09/2002 | Calendar Entry Meeting ABT- 773 Presentation | ABBT0569033 | | | 03/11/2008 (Leonard Affidavit) |
| 845 | D_DR | 02/08/2002 | Interoffice Memorandum re: Monthly Highlights January 2002 | ABBT247733 - ABBT247737 | | | 03/11/2008 (Leonard Affidavit) |

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW
Abbott Laboratories' Combined Trial Exhibit List

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Hancock Objections | Date Admitted |
|---|---|---|---|---|---|---|---|
| 846 | D_DS | 04/09/2002 | Interoffice Memorandum re: Monthly Highlights March 2002 | ABBT103547.ur - ABBT103551.ur | | | 03/11/2008 (Leonard Affidavit) |
| 847 | D_DT | 01/18/2001 | Nisen Email re: Goodwin Philanthropy | ABBT0064814 - ABBT064817 | | | 03/11/2008 (Leonard Affidavit) |
| 848 | D_FC | 01/20/2003 | Pharmaceutical Products R&D Global Discovery Project Expense Report | ABBT0578016 - ABBT0578022 | | | 03/11/2008 (Leonard Affidavit) |
| 849 | D_FI | 05/00/2001 | ASCO Poster re : Phase 2 Study of the Matrix Metalloprotease Inhibitor Prinomastat in Patients with Progressive Breast Cancer | ABBT0556331 - ABBT0556331 | | | 03/11/2008 (Leonard Affidavit) |
| 850 | D_FK | 05/12/2001 | Abstracts from Proceedings of ASCO Volume 20, 2001 | ABBT0556332 - ABBT0556333 | | | 03/11/2008 (Leonard Affidavit) |
| 852 | D_Y | 03/13/2001 | Research Funding Agreement between Abbott Laboratories and John Hancock Life Insurance | JH008074 - JH008211 | | | 03/11/2008 (Leonard Affidavit) |
| 853 | D_AC | 04/27/2001 | Fox Email re: FYI Ketek | ABBT110591.ur - ABBT110591.ur | | | 03/11/2008 (Bukofzer Affidavit) |
| 854 | D_BS | 06/11/2007 | Crain's Chicago Business Article titled, "Waiting to Exhale. Day of Reckoning nears as biotech firm Advanced Life awaits trial results on new treatment for pneumonia" by Mike Colias | | | | 03/11/2008 (Bukofzer Affidavit) |
| 855 | D_BU | 06/29/2007 | Crain's Chicago Business Article titled, "Waiting to Exhale. Clinical Trials" by Mike Colias | | | | 03/11/2008 (Bukofzer Affidavit) |
| 856 | D_BX | 08/21/2007 | Life Science Weekly Article titled, "Reports from Advanced Life Sciences Holdings describe recent developments" | | | | 03/11/2008 (Bukofzer Affidavit) |
| 857 | D_FT | 07/23/2007 | ABT-773 Presentation | ABBT103191.ur - ABBT103270.ur | | | 03/11/2008 (Bukofzer Affidavit) |
| 859 | D_BW | 02/13/2001 | U.S. Food and Drug Administration Center for Drug Evaluation and Research Web Page Article titled, "Drug-Induced Liver Toxicity" | | | | 03/11/2008 (Fox Affidavit) |
| 860 | D_EC | 12/00/2001 | December 2001 PEC Presentation re ABT-773 | ABBT120514.ur - ABBT120558.ur | | | 03/12/2008 (Leiden Affidavit) |
| 861 | D_BN | 10/13/2006 | Expert Report of Dr. Bruce Rodda | | Rodda_0003 | | 03/12/2008 (Rodda Affidavit) |

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW
Abbott Laboratories' Combined Trial Exhibit List

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Hancock Objections | Date Admitted |
|---|---|---|---|---|---|---|---|
| 862 | D_BR | 02/26/2007 | Expert Report of Dr. Bruce Rodda (Statistical Issues) | | Rodda_0002 | | 03/12/2008 (Rodda Affidavit) |
| 863 | D_FD | 12/00/2002 | Comprehensive Project Accounting System DINGII Project Detail 12/00/2002 | ABBT0578023 - ABBT0578025 | | | 03/13/2008 (Stiles Affidavit) |
| 864 | D_FE | 06/07/2004 | Global Pharmaceutical Research and Development Global Development Project Expense Report Site Global All Sites 12/00/2003 | ABBT0578026 - ABBT0578031 | | | 03/13/2008 (Stiles Affidavit) |
| 865 | D_FF | 01/14/2005 | Global Pharmaceutical Research and Development Global Development Project Expense Report Site Global All Sites - 12/00/2004 | ABBT0578032 - ABBT0578035 | | | 03/13/2008 (Stiles Affidavit) |
| 866 | D_FG | 12/00/2005 | Global Pharmaceutical Research and Development Global Development Project Expense Report Site Global All Sites - 12/00/2005 | ABBT0578036 - ABBT0578038 | | | 03/13/2008 (Stiles Affidavit) |
| 867 | D_EF | 08/22/2001 | Deemer Email re: outlicensing opportunities attaching introductory slides | ABBT246353 - ABBT246368 | | | 03/13/2008 (Deemer Affidavit) |
| 868 | D_EG | 09/28/2001 | Deemer Email re: Deemer Weekly Update | ABBT246248 - ABBT24652 | | | 03/13/2008 (Deemer Affidavit) |
| 869 | D_EH | 10/12/2001 | Deemer Email re: Licensing opportunities | ABBT246369 | | | 03/13/2008 (Deemer Affidavit) |
| 870 | D_EI | 10/26/2001 | Rosenthal Email re: ABT-518 and hematological cancer | ABBT0086829 | | | 03/13/2008 (Deemer Affidavit) |
| 871 | D_EL | 04/03/2002 | Hoff-Velk Email re: Salmedix ABT-518 | ABBT0170011 - ABBT0170014 | | | 03/13/2008 (Deemer Affidavit) |
| 872 | D_EM | 04/06/2002 | ABT-518 Selective Matrix Metalloproteinase MMP Inhibitor - Abbott/Salmedix Collaboration | ABBT0141755 - ABBT0141772 | | | 03/13/2008 (Deemer Affidavit) |
| 873 | D_EN | 04/16/2002 | Hoff-Velk Email re: Salmedix Forwarding Jerrys Note | ABBT0089655 | | | 03/13/2008 (Deemer Affidavit) |
| 874 | D_EO | 05/03/2002 | Poulos Email re: April highlights | ABBT0542887 - ABBT0542892 | | | 03/13/2008 (Deemer Affidavit) |
| 875 | D_EP | 08/02/2002 | Fitzgerald Email re: ABT-518 Outlicense Status | ABBT0086988 | | | 03/13/2008 (Deemer Affidavit) |
| 876 | D_EQ | 08/13/2002 | Nabulsi Email re: John Hopkins Cancer Center and Abbott Oncology Collaboration Meeting | ABBT0169420 - ABBT0169421 | | | 03/13/2008 (Deemer Affidavit) |

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW
Abbott Laboratories' Combined Trial Exhibit List

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Hancock Objections | Date Admitted |
|---|---|---|---|---|---|---|---|
| 877 | D_ER | 08/14/2002 | Presentation to Johns Hopkins re: ABT-518 Selective Matrix Metalloproteinase MMP Inhibitor | ABBT0141711 - ABBT0141728 | | | 03/13/2008 (Deemer Affidavit) |
| 878 | D_ES | 09/24/2003 | Hoff-Velk Email re: ABT-518 and Prospective Licensee | ABBT0091538 - ABBT0091539 | | | 03/13/2008 (Deemer Affidavit) |
| 879 | D_ET | 02/20/2004 | Asia Trip Report, Feb. 16-20, 2004, Perry Nisen | ABBT0167630 - ABBT0167638 | | | 03/13/2008 (Deemer Affidavit) |
| 880 | D_EU | 05/25/2004 | Davidsen Email re: ABT518 Negative Clinical Results with AG3340 and Marimastat | ABBT0089550 - ABBT0089551 | | | 03/13/2008 (Deemer Affidavit) |
| 881 | P's AF | 03/22/2001 | Email from Philip M. Deemer to Perry D. Nisen re: Hancock and Alcon | AL000403 | | | 03/13/2008 (Deemer Affidavit) |
| 882 | D_BI | 12/06/2005 | Investment Review Report re: Research Funding Agreement | JHII012050 - JHII012055 | | | 03/14/2008 (Tucker Affidavit) |
| 883 | D_BP | 01/19/2007 | Expert Report of Avram S. Tucker | | Tucker_0002 | | 03/14/2008 (Tucker Affidavit) |
| 884 | D_BY | 12/03/2007 | Supplemental Expert Report of Avram S. Tucker | | | | 03/14/2008 (Tucker Affidavit) |
| 885 | D_FU | 02/08/2002 | Turner Email attaching year end reports | ABBT0027417 - ABBT0027432 | | | 03/14/2008 (Tucker Affidavit) |
| 886 | D_FW | 03/05/2003 | Mangan Email re: February Early Warning Projection | JH002419 - JH002420 | | | 03/14/2008 (Tucker Affidavit) |
| 887 | D_FX | 02/27/2006 | Hancock Loan Review Report | JHII021946 - JHII021948 | | | 03/14/2008 (Tucker Affidavit) |
| 888 | D_FY | 08/00/2004 | Moody Rating Symbols & Definitions | | | | 03/14/2008 (Tucker Affidavit) |
| 889 | D_GD | 10/23/2007 | Supplemental Affidavit of Keith Hendricks dated October 23, 2007 | | | | 03/14/2008 (Tucker Affidavit) |
| 890 | D_GO | 00/00/0000 | ABT-751Commercial Forecast | ABBT0003252 - ABBT0003254 | | | 03/14/2008 (Tucker Affidavit) |
| 891 | D-GP | 02/17/2008 | Schedule 1A  illustration of Impact of Selected Errors in Mr. Friedman's Lost Royalties and Milestone Payment Calculation - Low Case | | | | 03/14/2008 (Tucker Affidavit) |
| 892 | D_GQ | 02/17/2008 | Schedule 1B illustration of Impact of Selected Errors in Mr. Friedman's Lost Royalties and Milestone Payment Calculation - Base Case | | | | 03/14/2008 (Tucker Affidavit) |

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**
**Abbott Laboratories' Combined Trial Exhibit List**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Hancock Objections | Date Admitted |
|---|---|---|---|---|---|---|---|
| 893 | D_GR | 02/17/2008 | Schedule 2A illustration of Impact of Selected Errors in Mr. Friedman's Lost Royalties and Milestone Payment Calculation - Low Case | | | | 03/14/2008 (Tucker Affidavit) |
| 894 | D_GS | 02/17/2008 | Schedule 2B illustration of Impact of Selected Errors in Mr. Friedman's Lost Royalties and Milestone Payment Calculation - Base Case | | | | 03/14/2008 (Tucker Affidavit) |
| 895 | D_GT | 02/17/2008 | Schedule 3A illustration of Impact of Selected Errors in Mr. Friedman's Lost Royalties and Milestone Payment Calculation - Low Case | | | | 03/14/2008 (Tucker Affidavit) |
| 896 | D_GU | 02/17/2008 | Schedule 3B illustration of Impact of Selected Errors in Mr. Friedman's Lost Royalties and Milestone Payment Calculation - Base Case | | | | 03/14/2008 (Tucker Affidavit) |
| 897 | D_GV | 02/17/2008 | Schedule 4A illustration of Impact of Selected Errors in Mr. Friedman's Lost Royalties and Milestone Payment Calculation - Low Case | | | | 03/14/2008 (Tucker Affidavit) |
| 898 | D_GW | 02/17/2008 | Schedule 4B illustration of Impact of Selected Errors in Mr. Friedman's Lost Royalties and Milestone Payment Calculation - Base Case | | | | 03/14/2008 (Tucker Affidavit) |
| 899 | D_GX | 02/17/2008 | Schedule 5A and 5B Illustration of Change in Currently Expected Royalties - Low Case and Base Case | | | | 03/14/2008 (Tucker Affidavit) |
| 900 | D_GY | 02/17/2008 | Schedule 6A Calculation of 1/3 of Unspent Aggregate Carryover Amount and Schedule 6B Abbott's Reported Program Spending by Compound | | | | 03/14/2008 (Tucker Affidavit) |

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW
Abbott Laboratories' Combined Trial Exhibit List

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Hancock Objections | Date Admitted |
|---|---|---|---|---|---|---|---|
| 901 | D_GZ | 02/17/2008 | Schedule 7A Abbott Reported Spending in 2001, Schedule 7B 2002 Annual Research Plan, Schedule 7C Calculation of Expected/Nominal Ratio and Schedule 7D "Risk Adjusted" 2002 Preliminary Annual Research Plan | | | | 03/14/2008 (Tucker Affidavit) |
| 902 | D_FP | 05/01/2000 | Klotz Letter re: General Biotechnology and Pharmaceutical Investments Consulting (Klotz 1) | JH001691 - JH001693 | Klotz_0001 | No Objection | |
| 903 | D_FX | 02/27/2006 | Hancock Loan Review Report | JHII021946 - JHII021948 | | No Objection | |
| 904 | D_FZ | 11/25/2007 | ALS Press Release identified as Exhibit 99.1 to Advanced Life Sciences Form 8-K for the period of November 15, 2007 | | | No Objection | |
| 905 | D_GI | 08/10/2001 | Davidsen Memo Results from the ABT-518 Clinical Trial, and ASCO 2001 Update (Nisen 31) | ABBT0049970 - ABBT0049977; ABBT0064227-ABBT0064233 | Nisen_0031 | No Objection | |
| 906 | D_GK | 10/29/1999 | Abbott Laboratories ABT-594 Investigational New Drug IND Annual Report  (Collicott 4) | ABBT335520 - ABBT335570 | Collicott_0004 | No Objection | |
| 907 | D_GN | 04/23/2001 | M99114 Study Review Presentation (Collicott 39) | ABBT0001749 - ABBT0001758 | Collicott_0039 | No Objection | |
| 908 | D_HB | 03/23/2007 | John Hancock's Objections and Responses to Abbott Laboratories First Set of Interrogatories in Re John Hancock Life Insurance Co et al vs Abbott Laboratories (Davis 2) | | Davis_0002 | No Objection | |
| 909 | D_HM | 07/19/2004 | Campbell Email re: Hancock Audit (Martinez 3) | ABBT0000265 - ABBT0000266 | Martinez_0003 | No Objection | |
| 910 | D_HN | 08/31/2004 | Campbell Email re: John Hancock Audit (Martinez 5) | ABBT0000257 - ABBT0000260 | Martinez_0005 | No Objection | |
| 911 | D_HO | 10/26/2004 | Campbell Email re: Status on Documents Available for Review (Martinez 6) | ABBT0000250 - ABBT0000253 | Martinez_0006 | No Objection | |

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**
**Abbott Laboratories' Combined Trial Exhibit List**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Hancock Objections | Date Admitted |
|---|---|---|---|---|---|---|---|
| 912 | D_HP | 03/15/2005 | Campbell Email re: JH Abbott Audit Documentation (Martinez 9) | ABBT0000280 - ABBT0000284 | Martinez_0009 | No Objection | |
| 913 | D_HQ | 03/17/2005 | John Hancock Document Index Report (Martinez 10) | JHII021526 - JHII021594 | Martinez_0010 | No Objection | |
| 914 | D_HR | 03/11/2005 | Summary of Available Monthly Project Status Reports as of 03/11/2005 (Martinez 19) | JHII021637 - JHII021643 | Martinez_0019 | No Objection | |
| 915 | D_HV | 00/00/2003 | Compound Summary Dopamine Receptor Agonist Program ABT-724 Report (Martinez 23) | JHII021627 - JHII021635 | Martinez_0023 | No Objection | |
| 916 | D_HX | 03/22/2005 | Hair Email re: JH Abbott Audit Documentation (Hair 4) | ABBT0000273 - ABBT0000276 | Hair_0004 | No Objection | |
| 917 | D_HY | 04/05/2005 | Davis Email re  John Hancock/Abbott audit issues (Hair 2) | ABBT0000215 - ABBT0000220 | Hair_0002 | No Objection | |
| 918 | D_HZ | 03/18/2005 | Hair Email re: JH Abbott Audit Documentation (Hair 5) | ABBT0000277 - ABBT0000279 | Hair_0005 | No Objection | |
| 919 | D_IC | 06/27/2000 | Proposed Summary of Terms Agreement (Lee 1) | AL000115 - AL000119 | Lee_0002 | No Objection | |
| 920 | D_ID | 08/17/2000 | Deemer Email re: Draft Agreement (Lee 3) | AL000138 - AL000175 | Lee_0003 | No Objection | |
| 921 | D_II | 04/19/2000 | Email re: More Model | JH003561 - JH003561 | Hartz_0011 | No Objection | |
| 922 | D_IM | 03/26/2002 | Email re: Abbott Labs | JH002659 - JH002659 | Hartz_0026 | No Objection | |
| 923 | D_IO | 03/27/2003 | Email memo re: Abbott Laboratories Research and Funding Agreement | JH002407 - JH002409 | Hartz_0032 | No Objection | |
| 924 | D_IP | 06/11/2003 | Email re: Abbott Research and Development Agreement | JH003113 - JH003115 | Hartz_0037 | No Objection | |
| 925 | D_IQ | 06/17/2003 | Email and Report re: Abbott Valuation | JH003107 - JH003112 | Hartz_0038 | No Objection | |
| 926 | D_IR | 12/19/2003 | Email re: John Hancock vs. Abbott Laboratories | JH004479 - JH004480 | Hartz_0039 | No Objection | |
| 927 | D_IS | 02/24/2005 | Email re: Abbott | JHII011221 - JHII011221 | Hartz_0045 | No Objection | |
| 928 | D_LB | 01/18/2008 | Martinez Email re: Audit Thursday (Martinez 8) | ABBT0000235 - ABBT000023 | Martinez_0008 | No Objection | |
| 929 | D_LE | 05/20/2001 | Nisen Email re: MMPI Summary of ASCO Studies (Nabulsi 25) | ABBT0064234 - ABBT0064234 | Nabulsi_0025 | No Objection | |
| 930 | D_LF | 05/12/2001 | Compilation of ASCO documents (Nabulsi 27) | ABBT0556321 - ABBT0556349 | Nabulsi_0027 | No Objection | |

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW
Abbott Laboratories' Combined Trial Exhibit List

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Hancock Objections | Date Admitted |
|---|---|---|---|---|---|---|---|
| 931 | D_LH | 08/10/2001 | Davidsen Report re: ABT518 (Nabulsi 34) | ABBT0049970 - ABBT0049977 | Nabulsi_0034 | No Objection | |
| 932 | D_LK | 03/28/2005 | Report of Documents that were Received by Stone Turn but not Identifiable or Previously Included in the Document Index (Hair 13) | JHII021598 - JHII021598 | Hair_0013 | No Objection | |
| 933 | D_LO | 03/18/2005 | Report of John Hancock Abbott Summary of Available Monthly Highlights (Hair 19) | JHII021638 - JHII021643 | Hair_0019 | No Objection | |
| 934 | D_LV | 09/19/2000 | Hartz Email re: Abbott Modeling the Expect Returns and Expected Loss Report (Blewitt 14) | JH003551 - JH003555 | Blewitt_0014 | No Objection | |
| 935 | D_LX | 04/01/2005 | Faxed letter re: Research Funding Agreement dated as of 03/13/2001 (Blewitt 28) | JHII011911 - JHII011915 | Blewitt_0028 | No Objection | |
| 936 | D_LY | 01/11/2001 | MMPI Working Group Meeting Minutes dated 01/11/2001 (Loberg 3) | ABBT0045264 - ABBT0045269 | Loberg_0003 | No Objection | |
| 937 | D_LZ | 05/11/2001 | Oncology Status Report as of 05/11/2001 (Loberg 10) | ABBT0045302 - ABBT0045304 | Loberg_0010 | No Objection | |
| 938 | D_MH | 04/00/2001 | Excerpts from 2001 April Update GPRD | ABBT0011531-ABBT0011532; ABBT0011547-ABBT0011548 | | No Objection | |
| 939 | D_BH | 09/06/2005 | Blewitt Memo re: Report Request # 85 (FOLLOW-UP) - Valuation of Sch BA Part 1 Assets Abbott Laboratories (Blewitt 30) | JHII012056 - JHII012061 | Blewitt_0030 | No Objection | |
| 940 | D_BZ | 12/12/2003 | Complaint in *Hancock Life Ins. Co., et al. v. Abbott Laboratories,* No. 03-12501 *(Hancock I)* | | | No Objection | |
| 941 | D_CP | 06/23/2006 | Supplemental Complaint | | Friedman_0002 | No Objection | |
| 942 | D_CS | 12/29/2006 | First Amended Supplemental Complaint | | | No Objection | |
| 943 | D_GH | 12/20/2002 | Letter re:  research Funding Agreement Dated as of 03/13/2001 (Blewitt 43) | JH000807 - JH000817 | Blewitt_0043 | No Objection | |
| 944 | D_LI | 01/08/2001 | Collicott Email re: M99114 Crf Tracking (Collicott 28) | ABBT240624 - ABBT240624 | Collicott_0028 | No Objection | |

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW
Abbott Laboratories' Combined Trial Exhibit List

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Hancock Objections | Date Admitted |
|---|---|---|---|---|---|---|---|
| 945 | D_LS | 09/21/2000 | John Hancock Purchase Recommendation for Abbott Laboratories (Non-Recourse) (Blewitt 30) | JH002373-JH002390 | Blewitt_0030 | | |
| [946] | D_C | 07/11/2002 | Bukofzer Email re: ABT 773 Communication | ABBT203446 - ABBT203450 | | Hearsay (ABBT203446-48 ONLY) | |
| [947] | D_H | 00/00/2000 | DePonti, Poluzzi & Montanero Article titled "QT Interval Prolongation by Non Cardiac Drugs Lessons to be Learned from Recent Experience" | | Klotz_0030 | Hearsay | |
| [948] | D_I | 05/09/2000 | Collicott Email re: Resume | ABBT242357 - ABBT242361 | Collicut_0001 | Hearsay / Irrelevant / Authenticity | |
| [949] | D_L | 07/00/2000 | Research Analysis Report by Wiqar Shaik Titled, "The Changing Face of Antihistamines and Cardiac Adverse Drug Reactions: A Clinical Perspective | | Klotz_0028 | Hearsay / Irrelevant | |
| [950] | D_M | 08/11/2000 | MedWatch Summary of Safety Related Drug Labeling Changes Approved by FDA June 2000 | | Klotz_0029 | Hearsay / Irrelevant | |
| [951] | D_Q | 11/01/2000 | Tormey Email re: Funding Agreement | JH003740 - JH003814 | | Irrelevant | |
| [952] | D_AD | 05/04/2001 | Hansen Email re: Marimastat | ABBT0054230 - ABBT0054231 | | Hearsay | |
| [953] | D_AJ | 08/06/2001 | Davidsen Email to Nisen re: ABT-518 [Marimastat Shows Promise as Treatment for Unresectable Pancreatic Cancer] | ABBT0049990 - ABBT0049990 | | Hearsay | |
| [954] | D_AK | 08/16/2001 | Kowaluk Email re: ABT-594 DSG Slides for PEMC Review (McCarthy 53) | ABBT289332 - ABBT289344 | McCarthy_0053 | Objection Withdrawn | |
| [955] | D_AM | 10/02/2001 | Leonard Memo re: 10/08 PEC Meeting Agenda | ABBT201003 - ABBT201007 | McCarthy_0057 | Objection Withdrawn | |
| [956] | D_AP | 08/06/2002 | Lyons Email re: ABT-773 | ABBT333998 - ABBT333998 | | Hearsay | |
| [957] | D_AS | 12/06/2002 | Tyree Memo re: November 2002 Highlights | ABBT0518032 - ABBT0518034 | | Objection Withdrawn | |
| [958] | D_AT | 12/20/2002 | Johansson Letter re: Research Funding Agreement Dated as of 03/31/01 | JH009977 - JH009978 | | Objection Withdrawn | |
| [959] | D_AV | 02/28/2003 | Mathers Memo+D315 re: February Highlights | ABBT335048 - ABBT335050 | | Hearsay | |

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**
**Abbott Laboratories' Combined Trial Exhibit List**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Hancock Objections | Date Admitted |
|---|---|---|---|---|---|---|---|
| [960] | D_AW | 11/12/2003 | Tyree Letter re: Research Funding Agreement Dated 03/13/01 | ABBT0004519 - ABBT0004520 | | Used in Settlement Discussions and inadmissible under Fed. R. Evid. 408/Hearsay | |
| [961] | D_AX | 00/00/2004 | Hancock Program Funding Scenarios (Work Paper) | CRA00127 - CRA00139 | | Hearsay | |
| [962] | D_BE | 10/27/2004 | Johansson Letter re: Research Funding Agreement Dated as of 03/31/01 | JHII011289 - JHII011291 | | Hearsay | |
| [963] | D_CL | 11/07/2005 | Abbott's Response to Hancock's First Request for Production of Documents | | | Hearsay/Irrelevant | |
| [964] | D_CM | 11/28/2005 | D'Amore Letter re: Hancock v. Abbott, Case No. 05-11 l50-DPW | | | Hearsay | |
| [965] | D_CN | 12/09/2005 | D'Amore Letter re: Hancock v. Abbott, Case No. 05-11 l50-DPW | | | Hearsay | |
| [966] | D_CR | 12/06/2006 | Transcript of Hearing before Honorable Douglas P. Woodlock | | | Hearsay | |
| [967] | D_DD | 08/16/2001 | Interoffice memorandum re: ABT-594 Review, August 21, 2001, Pharmaceutical Executive Management Committee | ABBT0048631 | | Hearsay | |
| [968] | D_DK | 02/14/2003 | Out-license Anti-infective Compounds Board Document February 14, 2003 Draft 8 | ABBT0009617 - ABBT0009618 | | Authenticity / Hearsay | |
| [969] | D_DL | 03/27/2001 | Kowaluk Email re: therapeutic strategy evaluations atttaching briefing document portfolio review | ABBT327314 - ABBT327327 | | Hearsay (ABBT327316-27) | |
| [970] | D_DP | 10/08/2001 | Interoffice Memorandum re: Monthly Highlights September 2001 | ABBT0003482 - ABBT0003484 | | Hearsay | |
| [971] | D_DW | 03/30/2004 | Transcript of March 30, 2004 Hearing in Hancock I | | | Hearsay | |
| [972] | D_EW | 04/09/2001 | Kowaluk Email re: Portfolio Probabilities | ABBT285535 - ABBT285536 | | Hearsay | |
| [973] | D_FM | 11/03/2000 | Davidsen Email re: JCO paper on Bayer compound | ABBT0057776 - ABBT0057777; ABBT0057787 - ABBT0057843 | | Multiple Documents / Hearsay | |

John Hancock Life Insurance Company, et al. v Abbott Laboratories
Civil Action No. 05-11150-DPW
Abbott Laboratories' Combined Trial Exhibit List

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Hancock Objections | Date Admitted |
|---|---|---|---|---|---|---|---|
| [974] | D_FN | 03/05/2001 | Drug document compound details for Marimastat | ABBT0026863 - ABBT0026866 | | Hearsay | |
| [975] | D_FQ | 02/05/2001 | McCarthy Email re: DSG with reply by Kowaluk (McCarthy 38) | ABBT328810 - ABBT328812 | McCarthy_0038 | Hearsay | |
| [976] | D_FR | 10/23/2001 | McCarthy Email re: Non Confidential Briefing on ABT-594 (McCarthy 61) | ABBT246791 - ABBT246792 | McCarthy_0061 | Hearsay | |
| [977] | D_GE | 10/17/2000 | Draft Research Funding Agreement by and between Abbott Laboratories and John Hancock Life Insurance Co Dated as of 10/00/2000 (Blewitt 22) | AL000481 - AL000521 | Blewitt_0022 | Irrelevant | |
| [978] | D_GF | 03/00/2001 | Research Funding Agreement by and between Abbott Laboratories and John Hancock Life Insurance Co Dated as of 03/00/2001 (Blewitt 23) | AL001323 - AL001377 | Blewitt_0023 | Irrelevant | |
| [979] | D_GG | 05/11/2000 | Ketek Profile Report (Blewitt 36) | JH000747 - JH000761 | Blewitt_0036 | Objection Withdrawn | |
| [980] | D_GJ | 04/10/2001 | Redenbauch - Mueller Email re: Fw Pharma Strategy Retreat Virus Checked (Hopfield 23) | ABBT294218 - ABBT294247 | Hopfield_0023 | Hearsay (ABBT294218-20) | |
| [981] | D_GM | 01/18/2001 | Collicott Email re: ABT-594 Completion of Study for Neuropathic Pain (Collicott 30) | ABBT240417 - ABBT240417 | Collicott_0030 | Hearsay | |
| [982] | D_HA | 03/23/2007 | Rule 30b6 Notice of Deposition of the Person or Persons Most Knowledgeable to Testify on Behalf of John Hancock Life Insurance Co John Hancock Variable Life Insurance Co and Manulife Insurance Co fka Investors Partners Insurance Co in Re John Hancock Life Insurance Co et al vs Abbott Laboratories (Davis 1) | | Davis_0001 | Irrelevant | |
| [983] | D_HG | 9/21/2000 | Hartz Email re: Abbott (Davis 7) | JH002414 - JH002414 | Davis_0007 | Hearsay | |
| [984] | D_HK | 06/15/2004 | Desideri Letter re: Research Funding Agreement (Martinez_0001) | ABBT0000077 - ABBT0000078 | Martinez_0001 | Irrelevant | |

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**
**Abbott Laboratories' Combined Trial Exhibit List**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Hancock Objections | Date Admitted |
|---|---|---|---|---|---|---|---|
| [985] | D_IE | 10/04/2000 | Email re: Abbott John Hancock Research Funding Agreement (Lee 6) | JH003270 - JH003341 | Lee_0006 | Irrelevant/Hearsay | |
| [986] | D_IF | | Lee Facsimile re: Draft Research Funding Agreement | JH008376 - JH008384 | Lee_0017 | Irrelevant | |
| [987] | D_LW | 03/00/2001 | Research Funding Agreement by and between Abbott Laboratories and John Hancock Life Insurance Co. et al. dated as of 03/00/2001 9 (Blewitt 24) | JH006002 - JH006009 | Blewitt_0024 | Irrelevant | |
| [988] | D_MB | 06/03/2004 | Campbell Email re: Hancock Audit (Campbell 10) | ABBT0126520 - ABBT0126520 | Campbell_0010 | Hearsay | |
| [989] | D_MC | 06/04/2004 | Wendrick Email re: Hancock Audit (Campbell 11) | ABBT0126590 - ABBT0126592 | Campbell_0011 | Hearsay | |
| [990] | D_MD | 06/10/2004 | Pavelske Email re Hancock Audit (Campbell 12) | ABBT0190551 - ABBT0190552 | Campbell_0012 | Hearsay | |
| [991] | D_ME | 06/10/2004 | Wendrick Email re: Hancock Audit Monday (Campbell 14) | ABBT0190544 - ABBT0190549 | Campbell_0014 | Hearsay | |
| [992] | D_MF | 08/05/2004 | Letter re: Research Funding Agreement between Abbott Laboratories Abbott and John Hancock Life Insurance Co. et al. dated 03/13/2001 (Campbell 21) | ABBT0000125 - ABBT0000127 | Campbell_0021 | Hearsay | |
| [993] | D_MG | 02/19/2008 | ALS Press Release entitled "Advanced Life Sciences Announces Successful Thorough QT Study of Cethromycin" | | | Hearsay | |
| 994 | D_MI | 12/22/1998 | M98-826 Phase II Osteoarthritis Pain Trial Protocol | ABBT0052076-ABBT0052167 | | No Objection | |
| 995 | D_MJ | 01/05/1999 | M98-833 Neuropathic Pain Protocol | ABBT0050285-ABBT0050361 | | No Objection | |
| 996 | D_MK | 06/22/1999 | M97-772 Molar Extraction Protocol | ABBT0052774-ABBT0052856 | | No Objection | |

**John Hancock Life Insurance Company, et al. v Abbott Laboratories**
**Civil Action No. 05-11150-DPW**
**Abbott Laboratories' Combined Trial Exhibit List**

| Admitted Ex. No. | Previous Ex. No. | Date | Description | Production Range | Deposition Exhibit No. | Hancock Objections | Date Admitted |
|---|---|---|---|---|---|---|---|
| [997] | D_ML | 03/27/2000 | Roth, Fleischmann Article titled "Around-the-Clock, Controlled-Release Oxycodone Therapy for Osteoarthritis-Related Pain Pacebo-Controlled Trial and Long-Term Evaluation" | | | Hearsay | |
| Judicial Notice 1 | | 09/18/1998 | International Conference on Harmonisation, 63 Fed. Reg. 49583 (Sept. 16, 2008) | | | | |
| Judicial Notice 2 | | 12/04/2000 | Draft Guidance for Industry, 65 Fed. Reg. 75720 (Dec. 4, 2000) | | | | |

# EXHIBIT E

<u>John Hancock v. Abbott Laboratories</u>

**John Hancock's Objections to Abbott's Revised List of Proposed Trial Exhibits**

**Key**

| Code | Objection |
|------|-----------|
| AUTH | The proposed exhibit does not sufficiently indicate that it is what it purports to be, and is inadmissible under Fed. R. Evid. 901. |
| BATES | The proposed exhibit denotes a Bates range that appears to be in error. John Hancock requests that Abbott properly identify the proposed exhibit. Further, John Hancock reserves all objections to these documents. |
| HEAR | The proposed exhibit is Hearsay or Double Hearsay not within any exception, and is inadmissible under Fed. R. Evid. 802 |
| IRREL | The proposed exhibit is irrelevant under Fed. R. Evid. 401, and thus inadmissible under Fed. R. Evid. 402. |
| MULTI | The proposed exhibit identifies more than one document. John Hancock requests that Abbott identify these documents with separate exhibit numbers. John Hancock reserves all objections to such documents. |
| No Objection | John Hancock does not object to the proposed exhibit. |
| SETTL | The proposed exhibit deals with settlement discussions and is thus inadmissible under Fed. R. Evid. 408. |
| PLs' "xx" | Abbott's proposed trial exhibit has been proposed as a trial exhibit by John Hancock, and has been objected to by Abbott. John Hancock urges Abbott to withdraw its objection to documents that Abbott now offers as trial exhibits in its own case. |
| Ex. "xx" | Abbott's proposed trial exhibit has been proposed as a trial exhibit by John Hancock, and has not been objected to by Abbott. The exhibit exists on the parties' list of "Agreed To" exhibits. |
| UNTIMELY | The proposed exhibit is being submitted by Abbott as part of the expert report of Avram Tucker. The exhibit was not previously included in that expert report, as required under the Scheduling Order in this case, and under Fed. R. Civ. P. 26(a)(2)(B). Hancock therefore objects to the exhibit as untimely. |

4297396v1